| | |
|---|---|
| In re: | Chapter 11 |
| PERKINS & MARIE CALLENDER'S INC.,[1] et al., | Case No. 11-_____ (___) |
| Debtors. | Joint Administration Pending |

## CERTIFICATION OF DEBTORS' CONSOLIDATED LIST OF CREDITORS

  In accordance with Rule 1007(a) of the Federal Rules of Bankruptcy Procedure and Rule 1007-1(a) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), a consolidated list of creditors (the "List of Creditors") of the above-captioned debtors and debtors in possession (collectively, the "Debtors") is filed by attachment hereto.

  The List of Creditors has been prepared, on a consolidated basis, from the Debtors' books and records. The undersigned, a duly authorized officer of the Debtors, hereby certifies that the List of Creditors contains the names and addresses of all creditors of the Debtors that could be ascertained after diligent inquiry, based on a review of the Debtors' books and records, and is consistent with the information contained therein. To the extent practicable, the List of Creditors complies with Local Rule 1007-1(a).

  The information contained in the List of Creditors is based on a review of the Debtors' books and records. However, the Debtors have not completed a comprehensive legal and/or factual investigation with regard to possible defenses to any claims of the potential claimants included in the List of Creditors. In addition, certain of the entities included in the List of Creditors may not hold outstanding claims as of the date hereof, and therefore may not be creditors of the Debtors for purposes of these chapter 11 cases. This listing therefore does not and should not be deemed to constitute either (i) a waiver of any defenses to any claims that may

---

[1] The Debtors, together with the last four digits of each Debtor's federal tax identification number, are: Perkins & Marie Callender's Inc. (4388); Perkins & Marie Callender's Holding Inc. (3999); Perkins & Marie Callender's Realty LLC (N/A); Perkins Finance Corp. (0081); Wilshire Restaurant Group LLC (0938); PMCI Promotions LLC (7308); Marie Callender Pie Shops, Inc. (7414); Marie Callender Wholesalers, Inc. (1978); MACAL Investors, Inc. (4225); MCID, Inc. (2015); Wilshire Beverage, Inc. (5887); and FIV Corp. (3448). The mailing address for the Debtors is 6075 Poplar Avenue, Suite 800, Memphis, TN 38119.

be asserted against the Debtors, or (ii) an acknowledgement of the validity or amount of any claims that may be asserted against the Debtors.

Date:  June 13, 2011

Joseph F. Trungale
President and Chief Executive Officer

O3 DIRECT SECURITY
118 SE 4TH ST STE 107
DES MONIES, IA 50309


1 2 3 QUICK PRINT
297 NEW BRUNSWICK AVE
PERTH AMBOY, NJ 08861


1 2 GO 2 TRANSPORTATION
PO BOX 128
SCHALLER, IA 51053


1 800 FLOWERS COM
GENERAL POST OFFICE
PO BOX 29901
NEW YORK, NY 10087-9901


1 800 FLOWERS WINTER PARK
415 N ORLANDO AVE
SUITE 105
WINTER PARK, FL 32789


1 800 GOT JUNK
6880 HILLSHIRE DR 20
MEMPHIS, TN 38133


1 DAY BLIND REPAIR SERVICE
204 LAKEVILLE CIR
PATALOMA, CA 94954


1 PLEASANT VALLEY LLC
1 PLEASANT VALLEY ROAD
HARRISONVILLE, VA 22801


101 9 SPIRIT FM KTSL
ONE ROCK POINTE
1212 NORTH WASHINGTON ST
SPOKANE, WA 99201


101173049 Saskatchewan Ltd
Roger Egger
103 Stonebridge Blvd
Saskatoon, SK S7T OG3
CANADA


1019491 Ontario Ltd
Jim Nitsopoulos
89 Meadowvale Drive
St Catharines, ON L2N 3Z8
Canada


10K WIZARD TECHNOLOGY LLC

PO BOX 975302
DALLAS, TX 75397-5302


113 SOUTH MAIN STREET INC
113 SOUTH MAIN STREET
LACEY, NJ 08731


113 South Main Street Inc
Anthony Dileo
4370 Amboy Road
Staten Island, NY 10312


113 Southmain Street
950 Holmdel Road
Holmdel, NJ 07733


11801 73rd Avenue N LLC
Attn Delbert Johnson
3926 Foxglove Avenue North
Brooklyn Park, MN 55443


13TH ST MARKET
1126 13TH ST
IMPERIAL BEACH, CA 91932


1450 MacArthur Associates LP
c/o Kevin Kroiz
First Capital Realty Inc
505 W Germantown Pike
Suite 200
Plymouth Meeting, PA 19462


1650817 ONTARIO LTD
PO BOX 22025
555 BARRYDOWNE ROAD
SUDBURY, ON P3A 6A1
CANADA


1ST ASSEMBLY OF GOD STUDENT MI
1720 8TH AVE SW
JAMESTOWN, ND 58401


1ST CHOICE MONEY CENTER
4132 SOUTH REDWOOD ROAD
TAYLORSVILLE, UT 84123


1ST CHOICE MONEY CENTER
7210 S 900 E
MIDVALE, UT 84047


1st CHOICE PLUMBING INC
16412 LITTLE DOVE ROAD

WEEKI,WACHEE, FL 34614

1ST CLASS WEEKEND EVENTS LLC
4559 BLACK ELK WAY
WEST JORDAN, UT 84088

1ST SOURCE BANK
PO BOX 149
SOUTH BEND, IN 46624

1ST STREET COMPANIES INC
PO BOX 3237
ST JOSEPH, MO 64503

2 FOR 1 MARKETING LLC
102 BLUE HERON DR B
DAYTONA BEACH, FL 32119

2 Guys Plumbing Heating Inc
208 CAPITAL DRIVE
BUFFALO, MN 55313

2 PALMS LAWN LANDSCAPING
9806 DORIATH CIRCLE
ORLANDO, FL 32825

2 X 2 SERVICE NETWORK
153 TRICKLE DRIVE
SUMMERVILLE, SC 29483

2 YOUNG ARCHITECTS INC
1532 OWLS RETREAT
TARPON SPRINGS FL 34688
Gary Young

20/20 COMMERCIAL CARE
2533 CONNIE DR
SACRAMENTO, CA 95815

20/20 WINDOW CLEANING
4981 MALIBU DR
BERTHOUD, CO 80513

24 CARROTS LLC
17851 SKY PARK CIRCLE F
IRVINE, CA 92614

24 HOUR CLEANING
PO BOX 231241
ENCINITAS, CA 92023

24 HOUR DOOR SERVICE AMERICA
4116 BENT ROAD
KODAK, TN 37764


24 HOUR FITNESS
575 ANTON BLVD 700
COSTA MESA, CA 92626


2Go Services Inc
1675 North 4th Street
Denton, WA 998057


2ND TO NONE
1301 15TH STREET
ONAWA, IA 51040


3 PHASE ELECTRICAL SERVICE INC
59827 C R 11 S
ELKHART, IN 46517


3 VETERANS
2103 W MANOR PARKWAY
WEST PEORIA IL 61604
CLARK DAVIS


3 WIRE RESTAURANT APPLIANCE
22322 20TH AVE SE SUITE 150
BOTHELL, WA 98021


310 REDEVELOPMENT PROPERTIES
ATTN ARCHIE SOLSKI
202 W LAUREL
FORT COLLINS, CO 80521


3214 Hamilton Associates LP
505 West Germantown Pike Suite 200
Plymouth Meeting, PA 19462


360 SERVICES
1040 E NEW YORK ST
INDIANAPOLIS, IN 46202


3757 SPOKANE WASHINGTON
EAST 9019 MISSION AVENUE
SPOKANE, WA 99212-2535


3760601 Manitoba Ltd
Chris Manderscheid
175 Chapman Circle SE
Calgary, AB T2X 3T6
CANADA

3D MILLWORK LLC
8440 TRADEPORT DRIVE
ORLANDO, FL 32827


3D SPECIALTIES
PO BOX 1615
FARGO, ND 58107-1615


3D SPECIALTIES INC
PO BOX 62
BISMARCK, ND 58502-0062


3HAB MEDICAL MANAGEMENT
9916 CARVER RD SUITE 300A
CINCINNATI, OH 45242


3i INTERPRETING INC
338 SOUTH MELROSE DRIVE
VISTA, CA 92081-6618


3M INC
PO BOX 371227
PITTSBURGH, PA 15250-7227


3M MCR3021
2807 PAYSHERE CIRCLE
CHICAGO, IL 60674-0000


3M MEDIA INC
6850 S HARLEM AVE
BEDFORD PARK, IL 60501-1900


3RIVERS TRANSPORTATION INC
PO BOX 3410
SIOUX CITY, IA 51102


3T CO
2106 VINE
CEDAR FALLS, IA 50613


3WI 1270 AM INC
PO BOX 783
BRAINERD, MN 56401


3WIRE GROUP INC
101 BROADWAY STREET W
SUITE 300
OSSEO, MN 55369

3WIRE GROUP INC
NW7964
BOX 1450
MINNEAPOLIS, MN 55485-7964


4 H PLUMBING INC
16340 S HWY 475
SUMMERFIELD, FL 34491


4 SEASONS LANDSCAPE LAWNCARE
PO BOX 354
Hutchinson, MN 55350


4 Star Plastering LLC
631 N Stephanie Street
Henderson, NV 89014


40 ET 8 NEWS INC
PMB 159
1701 E EMPIRE STE 380
BLOOMINGTON, IL 61704-3532


41 FOOD CO INC
2005 WEST 9TH AVE
OSHKOSH, WI 54902


41 FOOD COMPANY
1325 LONDON ROAD
DULUTH, MN 55805-2491


41 Food Company
Bryan Flaherty
230 East Superior St
Duluth, MN 55802


4445172 Manitoba Ltd
Chris Manderscheid
175 Chapman Circle SE
Calgary, AB T2X 3T6
CANADA


451 Protection
1021 N WILLIS
INDEPENDENCE, MO 64050


4IMPRINT
PO BOX 1641
MILWAUKEE, WI 53201-1641


4IMPRINT
PO BOX 320
101 COMMERCE ST

OSHKOSH, WI 54901


4X TV NETWORK
KXMC TV
PO BOX 1686
MINOT, ND 58702-1686


5 STAR SEWER SERVICE LLC
4249 WILLOW RD
GREEN BAY, WI 54311


5 STAR SPORTS CALENDAR
PO BOX 8730
FAYETTEVILLE, AR 72703


5218838 MANITOBA LTD
305 MADISON
WINNIPEG, MAN,   R3J1H9


5218838 MANITOBA LTD
Chris Manderscheid
175 Chapman Circle SE
Calgary, AB T2X 3T6
CANADA


5500 NORTH CORP
5500 N ATLANTIC AVE
COCOA BEACH, FL 32931


5757 Wilshire LLC
John Cotter Property Manager
5757 Wilshire Boulevard
Suite 380
Los Angeles, CA 90036


5R PROCESSORS LTD
600 GATES AVENUE WEST
LADYSMITH, WI 54848


60TH DISTRICT COURT
COLLECTIONS DEPT
990 TERRACE ST
MUSKEGON, MI 49442


62 B DISTRICT COURT
COLLECTIONS DEPT
4740 WALMA AVENUE S E
KENTWOOD, MI 49512


68 INSIDE SPORTS FITNESS LLC
11301 W 88TH ST
OVERLAND PARK, KS 66214

742 DINE/DINING EXPRES DELIVER
5401 SOUTH SHERIDAN
SUITE 301
TULSA, OK 74145


8TH DISTRICT COURT
150 E CROSSTOWN PARKWAY
KALAMAZOO, MI 49001


911 CARPET CLEANING
5223 ALEXANDRIA PIKE
ANDERSON, IN 46012


911 PLUMBERS INC
552 BLUE CANYON DRIVE
MODESTO, CA 95355


94 5 COUNTRY
PO BOX 1818
TOPEKA, KS 66601


98 3 FM KDAR
500 ESPLANDE DR STE 1500
OXNARD, CA 93031


99 BOTTLES
2311 FALCON DR
WEST LINN, OR  97068


A 1 ABSOLUTE DRAIN CLEANING
PO BOX 5338
SIOUX CITY, IA 51102


A 1 AIR DUCT CLEANING
24543 FREEPORT DR
MORENO VALLEY, CA 92506


A 1 AIR VENT
PO BOX 461503
ESCONDIDO, CA 92046


A 1 AMERICAN FLAGPOLES FLAGS
4860 E CENTRE AVENUE
KALAMAZOO, MI 49002


A 1 APPLIANCE REPAIR INC
392 PRITTS RD
SWANTON, MD 21561

A 1 ASPHALT SEALING REPAIR
4634 DIVISION AVE
WAYLAND, MI 49348


A 1 BACKFLOW TESTING LLC
410 ARRAWANNA
COLORADO SPRINGS, CO 80909


A 1 BUILDING MANAGEMENT
PO BOX 7535
2501 E CHAPMAN RD
LONG BEACH, CA 90807


A 1 BUSINESS MACHINES INC
3227 WINCHESTER RD
MEMPHIS, TN 38118


A 1 CANVAS VINYL CLEANING
PO BOX 55221
MADISON, WI 53705


A 1 CLEANING SPECIALTIES
PO BOX 143
GRANDVILLE, MI 49418-0143


A 1 Disposal Service IA
PO BOX 2456
Cedar Rapids, IA 52406-2456


A 1 DOOR REPAIR SERVICE INC
PO BOX 1687
EATON PARK, FL 33840-1687


A 1 EASTERN PICKLE CO INC
1832 JOHNSTON ST
LOS ANGELES, CA 90031-3447


A 1 ELECTRIC
8200 W DOE AVE
VISALIA, CA 93291


A 1 ELECTRIC SERVICE INC
2525 B E LIVINGSTON ST
SPRINGFIELD, MO 65803


A 1 EMERGENCY MOBILE INC
5620 SOUTHMOOR LANE
COLORADO SPRINGS, CO 80817


A 1 EVENT PARTY RENTALS
251 EAST FRONT STREET

COVINA, CA 91723


A 1 FIRE PROTECTION
1602 REDFIELD STREET
LACROSSE, WI 54601


A 1 HANDYMAN
4130 LINCOLN SWING AVE 18
AMES, IA 50014


A 1 KEY SAFE INC
3601 54TH AVE N
ST PETERSBURG, FL 33714


A 1 KWIK DRY CARPET
10899 RT 2
ROCKFORD, IL 61102


A 1 LIGHTING
PO BOX 4544
SANTA ROSA, CA 95402


A 1 LIGHTING SOLUTIONS
PO Box 143
MEXICO, MO 65265


A 1 LOCK INC
101 N 4th
Springfield, IL 62701


A 1 LOCK INC
807 S 10TH AVE E
NEWTON, IA 50208


A 1 LOCK KEY
PO BOX 1055
FERGUS FALLS, MN 56538


A 1 LOCK SAFE
1482 LOS ANGELES AVE
SIMI VALLEY, CA 93065


A 1 LOCK SAFE
242 W 6TH AVE
EUGENE, OR 97401


A 1 MOBILE LOCK AND KEY
6506 VILLAGE RD
JEFFERSON CITY, MO 65101

A 1 ORANGE CLEANING SERV INC
PO BOX 555704
ORLANDO, FL 32855


A 1 PAROLA WINDOW
MINI BLIND CLEANING
1419 COURTYARD DRIVE
SAN JOSE, CA 95118


A 1 PLUMBING HEATING INC
PO BOX 505
TOLONO, IL 61880


A 1 PLUMBING SERVICE LLC
PO BOX 306
DYERSBURG, TN 38025


A 1 PREFERRED
PO Box 1372
SIOUX CITY, IA 51102


A 1 PRESSURE WASHING
1095 WEST MAGNOLIA ST
PHOENIX, AZ 85007-4508


A 1 RENTAL WEST
737 1ST AVENUE S W
CEDAR RAPIDS, IA 52405


A 1 RESTAURANT SUPPLY CO INC
732 N 16TH ST
ALLENTOWN, PA 18102


A 1 SAFE LOCK
2642 CAROLINA BEACH ROAD
WILMINGTON, NC 28412


A 1 SATELLITE TV
708 E EDNA PLACE
COVINA, CA 91723


A 1 SEPTIC SYSTEMS
5823 E 68TH
STILLWATER, OK 74074


A 1 SEPTIC TANK PIT CLEANING
1119 N W 39TH
TOPEKA, KS 66618


A 1 SEPTIC TANK SERV
PO BOX 495623

PORT CHARLOTTE, FL 33949-5623


A 1 SEPTIC TANK SERVICE
17620 OLD BAYSHORE RD
N FT MYERS, FL 33917


A 1 SERVICES INC
400 2 EAST OAK ST
OAK CREEK, WI 53154


A 1 SEWER SEPTIC SERVICE INC
6370 CARTER AVENUE
MERRIAM, KS 66203


A 1 SPRINKLER SERV REPAIR
410 ARRAWANNA ST
LARRY OVERHOLSER
COLORADO SPRINGS, CO 80909


A 1 STEAM CLEANING
1380 EMPIRE RD
MOHAVE VALLEY, AZ 86440


A 1 STRIPING INC
3302 E PENNSYLVANIA
TUCSON, AZ 85714-2038


A 1 SWEEPER WORLD INC
112 E BRANDON BLVD
BRANDON, FL 33511-5219


A 1 TREE SERVICE
PO Box 647
LAKE ALFRED, FL 33850


A 1 VACUUM
119 CANTERBURY RD
EAU CLAIRE, WI 54701


A 1 VACUUM
881 103RD AVENUE 4
NAPLES, FL 34108


A 1 VACUUM CLEANER CO
666 UNIVERSITY AVENUE
ST PAUL, MN 55104


A 1 VACUUM SALES SERVICE
1020 SOUTH 19TH STREET
LA CROSSE WI 54601
RAND CRAMER

A 1 VALLEY LOCKSMITH
A 1 SECURITY
9678 WINDCREST
CINCINNATI, OH 45231


A 1 WINDOW CLEANING
PO BOX 1317
BURLINGTON, IA 52601


A A A PROPERTY MAINT
15880 JONES RD
N FORT MYERS, FL 33917


A A Food Systems Inc
Peter Ahnert
3205 Hamilton East Suite 3205
Stroudsburg, PA 18360


A A FOOD SYSTEMS INC
PO BOX 1158
MARSHALLS CREEK, PA 18335


A A LANDSCAPING
ALEXIS ROMERO HERNANDEZ
7091 BERINGER DR
CORDOVA, TN 38018


A A LOCK ALARM INC
1251 EL CAMINO REAL
MENLO PARK, CA 94025


A A LOCK ALARM INC
PO BOX 909
MENTO PARK, CA 94026-0909


A A Locksmith
3144 North G Street
Suite 125 221
Merced, CA 95340


A A MILLWRIGHT RIGGING INC
2205 LANGDON FARM RD
CINCINNATI, OH 45237


A AAA KEY MINI STORAGE
5555 NW LOOP 410
SAN ANTONIO, TX 78238-1817


A AACTION LOCKSMITHS
1805 W FAIRBANKS AVE

WINTER PARKS, FL 32789-4501


A AARONS PLUMBING HEATING
PO BOX 712
CHANHASSEN, MN 55317


A ABC MOBLIE LOCKSMITH
4807 SWEETGRASS LN
COLORADO SPRS , CO 30922


A ABCO RENTS SELLS INC
1050 CHARTER STREET
REDWOOD CITY, CA 94063


A ADKISSON ELECTRIC INC
6144 MOSSYCUP CT
LOVELAND, CO 80538


A ADVANCED SERVICES COMPANY
12211 W ALAMEDA PKWY 106
LAKEWOOD, CO 80228


A AIR CONDITIONING REFRIGER
PO BOX 358565
GAINESVILLE, FL 32635


A AMAZING ENTERTAINMENT
A AMAZING ENTERAINMENT
1847 COLLINS AVE S E
GRAND RAPIDS, MI 49507


A AMERICAN FIRE CO
17303A ABBOTT AVE
PORT CHARLOTTE, FL 33954


A AMERICAN SELF STORAGE
3301 TRUTUN AVE
BAKERSFIELD, CA 93301


A AND R PRESSURE WASHING
8442 E MCKINLEY AVE
TACOMA, WA 98445


A B BUSINESS INC
1600 NORTH A AVE
SIOUX FALLS, SD 57104


A B C AWNING CANVAS CO INC
2270 AVACADO AVENUE
MELBOURNE, FL 32935

A B C FIRE CYLINDER SERVICE
572 B2 REACTOR WAY
RENO, NV 89502


A B C PLUMBING ELECT
707 EAST FILMORE
COLORADO SPRINGS, CO 80907


A B Carpet Care
6536 Fulton Ave
Van Nuys, Ca 91401


A B CARPET CLEANING
6536 FULTON AVE
VAN NUYS, CA 91401


A B E MOBILE LOCKSMITHS
7570 BUTTERCUP ROAD
MACUNGIE, PA 18062


A B FIRE EXTINGUISHER FIRS
PO BOX 1211
514 WORK ST
SALINAS, CA 93902


A B SEWER
1061 MAJOR STREET
SALTLAKECITY, UT 84111


A BEST SECURITY LOCK SAFE
2627 W NORTHERN AVE
PHOENIX, AZ 85051-4850


A BETTER CHOICE WINDOW SERVICE
HOME MAINTENANCE
PO BOX 2023
UMATILLA, FL 32784


A BETTER COPY INC
102 E NEW HAVEN AVE
MELBOURNE, FL 32901


A BETTER GARAGE DOOR INC
11680 PARIS ST
HENDERSON, CO 80640


A Better Sewer Drain Service
2106 Clarkson Dr
Colorado Springs, CO 80909

A BETTER VIEW WINDOW CLEANING
BRIAN PAYSON
412 WARRIOR CT
SHERIDIAN, IN 46069


A BRAND APPLIANCE SERVICE
2220 DELLA LN
ANAHEIM, CA 92802


A BRIGHT VIEW WINDOW CLEANING
PO BOX 910
WITTMANN, AZ 85361


A BRIGHTER IMAGE INC
1424 OAKWOOD DRIVE
ANOKA, MN 55303


A C BUILDERS SUPPLY INC
PO BOX 186
ALMA CENTER, WI 54611


A C FURNITURE CO INC
PO BOX 200
AXTON, VA 24054


A C Newman
7060 N MARKS Ave Ste 108
FRESNO, CA 93711


A CLEAN IMAGE WINDOW PRESSU
221 WAVERLY DR
FERN PARK, FL 32706


A CLEAN LOT
PO Box 76210
COLORADO SPRINGS, CO 80970


A CLEAN SLATE
4895 JOLI8ET ST STE A
DENVER, CO 80239


A CLEAN SWEEP INC
6525 BINGHAM ST
HUDSONVILLE, MI 49426


A CLEANING SERVICE
PO BOX 21690
BAKERSFIELD, CA 93390-1690


A CLEAR VIEW WINDOW SRVCS LLC
2422 MAYWOOD ST

EUSTIS, FL 32726


A COMPANY FLOWER MARKET
7535 WEST 148TH STREET
APPLE VALLEY, MN 55124


A D BAYNARD PLUMBING INC
1696 OLD BARTOW RD
LAKEWALES, FL 33859-8106


A D LOCKSMITH
2070 N FORSYTH ROAD
ORLANDO, FL 32807


A D RENOVATIONS
13543 MIRROR LAKE DR
ORLANDO, FL 32828


A D S ELECTRONICS INC
4922 18th AVENUE SOUTH
GULFPORT, MS 33707


A D S ELECTRONICS INC
5257 PARK BLVD N
PINELLAS PARK, FL 33781


A D S SIGNS INC
1497 MAIN ST 317
DUNEDIN, FL 34698


A D SYSTEMS
14580 GLOBAL PARKWAY 110
FT MYERS, FL 33913


A DAIGGER COMPANY INC
37120 EAGLE WAY
CHICAGO, IL 60678


A DEAN MECHANICAL
11900 SPERRY ROAD
CHESTERLAND, OH 44026


A E CREATIVE DESIGN
GLENN T ADDISON
PO BOX 1340
WEST CHESTER, OH 45069


A E HOME IMPROVEMENT
MAINTENANCE LLC
9340 CHIMNEYROCK BLVD
CORDOVA, TN 38016-2316

A E P IND MICH POWER CO
PO BOX 24412
CANTON, OH 44701-4412


A E PLUMBING HEATING CO
1106 36TH AVENUE WEST
ALEXANDRIA, MN 56308


A E REPAIR
7832 CLARK MOODY BLVD
PORT RICHEY, FL 34668


A FIRE EXTINGUISHER SALE SVC
1015 5TH AVENUE
ROCKFORD, IL 61104


A FIRE PROTECTIVE CO
493 SOUTH SUMMIT ROAD
BATH, PA 18014


A FLAG FLAGPOLE CO INC
3427 GRIFFIN ROAD
FT LAUDERDALE, FL 33312


A FRESH LOOK INC
5269 WEST CYGNUS HILL COVE
WEST JORDAN, UT 84084


A G ALARM CO INC
1514 NE 3RD STREET
OCALA, FL 34470-6829


A G MAURO COMPANY
310 ALPHA DRIVE
PITTSBURGH, PA 15238


A GATOR SEPTIC SERVICE INC
7990 MAINLINE PARKWAY
FORT MYERS, FL 33912


A GLASCO
10461 AUSTIN DRIVE STE B
SPRING VALLEY, CA 91978


A GOOD ELECTRICIAN INC
13301 E MEADOW DRIVE
PECULIAR, MO 64078


A H ELECTRICAL SERVICES INC

PO BOX 82981
TAMPA, FL 33682


A HOLLAND SERVICE CORP
PO BOX 140534
GAINESVILLE, FL 32614-0534


A HUMBLE ABODE
PO BOX 183
MASONVILLE, CO 80541


A I I C INC
PO BOX 310704
BOCA RATON, FL 33431


A I QUALITY LAWN SERVICE
1736 N CEDAR CT
VISALIA, CA 93292


A I R FILTER SERVICE
36530 N BOULDER VIEW DRIVE
SCOTTSDALE, AZ 85262


A I TRAVEL SERVICE INC
5124 POPLAR AVE STE 101
MEMPHIS, TN 38117


A J Central Austin Delivery Inc
d/b/a EatOutIn
11673 Jollyville Road
Suite 102
Austin, TX 78759


A J COMMERICAL SVC
3928 STONERIDGE DRIVE
TRACY, CA 95304


A J ENVIROMENTAL SERVICES
8718 BOTTS LANE
SAN ANTONIO, TX 78217


A J MASONRY INC
13430 CROOKED LAKE BLVD NW
ANDOVER, MN 55304


A J PLUMBING LLC
5327 E UNIVERSITY AVENUE
PLEASANT HILL, IA 50327


A J S COMMERCAL SERVICE
3928 STONERIDGE DR

TRACY, CA 95304


A J SPECIALTY SERVICES INC
816 BURTON BOULEVARD
DEFOREST, WI 53532


A K PLUMBING
1782 HERITAGE DRIVE
MERCED CA 95341
ALAN CALLAHAN


A K Systems Inc
Peter Ahnert
3205 Hamilton East Suite 3205
Stroudsburg, PA 18360


A KLEEN SWEEP VACUUM CENTER
324 GRAND AVENUE
W DES MOINES, IA 50265


A L FINANCIAL CORP
7250 N 16TH STREET SUITE 400
PHOENIX, AZ 85020


A LAWN LANDSCAPE INC
6990 NE 14TH STREET
ANKENY, IA 50023


A LINE ASPHALT MAINTENANCE INC
PO Box 873516
VANCOUVER, WA 98687


A LINE ASPHALT MAINTENANCE INC
PO BOX 973516
VANCOUVER, WA 98687


A LINE FIRE SAFETY INC
2001 SOUTH ST
LEESBURG, FL 34748


A LINES STRIPING SWEEPING
PO BOX 1259
CEDAR FALLS, IA 50613


A LOCKSMITH
PO BOX 5202
MANKATO, MN 56002-5202


A LOCKSMITHING SERVICE
3012 S SECOND STREET
FRANCIS BILDER

WHITEHALL, PA 18052


A LOT A CLEAN INC
7411 OUTER RD
PO BOX 188
ODESSA, MA 64076


A M HOSPITALITY SERVICES
24170 SHERWOOD AVE
CENTERLINE, MI 48015


A M P TREE SERVICE INC
202 N LOMA PLACE
UPLAND, CA 91786


A M SECURITY SOLUTION
7210 JORDAN AVE B 18
CANOGA PARK, CA 91303


A MOBILE CARPET FLOOR CLEANI
4195 CHINO HILLS PARKWAY
471
CHINO HILLS, CA 91709


A MORGAN GLASS LLC
1149 C COLLEGE PARK ROAD
SUMMERVILLE, SC 29483


A N PLUMBING INC
PO BOX 2133
HOLLISTER, CA 95024


A NEW DAIRY INC
1234 W RANDOLPH
CHICAGO, IL 60607


A ONE A PRODUCE INC
1351 N W 22ND STREET
POMPANO BEACH, FL 33069


A P BUILDERS
7452 VICKSBURG PL
FONTANA, CA 92336


A P FOOD EQUIPMENT INC
DBA HOBART SALES SERVICE
654 CEDAR BEND
WATERLOO, IA 50703


A PARTITIONS PLUS INC
21 COMMERCE ST

COLORADO SPRINGS, CO 80907


A PARTY RENTALS
620 THIRD AVE
CHULA VISTA, CA 91910


A PLUS AWNING CLEANING SERV
PO BOX 958
BRYN MAWR, PA 19010


A PLUS CEILING CLEANING
2507 OAKFIELD DR
COLUMBIA, MO 65202


A PLUS ELECTRIC
70 CHERRY BLOSSOM LAND
APTOS, CA 95003


A PLUS PLUMBING INC
5 KNOX RD
PONCA CITY, OK 74604


A PUMP SPRINKLER SHOPS
335 TARRAGONA WAY
DAYTONA BEACH, FL 32114


A R AUDIT SERVICES INC
C/O IVAN A TSCHIDER ATTY AT LA
PO BOX 6262
BISMARCK, ND 58506-6262


A R DUMPSTER SERV
PO BOX 7583
TAMPA, FL 33673


A R FENCE COMPANY
1420 DEERFIELD DRIVE
NORTH LIBERTY, IA 52317


A RAINBOW OF CARPETS
5044 A COOSAW CREEK BLVD
NORTH CHARLESTON, SC 29420


A ROOTER MAN PLUMBING
PO BOX 281047
MEMPHIS, TN 38168-1047


A S A P WINDOW PRESSURE CLE
18 NINA ST
ORMOND BEACH, FL 32176

A S HOSPITALITY
PO BOX 504232
ST. LOUIS, MO 63150-4232


A S PLUMBING SEWER
12501 DAVIS BLVD
FT MYERS, FL 33905


A SEPTICE PLUMBING INC
503 TAMIAMI TRAIL SOUTH
SUITE 134
VENICE, FL 34285


A SERVICES
PO BOX 6416
ROCHESTER, MN 55903


A SHARPER EDGE
320 E DIBBLE ST
MARCELLUS, MI 49067


A STITCH ON TIME
120 MAIN
AMES, IA 50010


A T Enterprises of Palm Beac
2951 SW Pond Way
Palm City, FL 34990


A T T Payment Center
PO BOX 5001
Carol Stream, IL 60197-5001


A TEAM PRESSURE WASHING
644 S GRAND
MESA, AZ 85210


A TECH INC
10409 HICKMAN RD
DES MOINES, IA 50322


A TO Z BLINDS AND SHUTTERS
104 E AVE K 4 UNIT D
LANCASTER, CA 93535


A TO Z ELECTRONICS
12112 ROXIE DRIVE STE A
AUSTIN, TX 78729


A TO Z EQUIPMENT RENTAL SALE

15634 N 32ND ST
PHOENIX, AZ 85032


A TO Z EQUIPMENT REPAIR
PO BOX 1171
LAKE HAVASU CITY, AZ 86405-1177


A TO Z FIRE
PO BOX 152782
TAMPA, FL 33684


A TO Z PARTY RENTAL
1110 ABBOTT
SALINAS, CA 93901


A TO Z RENTAL CENTER
1428 NORTH RIVERFRONT DR
MANKATO, MN 56001


A TO Z RENTAL SALES INC
2209 S STOUGHTON RD
MADISON, WI 53716-2894


A UNITED RESTAURANT EQUIPMENT
1225 W MIRACLE MILE
TUCSON, AZ 85705


A W EASTER CONSTRUCTION
3024 S 4TH ST
SPRINGFIELD, IL 62703


A Z BACK FLOW INC
4736 NORTHWIND BLVD
KISSIMMEE, FL 34746


A Z IMPROVEMENT AND ELECTRIC
PO BOX 21721
BULLHEAD CITY, AZ 86439


A Z LOCKSMITH LLC
234 SOUTHEAST 7TH ST
CAPE CORAL, FL 33990


A/C ELECTRIC SPRINKLERS SW FLA
6017 PINE RIDGE RD 244
NAPLES, FL 34119


A1 AUTHORIZED VACUMMS
246 N CONGRESS AVE
BOYNTON BEACH, FL 33426

A1 BACK FLOW SERVICES
4738 BEECH STREET
SAN DIEGO, CA 92102


A1 Backflow Services LLP
PO Box 948
Silverton, OR 97381


A1 PLUMBING INC
2540 19TH STREET SE
SALEM, OR 97302-1501


A1 QUALITY GLASS
PO BOX 8076
GLENDALE, AZ 85312


A1 SERVICE PLUMBING INC
2601 PEMBERTON DR
APOPKA, FL 32703


A2Z MECHANICAL CONTRACTORS INC
PO BOX 8
HILLS, IA 52235


AA ACCURATE AFFORADABLE
2412 S HANCOCK EXPRESSWAY
COLORADO SPRINGS, CO 80910


AA BACKFLOW SERVICE
1262 DOWNING STREET
IMPERIAL BEACH, CA 91932


AA BACKFLOW TESTING REPAIR
PO BOX 33854
NORTH GLENN, CO 80233-0854


AA BUDGET CLOCK DOCTOR
176 56TH ST SW
WYOMING, MI 49548


AA CONSTRUCTION MAINTENANCE
2910 N POWERS BLVD 144
COLORADO SPRINGS, CO 80922


AA ELECTRIC PLUMBING INC
PO BOX 1334
TULSA, OK 74101


AA FIRE SYSTEMS INC
PO BOX 2269

LIVERMORE, CA 94551


AA INDUSTRIAL CLEANERS
ASHLEY INC
PO BOX 30488
MYRTLE BEACH, SC 29588


AA LOCK SERVICE
633 S 3RD AVE
WAUSAU, WI 54401


AA PARTY RENTALS
2523 PACIFIC HWY EAST
FIFE, WA 98424


AA PLUMBING
3259 HOMEWARD WAY
FAIRFIELD, OH 45014


AA PROFESSIONAL CLEANING
PO BOX 302
JEFFERSON, OR 97352


AA QUALITY WELDING
6001 FEMRITE DRIVE 213
MADISON, WI 53718


AA TILE
1080 CALVARY RD SE
OSAKIS, MN 56360


AAA 1 LOCK CO INC
3220 DOUGLAS ROAD
ALLENTOWN, PA 18103


AAA AIR CONDITIONING
PO BOX 129
JUPITER, FL 33468


AAA ALTERATIONS TAILOR INC
2108 S MCARTHUR BLVD
SPRINGFIELD, IL 62704


AAA APPLIANCE SERVICE CO INC
11868 LINCOLN WAY WEST
OSCEOLA, IN 46561


AAA AUGER
450 PINN ROAD
SAN ANTONIO, TX 78227

AAA Building Maintenance Inc
6529 Heron Drive
Austin, TX 78759


AAA CARPET CLEANING
4336 WATERVIEW CIRCLE
N. CHARLESTON, SC 29418


AAA Concrete Asphalt Sod
OR AURTHAR SHERMAN
4812 POLO COURT
Orlando, FL 32818


AAA CUTTING BOARD SPECIALIST
LLC
PO BOX 230217
LAS VEGAS, NV 89183


AAA DAILY LABOR INC
1908 CHICAGO AVE SO
MINNEAPOLIS, MN 55404


AAA DRAIN CLEANING
20551 BOWEN RD
N FT MYERS, FL 33917


AAA ELECTRIC
17600 SCR 475
SUMMERFIELD, FL 34491


AAA FENCE COMPANY
PO BOX 2045
MT. PLEASANT, SC 29465


AAA FINANCIAL SERVICES
PO BOX 15289
WILMINGTON, DE 19886-5289


AAA FIRE PROTECTION SERVICES
PO BOX 3626
HAYWARD, CA 94540


AAA FIRE SAFETY EQUIP
6700 GUADALUPE
AUSTIN, TX 78752


AAA FIRE SAFETY INC
3013 3RD AVE N
SEATTLE, WA 98109

AAA GEN CONT
28532 RAGAR
SEDALIA, MO 65301


AAA GLASS EMERGENCY REPAIR
1834 TROXELL STREET
ALLENTOWN, PA 18108


AAA INC
MAIL STOP 2
1000 AAA DRIVE
HEATHROW, FL 32746-5063


AAA MECHANICAL
609 NE LOCUST DR
BLUE SPRINGS MO 64014
THOMAS HAWKINS


AAA MECHANICAL SERVICES
PLUMBING AND HEATING
8950 SHIELDS LAKE PATH
FARIBAULT, MN 55021


AAA PLUMBING SERVICE
PLUMBING REPAIR LLC
2778 SHELBY STREET
BARTLETT, TN 38134


AAA PORT CHARLOTTE SEPTIC TANK
PO BOX 5326
5061 B PLACIDA RD
GROVE CITY, FL 34224


AAA PROPERTY SERVICES
10319 NORRIS AVE
PACOIMA, CA 91331


AAA PUMPING SERVICE
5746 SHADOW HILLS DR
BAKERSFIELD, CA 93308


AAA QUALITY APPLIANCE CARE INC
1274 W 7TH AVE
EUGENE, OR 97402


AAA QUALITY SERVICES
PO BOX 535
FARMERSVILLE, CA 93223


AAA REFRIGERATION INC
2908 NE 21ST WAY
GAINESVILLE, FL 32609

AAA REPORTING
24741 TEXAS AVE
LAKEVILLE, MN 55044


AAA SAFE LOCK COMPANY INC
722 S HIGHLAND
MEMPHIS, TN 38111


AAA SEPTIC SERVICE
PO BOX 1284
MARSHALLTOWN, IA 50158


AAA Services
5632 Van Nuys 105
Van Nuys, CA 91401


AAA SUPERIOR LAWN CARE INC
3590 RISING MOON ROAD
SPRINGFIELD, IL 62711-7000


AAA SWEEPING
PO BOX 624
VERADALE, WA 99037


AAA TRUCK REPAIR INC
4702 E APACHE
TULSA, OK 74115


AAA UPHOLSTERY
11912 B HWY 290 WEST
AUSTIN, TX 78737


AAA VINYL INC
VONDA POPE
1842 RADA TER
DELTONA, FL 32725


AAA WISELY BLINDS
6501 E GREENWAY PKW 103 467
SCOTTSDALE, AZ 85254


AAALL STATE AUTO TRANSPORT INC
PO BOX 146
SCHALLER, IA 51053


AABLE PEST CONTROL INC
1615 JEFFERSON ST
WATERLOO, IA 50702

Aable Safety Clean
PO Box 3400
Redmond, WA 98073-3400


AACC INTERNATIONAL
3340 PILOT KNOB ROAD
ST. PAUL, MN 55121


AAHMES V SMITH
1756 S BREIEL BLVD
MIDDLETOWN, OH 45044


AALSETH JACOB M
218 S 2ND STREET
BLAIR, WI 54616


AANERUD BRITTANY R
331 PRAIRIEWOOD CIRCLE 303
FARGO, ND 58103-4654


AANERUD DAKOTAH J
8023 93RD ST SE
BISMARCK, ND 58504-4132


AARDAHL MARK A
3003 SNELLING AVE NORTH
ST PAUL, MN 56379


AARDEMA ELECTRIC
CONSTRUCTION CORP
2151 COWLEY WAY
SAN DIEGO, CA 92110


AARDVARK SWEEPING SERVICES
LLC
5070 WILFONG
MEMPHIS, TN 38134


AARDVARK WINDOW CLEANING
7925 N ORACLE SUITE 204
TUCSON, AZ 85704


AARHUS SHELDON S
1943 NORTH 11 ST APT 11
BISMARCK, ND 58501-5320


AARO LABELS
5020 BRIDGEPORT DRIVE
PO Box 853
SAFETY HARBOR, FL 34695

AAROEJAC COMMERCIAL SEATING
4400 US 19 NORTH STE 1
ST. PETERSBURG, FL 33714


AARON ARBORSCAPE TREE SERVICE
PO BOX 183
SAND LAKE, MI 49343


AARON COHENS MAGIC
12125 53RD AVE N
PLYMOUTH, MN 55442


AARON M YOUNK
100 N MILITARY AVE
GREEN BAY, WI 54303


AARON PLBG
PO BOX 2657
VACAVILLE, CA 95696


AARON SWIFT INC
PO BOX 7475
NORTH PORT, FL 34290


AARONS BACKFLOW SERVICES INC
PO Box 5302
Winter Park, FL 32793


AARONS LOCK SAFE INC
417 LIBERTY AVE
BELOIT, WI 53511-5106


AARONS STRIPING
1910 N 270E
OREM, UT 84059


AARONS TILE GROUT REPAIR
52 158TH PL S E
BELLEVUE, WA 98008


AAS CLEANING SYSTEMS LLC
3131 WHEELING AVE
KANSAS CITY MO 64129
SHERRY EARLY


AASTED JENNIFER N
4318 DOVE LANE
EUGENE, OR 97402


AB AUTO TRIM SHOP INC
1500 S OHIO

SEDALIA, MO 65301


AB CAMERON
PO BOX 1627
INDIANAPOLIS, IN 46204-1627


AB ELECTRIC OF SOUTHERN
WISCONSIN INC
PO BOX 399
CAMBRIDGE, WI 53523


AB LOCK SAFE CO INC
1005 UNION BLVD
ALLENTOWN, PA 18109


AB MAINTENANCE CONSTRUCTION
909 E 14TH
SEDALIA, MO 65301


AB Mauri Fleischmann
FLEISCHMANNS YEAST INC
4776 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


AB R PLUMBING INC
1401 NORTH KRAEMER BLVD UNIT B
ANAHEIM, CA 92806


AB SECURITY GROUP INC
PO BOX 27230
LASVEGAS, NV 89126


AB VACUUM INC
2017 S ORANGE AVE
ORLANDO, FL 32806


ABAD CARLOS
35851 PATRICIA LANE
BOISE, ID 83704


ABANDONED PROPERTY DIVISION
ONE ASHBURTON PLACE 12TH FLOOR
BOSTON, MA 02108-1608


ABARCA ALEJANDRO
101 RUTLAND DR
207
AUSTIN, TX 78758


ABARCA ALFONSO
1100 BATTENBURG TRAIL

PFLUGERVILLE, TX 78660


ABARCA ANITA
9410 GROUSE MEADOW
D
AUSTIN, TX 78758


ABARCA FILADELFO
1205 DARJEELING DRIVE
PFLUGERVILLE, TX 78660


ABARCA HEATER COMPANY
PO BOX 561127
LOS ANGELES, CA 90056


ABARCA JOSAFAT
8922 TRONE CIRCLE
A
AUSTIN, TX 78758


ABARCA RENE
8922 TRONE CIRCLE 1A
AUSTIN, TX 78758


ABARR DELANEY A
208 W 12TH ST S
NEWTON, IA 50208


ABBEY CARPET CARE
4676 COMMERCIAL STREET SE 79
SALEM, OR 97302


ABBEY KAITLYN M
7842 VILLAGE OAK
LIVE OAK, TX 78233


ABBEY PARTY RENTS INC
1310 N 131ST STREET
SEATTLE, WA 98133


ABBIT JONATHAN
218 BELMONT AVE APT 3
LONG BEACH, CA 90803


ABBOTT AARON S
36 HIGHWAY RIVERSIDE
ST JOSEPH, MO 64506


ABBOTT GLASS AND DOOR REPAIR
PO Box 1275
128 MOUNTAIN AVE

BERTHOUD, CO 80513


ABBOTT KAREN J
313 GRANDVIEW
RICHMOND, MO 64085


ABBOTT KELLY D
4502 EAST PARADISE VALLEY PARK
PHOENIX, AZ 85032


ABBOTT KRYSTYNA P
242 7TH STREET
NEVADA, IA 50201


ABBOTT NICOLE K
1017 SOUTH 8TH ST
LACROSSE, WI 54601


ABBOTT NORTHWESTERN HOSPITAL
NW 8670 A
PO BOX 9345
MINNEAPOLIS, MN 55400


ABBOTT STACIA R
3511 GRAND AVE
APT 2
DES MOINES, IA 50312


ABBY VANNAUSDLE
7017 HORTON
URBANDALE, IA 50322


ABC
CA DEPT OF ALCOHOLIC BEVERAGE
3204 N ROSEMEAD BLVD STE 103
EL MONTE, CA 91731


ABC ALLSTATE WATERBLASTING
1314 13TH ST S
HUMBOLDT, IA 50548


ABC BEE CONTROL
1223 WILSHIRE BLVD
SUITE 352
SANTA MONICA, CA 90403


ABC CARPET CLEANING
859 NONASTONE RUN
CASSELBERRY, FL 32707


ABC DISPOSAL SYSTEM INC

PO BOX 86
HIAWATHA, IA 52233-0086


ABC Electric
1701 S Mays St
Suite J 116
Round Rock, TX 78664


ABC ELECTRIC SERVICE INC
210 FIFTH STREET
FT MYERS, FL 33907


ABC ELECTRICAL CONTRACTORS LLC
10520 HICKMAN ROAD
SUITE ABC
DES MOINES, IA 50325


ABC ESCROW
12304 SANTA MONICA BLVD
STE 100
LOS ANGELES, CA 90025


ABC ESCROW
17383 SUNSET BOULEVARD STE A31
PACIFIC PALISADES, CA 90272


ABC FIRE EQUIPMENT CO
5370 JARGER RD
NAPLES, FL 34109


ABC FIRE EXTINGUISHER CO
3994 FRONTAGE RD
BULLHEAD CITY, AZ 86442


ABC FIRE EXTINGUISHER CO INC
1025 TELEGRAPH STREET
RENO, NV 89502


ABC FIRE EXTINGUISHER INC
418 EAST WHEELER STREET
WEST BURLINGTON, IA 52655


ABC FLAG PENNANT INC
9919 N FLORIDA AVENUE
TAMPA, FL 33612


ABC HOTEL RESTAURANT
1122 EAST 51ST STREET
AUSTIN, TX 78723


ABC Inc WPVI TV

14285 Collection Center Drive
PO BOX 5866
NEW YORK, NY 10087-5866


ABC INTERPRETING INC
PO BOX 26510
FRESNO, CA 93729


ABC LAND STORAGE LLC
PO Box 713
FARIBAULT, MN 55021


ABC LIQUORS INC
8989 SOUTH ORANGE AVE
ORLANDO, FL 32824-7904


ABC LOCK GLASS
1700 VICTORIAN AVE
SPARKS, NV 89431


ABC LOCK SVC
512 3RD AVE NORTH
CLEAR LAKE, IA 50428


ABC MINI STORAGE
PO Box 584
JACKSONVILLE, IL 62651


ABC PEST CONTROL INC
2024 NW 92ND ST STE 5
DES MOINES, IA 50325


ABC PLUMBING
PO BOX 995
LAKE ALFRED, FL 33850-0995


ABC PLUMBING HEATING AIR CO
PO BOX 2398
LODI, CA 95241


ABC RACE ASSOCIATION
BRAUDRICK PRINTERY
213 N SECOND
PONCA CITY, OK 74601


ABC RESEARCH
3437 SW 24TH AVENUE
GAINESVILLE, FL 32607


ABC SEAMLESS OF DES MOINES
115 12TH STREET STE B

WEST DES MOINES, IA 50265


ABC SERVICE CENTER
12195 S CLEVELAND AVE
FT MYERS, FL 33907


ABC USED APPLIANCES REPAIR
2102 SO MAIN
STILLWATER, OK 74074


ABC VACUUM AND SEWING SALES IN
12195 S CLEVELAND AVENUE
FT MYERS, FL 33907


ABC WINDOW CLEANERS
BUILDING MAINT PMD 18
4676 COMMERICAL ST SE
SALEM, OR 97302


ABC/AMEGA INC
1100 MAIN ST
BUFFALO, NY 14209-2356


Abco Rents Inc
2033 E 11th St
Tulsa, OK 74104


ABCO SAFETY
POST OFFICE BOX 75460
CINCINNATI, OH 45275


ABCO SCALE CO INC
1838 LAKE PLACE
ONTARIO, CA 91761


ABCON ELECTRIC
11721 BANK ROAD
CINCINNATI, OH 45251


ABDALLA AMR S
12441 TAYLER ST NE
BLAINE, MN 55434


ABDALLA ZAMZAM S
1799 SOUTH DAYTON
5 527
DENVER, CO 80247


ABDELAZIZ NAWEL V
8044 N 32 LANE
PHONIX, AZ 85051

ABE BOBS FLOWER SHOP
801 WEST ELDORADO ST
DECATUR, IL 62522


ABEINET BERHANE
3390 VICTORIA AVE
SANTA CLARA, CA 95051


ABEL COMMERCIAL SERV CO
62 A MOUNT VIEW LANE
COLORADO SPRINGS, CO 80907


ABEL ORTIZ
20016 CHAPMAN AVENUE
ORANGE, CA 92869


ABELA CLAUDIA R
51025 AVE MARTINEZ 25
LA QUINTA, CA 92253


ABELARDO ROBERT C
75 N CURTIS ROAD 18
COLORADO SPRINGS, CO 80930


ABELLANA ANGELIKA
99 SCHOOL ST
APT 225
DALY CITY, CA 94014


ABELMAN LAW OFFICE
9725 EAST HAMPTON AVE STE 430
DENVER, CO 80231


ABELSETH SYLVIA
477 DIEDRICH DRIVE
CARVER, MN 55315


ABENDSCHEIN DARRELL L
957 VANDERBILT DR
EUSTIS, FL 32726


ABERCROMBIE SAMANTHA L
955 1ST AVE NE APT 102
LONG PRAIRIE, MN 56347


ABERDEEN CENTRAL BOOSTERS
PO BOX 459
ABERDEEN, SD 57402

ABERLE CODY A
4510 CAMDEN LOOP
BISMARCK, ND 58503


ABERNATHY GRACE M
1401 WHITTEN ROAD
MEMPHIS, TN 38134


ABERS JOAN I
2208 HIGHWAY 29 N
ALEXANDRIA, MN 56308


ABES FREE FLOW INC
226 S ELDER
MISHAWAKA, IN 46544


ABEYTA MELANIE
1846 ROGUE RIVER CIRCLE
VENTURA, CA 93004


ABF FREIGHT SYSTEM INC
PO Box 140009
MEMPHIS, TN 38114


ABF FREIGHT SYSTEMS
2510 DANIELS ST
MADISON, WI 53718-6771


ABID IMRAN
10614 GOLDEN CYPRESS CT
ORLANDO, FL 32836


ABID RABIA
10614 GOLDEN CYPRESS CT
PRLANDO, FL 32836


ABIGAIL ABBOTT STAFFING SERV
PO BOX 512010
LOS ANGELES, CA 90051-2010


ABIGAIL FIX
14330 58TH ST N 2105
CLEARWATER, FL 33760


ABIGAIL GOLDMAN
1420 LOMBARD STREET
OXNARD, CA 93030


ABILA LUIS R
1720 N WILLIS
VISALIA, CA 93291

ABILES ADELFA
5500 ROSE HILL
AUSTIN, TX 78745


ABILITY GLASS SERVICE
905 22ND STREET
ROCKFORD, IL 61108


ABILITY SERVICES
2107 MAY FAIR ROAD
CHAMPAIGN, IL 61821


ABINGTON HEIGHTS HOT LUNCH PRO
222 NOBLE RD
ATTN JOANNE PESOLA
CLARKS SUMMITT, PA 18411


ABLE COATERS
2243 CHIPPEWA
JENISON, MI 49428-9135


ABLE COMMERCIAL APPLIANCE
PO BOX 111
GAINESVILLE, FL 32601


ABLE COMMISSION
4545 N LINCOLN SUITE 270
OKLAHOMA CITY, OK 73105


ABLE FIRST AID INC
PO BOX 1221
NORTH BROOK, IL 60065-1221


ABLE ONE SEALCOATING COMPANY
503 WEST KAREN DR
DECATUR, IL 62525-1434


ABLE PLUMBING DRAIN CLEANING
PO BOX 2135
LACROSSE, WI 54602-2135


ABLE UNDERGROUND CONSTRUCTION
GLENN W GILBERT
PO BOX 24819
SAN JOSE, CA 95154


ABNEY DENNIS J
2612 BROOKLAND DR NE
CEDAR RAPIDS, IA 52402

ABOLD KEITH A
521 MARION ST
BOONE, IA 50036


ABONZA PEDRO
511 S CLAIRBORNE RD
APT 204
OLATHE, KS 66062


ABOUT GROUT TILE SPECIALTIES
14615 NE N WOODINVILLE WAY 107
WOODINVILLE WA 98072
SERVICE SYSTEMS, LLC


ABOUT TIME PLUMBING DRAIN CL
26312 TWIN PINES COURT
WESLEY CHAPEL, FL 33544


ABOUT TIME PRINTING
25345 AVE STANFORD 209
VALENCIA, CA 91355


ABOVE ALL CEILING CLEANING
5577 W COPPERHEARD DRIVE
TUCSON, AZ 85742


ABOVE ALL SIGNS INC
1518 E EISENHOWER BLVD
LOVELAND, CO 80537


ABOVE VIEW MFG TILE INC
4750 S TENTH STREET
MILWAUKEE, WI 53221


ABRACADABRA INSTANT SIGNS
2583 E WATERLOO RD
STOCKTON, CA 95205


ABRAHA BETHLEHEM
990 ALMADEN LAKE DRIVE  102
SAN JOSE, CA 95123


ABRAHAM BETANEYA
5354 MONTEREY RD 1
SAN JOSE, CA 95111


ABRAHAM JAMIE M
1053 HATCH AVE
SAINT PAUL, MN 55103

ABRAHAM SHANTA
1240 NORTHFIELD
GRAND RAPIDS, MI 49505


ABRAHAM TORRES
24819 LAKME AVE
WILMINGTON, CA 90744


Abrahamson Ulterwyk
re Lynette LeBlance and Peter LeBlance
Attn Dana Hoffman
900 West Plant Street
Tampa, FL 33606


ABRAMOWITZ KENDALL
28367 SAN NICOLAS DR
RANCHO PALOS VERDE, CA 90275


ABRAMS ALEXANDER
17115 ROSEMARY CIRCLE
MORGAN HILL, CA 95037


ABRAMS ALISA
7017 S PRIEST DR
TEMPE, AZ 85283


ABRAMS CANDAICE M
3907 E CAYUGA ST
TAMPA, FL 33610-0000


ABRAMS DARLENE
5570 HARBOUR WATCH WAY 103
MASON, OH 45040


ABRAMS LAWN CARE
2305 MCARTHUR AVE
ALVA, FL 33920


ABRAMSON JR DONALD G
2477 SE MONROE STREET
STUART, FL 34997


ABRAMYAN ANI
4439 N EMERSON AVENUE
FRESNO, CA 93705


ABREGO GEORGE
212 1/2 SOUTH BROADWAY
APT 1
ALBERT LEA, MN 56007

ABREU DAVID
3502 WINDY WALK WAY
APT 208
ORLANDO, FL 32837


ABS SERVICES INC
300 DUNNE DR
FT COLLINS, CO 80525


ABSOLUTE CLEAN INC
3930 S W 2ND PLACE
GAINESVILLE, FL 32607


ABSOLUTE FIRE and SAFETY INC
1501 West Campus Drive Unit C
Littleton, CO 80120


ABSOLUTE GUTTERS INC
PO BOX 271622
2416 DESTINY WAY
ODESSA, FL 33688-1622


ABSOLUTE MUSIC INC
12 SOUTH 6TH STREET
MINNEAPOLIS, MN 55402-1508


ABSOLUTE PEST CONTROL INC
PO BOX 807
POWHATAN, VA 23139


ABSOLUTE SIGN INC
4652 KATELLA AVENUE
LOS ALAMITOS, CA 90720


ABTECH SYSTEMS INC
2042 CORTE DEL NOGAL SUITE D
CARLSBAD, CA 92011-1438


ABUALI OMAR S
8735 INDEPENDENCE ST
CANOGA PARK, CA 92394


ABUNDEZ JENNIFER L
317 JAMES BLVD
OXFORD, IA 52322


ABUNDIZ ROLANDO L
5003 ASPEN ST APT C
SCHOFIELD, WI 54476


ABURTO ERNESTO

4902 E 25TH PL
TULSA, OK 74134


ABUTUTA JAMEAL
1340 LONGWOOD PINE LN
CORONA, CA 92881


ABWCCI
PO Box 7370
NORTH KANSAS CITY, MO 64116


ABYSSMAL ENTERTAINMENT
PO Box 677957
ORLANDO, FL 32867


AC LAWN SERVICE
12505 PRIVATE DRIVE 3332
SAVANNAH, MO 64485


AC M SERVICE
6813 NORTON AVE
WEST PALM BEACH, FL 33405


AC MANUFACTURING MOBILE
4047 S MAPLE GROVE RD
BOISE, ID 83709


AC TRUCKING
1305 BARNETT
KANSAS CITY, KS 66102


ACA OSWALDO M
3650 BREKENRIDGE COURT 15
FITCHBURG, WI 53713


ACADEMY AWNING INC
2510 MALT AVE
COMMERCE, CA 90040


ACADEMY ELECTRIC INC
4810 ELLESTAD DRIVE
MADISON, WI 53716


ACADEMY GLASS
5070 SO ARVILLE STE 10
LAS VEGAS, NV 89118


ACADEMY LOCKSMITH
4887 E LAPALMA AVE
SUITE 701
ANAHEIM, CA 92807-2056

ACADEMY LOCKSMITH SERVICES
2212 ACADEMY PLACE
COLORADO SPRINGS, CO 80909


Academy of Court Reporting
Barb Deharn Director
1720 West Walnut
Visalia, CA 93277


ACADEMY OF HOLLY ANGELS
6600 NICOLLET AVE SOUTH
RICHFIELD, MN 55423


ACADEMY OF OUR SAVIOUR
8401 WEST HILLSBOROUGH AVE
TAMPA, FL 33615


ACADEMY PUBLISHING INC
210 S SEMORAN BLVD
ORLANDO, FL 32807


ACADEMY ROOFING SHEET METAL
6361 NE 14TH STREET
DES MOINES, IA 50313


ACADEMY TROPHY CO
1720 6TH AVENUE SE
ABERDEEN, SD 57401


ACCENT AWNING COMPANY INC
11575 MARSHWOOD LANE
FORT MYERS, FL 33908


ACCENT LIGHTING
2292 NW 71ST PLACE
ANKENY, IA 50023


ACCENT MARKETING
4109 WILLIAMS BLVD
KENNER, LA 70065


ACCENTS ON HEALTH INC
dba HEALTHY DINING
8305 VICKERS STREET STE 106
SAN DIEGO, CA 92111


ACCESS CONTROL ENTERPRISES
1824 W CASA LINDA CIRCLE
ORANGE, CA 92858

ACCESS CORPORATE SAFE SERV
PO BOX 171774
KANSAS CITY, KS 66117


ACCESS ELECTRIC INC
1193 WARNER AVE
TUSTIN, CA 92780


ACCESS INTERGRATED NETWORKS
PO BOX 23039
COLUMBUS, GA 31902-3039


ACCESS PRINT COPY
11551 SANTA MONICA BLVD UNIT 4
WEST LOS ANGELAS, CA 90025-7909


ACCESS SECURITY LOCKSMITH
3112 WEST 3500 SOUTH
WEST VALLEY CITY, UT 84119


ACCESS VG LLC
PO Box 27563
SALT LAKE CITY, UT 84127-0563


ACCIDENT FUND INSURANCE CO OF
AMERICA
PO BOX 40790
LANSING, MI 48901-7990


Acclaim Resource Partners LLC
2714 McGraw Dr
Bloomington, IL 61704


ACCOMODATING MICROWAVE
19456 E HWY 60
LAKE WALES, FL 33898


ACCOMODATING SERVICES INC
19456 E HIGHWAY 60
LAKE WALES, FL 33898-7185


ACCORD FILM AND VIDEO SERVICES
6282 NORTH ANDREWS AVE
FT LAUDERDALE, FL 33309


Account Brokers of Larimer Cou
1417 S College Avenue
Fort Collins, CO 80524


ACCOUNT CONTROL TECHNOLOGY INC

PO BOX 8012
CANOGA PARK, CA 91309


ACCOUNTEMPS
FILE 73484
PO BOX 60000
SAN FRANCISCO, CA 94160-3484


ACCOUNTEMPS INC
12400 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


ACCOUNTS SERV OF COLORADO LTD
1520 NORTH UNION 103
COLORADO SPRINGS, CO 80903


ACCOUSTICAL CEILING SAVORS
1401 SW 20th Street
Blue Springs, MO 64015


ACCRA COST OF LIVING INDEX
PO BOX 407
ARLINGTON, VA 22210


ACCU AIR GASES EQUIPMENT
1885 NORTH VENTURA AVE
VENTURA, CA 93001


ACCU CUTT
1360 CUMBERLAND ST
DYERSBURG, TN 38024


ACCU RAY INSPECTION SERVICES I
834 OVERLOOK COURT EAST
FRANKFORT, IL 60423


ACCU TEMP INC
PO BOX 1077
S. SIOUX CITY, NE 68776


ACCUCHEM CLEANING SERVICES LP
P O B OX 2202
MANSFIELD, TX 76063


ACCUCLEAN INC
PO BOX 1626
LODI, CA 95241


ACCUCOMM
40629 CALLE KATERINE
TEMECULA, CA 92591

ACCURATE BACKFLOW COMPANY
4300 N PECOS STE 32
LAS VEGAS, NV 89115


ACCURATE FIRE EQUIPMENT CO
10528 EAST 12TH ST
TULSA, OK 74128


ACCURATE MECHAICAL CO INC
4330 NE 14TH STREET
DES MOINES, IA  50316


ACCURATE MECHANICAL SOLUTIONS
7702 JASON CT
LIBERTY TOWNSHIP, OH 45044


ACCURATE PAINTING COMPANY INC
4230 154TH ST
URBANDALE, IA 50323


ACCURATE SCALE EQUIP CO INC
309 ALTAMONTE COMM BLVD
STE 1512
ALTAMONTE SPRINGS, FL 32714


ACCURATE SEALCOATING
PO BOX 463
NINE MILE FALLS, WA 99026-9251


Accurate Security Center
PO Box 2258
Downey, CA 90242


ACCURATE SEPTIC SERV INC
4120 SELVITZ RD
FORT PIERCE, FL 34981


ACCURATE STRIPING
PO BOX 9247
SPOKANE, WA 99209


ACCURATELINES INC
1315 WISCONSIN AVE
PALM HARBOR, FL 34683


ACCUTEMP PRODUCTS INC
4044 SOLUTIONS CENTER
CHICAGO, IL 60677-4000

ACE A 1 PLUMBING INC
3400 SIRIUS SUITE H
LAS VEGAS, NV 89102


ACE AIR CONDITIONING
PO Box 4012
LANTANA, FL 33462


Ace Bermuda Insurance LTD
17 Woodburn Ave
Hamilton HM 108
Bermuda


ACE BEVERAGE CO
401 SOUTH ANDERSON ST
LOS ANGELES, CA 90033-4219


ACE CHRISTINE
33432 VALLEY VIEW CT
DANA POINT, CA 92629


ACE Disposal Incorporated
PO BOX 2608
Salt Lake City, UT 84110


ACE DRAIN SEWER INC
107 S BUCHANAN
APPLETON, WI 54915


ACE ELECTRIC INC
PO Box 557
NEW LIBERY, IA 52317


ACE ELECTRICAL SRV INC
1692 DELORES DRIVE
KISSIMMEE FL 34746
CHARLIE DEOARI-PRESIDENT


ACE EQUIPMENT SPECIALTY SERVIC
349 W D STREET
SPRINGFIELD, OR 97477


ACE FENCING INSTALLATION LLC
31 44th STREET S W
WYOMING, MI 49548


ACE FIRE EQUIPMENT CO
PO BOX 80646
AUSTIN, TX 78708-0646


ACE FIRE SYSTEMS INC

2620 WESTERN AVE
LAS VEGAS, NV 89109


ACE GREASE SERVICE
9035 STATE ROUTE 163
MILLSTADT, IL 62260


Ace Group Ace Property Casualty Ins Co
436 Walnut Drive
PO BOX 1000
Philidelphia, PA 19106


ACE HANDYMAN
331 CORAL RIDGE DRIVE
PACIFICA, CA 94044


ACE HOOD CLEANING
4250 N FARM ROAD 141
SPRINGFIELD, MO 65803


ACE ICE CO INC
2900 5TH AVENUE SOUTH
MINNEAPOLIS, MN 55408


ACE LOCKSMITH
5620 S W WANAMAKER RD
TOPEKA, KS 66610


Ace Locksmith
PO BOX 736
Moore Head, MN 56561


ACE MART RESTAURANT SUPPLY CO
PO BOX 18100
SAN ANTONIO, TX 78218


ACE MIRROR GLASS
23182 ALCADE DR G
LAGUNA HILLS, CA 92653


ACE PARKING LOT STRIPING INC
3900 WEST C AVE
KALAMAZOO, MI 49004


ACE PLUMBING HEATING CO
409 NORTH MAPLE
MCPHERSON, KS 67460


ACE REFRIGERATION INC
6440 6TH ST SW
CEDAR RAPIDS, IA 52406-0564

ACE SAFE LOCK CO
1526 SOUTH MIAMI ST
SOUTH BEND, IN 46613


ACE SIGN CO
402 N FOURTH ST
SPRINGFIELD, IL 62702


ACE SIGN DISPLAYS INC
PO BOX 1593
SIOUX CITY, IA 51102


ACE SOLID WASTE INC
6601 MC KINLEY ST N W
RAMSEY, MN 55303


ACE USA
DEPT CH 10123
PALATINE, IL 60055


ACE USA ACE Insurance Company
1 Beaver Valley Road
2 West
Wilmington, DE 19803


ACE USA ACE Insurance Company
436 Walnut Drive
PO BOX 1000
Philidelphia, PA 19106


ACERRA JENNA B
221 OAKHURST AVE
KALAMAZOO, MI 49001


ACEVEDO ALFREDO C
13050 HARRIET AVENUE SOUTH
APT 127
BURNSVILLE, MN 55337


ACEVEDO DIEGO
6010 65TH AVE N
BROOKLYN PARK, MN 55429


ACEVEDO HECTOR M
12233 GENEVA WAY
APPLE VALLEY, MN 55124


ACEVEDO JAVIER
2315 FLAMINGO LAKES DR
KISSIMMEE, FL 34743

ACEVEDO JIMMY C
5027 DEO RD LOT 5
TAMPA, FL 33619


ACEVES ANGEL
9304 COOLHURST DR
PICO RIVERA, CA 90660


ACEVES SALVADOR
745 ALMADEN AVE
SAN JOSE, CA 95110


ACH FOOD CO
ACH
PO BOX 848325
DALLAS, TX 75284-8325


ACH FOOD CO
PO BOX 848325
DALLAS, TX 75284-8325


ACH FOOD COMPANIES INC
PO BOX 409177
ATLANTA, GA 30384-9177


ACHILLES GABRIELE
15305 60TH AVENUE SOUTH
GLYNDON, MN 56547-9533


ACHOR RYAN M
450 BEACON LITE RD 4
MONUMENT, CO 80132


ACI Income Fund II
John Rife Jr
427 S New York Ave
Suite 204
Winter Park, FL 32789


ACKER JONATHAN P
507 PALO VERDE
PASADENA, CA 91107


ACKERMAN MARK
5972 S ROANOKE
MURRAY, UT 84123


ACKERMAN SARAH A
1750 FORDEM AVE 705
MADISION, WI 53704

ACKERMAN VICTORIA L
309 NORTH 3RD STREET
APT 1
MARSHALLTOWN, IA 50158


ACKERSON DUSTIN D
470 IOWA AVE
GALESBURG, IL 61401


ACKON BERNARD K
1317 SE ELYTON CT
PORT SAINT LUCIE, FL 34952


ACKS MARIA
6515 SHIRLEY AVE
RESEDA, CA 91335


ACME BUSINESS MACHINES INC
8400 N ALLEN RD
PEORIA, IL 61615


ACME FIRE SAFETY INC
1419 S WAHSATCH AVE
COLO SPRINGS, CO 80906


ACME GLASS
2325 N ORANGE BLOSSON TRAIL
ORLANDO, FL 32804


ACME LOCKSMITH INC
13978 W HILLSBOROUGH AVE
TAMPA, FL 33635


ACME LOCKSMITH INC
29125 US 19 N
CLEARWATER, FL 33761


ACME MOBILE LOCKSMITH SVC INC
PO BOX 700735
ST CLOUD, FL 34770-0735


ACME PARTNERSHIP LP
3701 BEE CAVE RD STE 101
AUSTIN, TX 78746


ACME SIGN INC
1313 VERNON
NORTH KANSAS CITY, MO 64116-4422

ACME STAMP SIGN CO
822 N MILLS AVE
ORLANDO, FL 32803


ACME TELEVISION OF WI
975 PARKVIEW ROAD 4
GREEN BAY, WI 54304


ACORN DISTRIBUTORS INC
PO BOX 7047
INDIANAPOLIS, IN 46207


ACOSTA AMBER J
709 WATROUS AVE
DES MOINES, IA 50315


ACOSTA AMY L
1028 MORAINE WAY APT 1
GREEN BAY, WI 54303


ACOSTA ARMANDO C
53560 AV MARTINEZ
LA QUINTA, CA 92253


ACOSTA HUGO A
1093 WESTCLIFF CURV
SHOREVIEW, MN 55126


ACOSTA JESUS G
12149 DUNROBIN AVE
DOWNEY, CA 90242


ACOSTA JOSEPH
9945 FERON BLVD
C
RANCHO CU , CA 91730


ACOSTA LANDSCAPE
PO BOX 837
VENTURA, CA 93002


ACOSTA LEOPOLDO
5314 THURMAN WAY
SACRAMENTO, CA 95824


ACOSTA MARIA C
31260 AVE MARAVELLA
CATHEDRAL CITY, CA 92234


ACOSTA MICHELLE J
3450 PALENCIA DR

APT 1604
TAMPA, FL 33618


ACOSTA MONICA
16406 BAHAMA ST
NORTH HILLS, CA 91343


ACOSTA PETER
310 1/2 E TAMARACK AVENUE
INGLEWOOD, CA 90301


ACOSTA RICARDO
843 PIVOT POINT WAY
OXNARD, CA 93035


ACOSTA SALES MKTG CO
2800 WESTOAK DR
CHARLOTTE, NC 28217


ACOUSTI CLEAN
CEILING WALL CLEANING
14904 JEFFERSON LANE
OKLAHOMA CITY, OK 73134-1833


ACOUSTI ENGINEERING CO OF FL
PO BOX 2232
FT MYERS, FL 33902-2232


ACOUSTI ENGINEERING COMPANY
14100 NW 126TH TERRACE
ALACHUA, FL 32615


ACOUSTI ENGINEERING COMPANY OF
FL
PO BOX 618146
ORLANDO, FL 32861-8146


ACOUSTICAL CEILING PROTECTION
73 WENTWORTH LANE
PALM COAST, FL 32164


ACOUSTICAL WHOLESALE INC
PO BOX 1797
MEMPHIS, TN 38101-1797


ACOUSTICS ASSOCIATES INC
1250 ZANE AVE
MINNEAPOLIS, MN 55422


ACQUA CLEAN JANITORIAL SVC
3395 N 2550 E

LAYTON, UT 84040


ACRES JODI L
1377 IBIS DRIVE
ENGLEWOOD, FL 34224


ACRYLIC DESIGN ASSOCIATES INC
6050 NATHAN LANE NORTH
MINNEAPOLIS, MN 55485-7778


ACS IMAGE SOLUTIONS INC
PO BOX 200061
DALLAS, TX 75320-0061


ACT 2 SHOW CHOIR
C/O NEENAH HIGH SCHOOL
ATTN CHERYL
NEENAH, WI 54956


ACTION APPLIANCE INC
1788 NW Federal Hwy
Stuart, FL 34994


Action Broadcasting Services
1375 Sutter Street Suite 321
San Francisco, CA 94109-5466


ACTION CARPET CLEANING
6041 N WHEELER
FRESNO, CA 93722


ACTION CLEANING DRYING SYSTE
1406 S W 9TH CT
CAPE CORAL, FL 33991


ACTION CLEANING EQUIPMENT
1632 ELLIOT
BETHLEHAM, PA 18018


ACTION CLEANING SERVICE
1509 SUNSET DRIVE
MANDAN, ND 58554


ACTION COURIER
PO BOX 4836
ANAHEIM, CA 92803-4836


ACTION DRAIN ROOTER SERV
3690 KASHMIR WAY SE
SALEM, OR 97301

ACTION DRAIN ROOTER SERVICE
PO BOX 18718
SPOKANE, WA 99228


ACTION DUCT CLEANING
17853 SANTIAGO BLVD
BOX 107 465
ORANGE, CA 92867


ACTION DUCT CLEANING CO INC
1471 HEPNER AVE
LOS ANGELES, CA 90041


ACTION ELECTRIC TECH INC
923 S 9TH STREET
ST JOSEPH, MO 64503-2466


ACTION ELECTRICAL CONTRACT INC
5847 NE 6TH STREET
DES MOINES, IA 50313


ACTION ICE LLC
1920 COMMERCE OAK AVE
ORLANDO, FL 32808


ACTION LOCK SAFE
4053 GUNN HWY
TAMPA, FL 33624


ACTION LOCK SECURITY SYSTEM
130 STATE STREET
MADISON, WI 53703


ACTION LOCKSMITH
245 EAST 3900 SOUTH
SALT LAKE CITY, UT 84107


ACTION LOCKSMITH
34215 BLACK BASS CIRCLE
FRUITLAND PARK, FL 34731


ACTION LOCKSMITH INC
2600 WESTERN WAY
LEESBURG, FL 34748


ACTION ONE PLUMBING
PO BOX 10199
FORT MOHAVE, AZ 86427


Action Painting Carpet Care

3463 N Gillett Street
Appleton, WI 54914


ACTION PARTY RENTALS
4350 S ARVILLE BLDG C26
LAS VEGAS, NV 89103


ACTION PLUMBING
KENNY BREITHAUPT
PO BOX 1051
LAWRENCE, KS 66044-8051


ACTION PLUS PRESSURE CLEANING
742 TULIP CT
DELTONA, FL 32725


ACTION RENT ALL PARTYTIME
4340 FRANKLIN BLVD
EUGENE, OR 97403


ACTION REPROGRAPHICS INC
1423 HIGH STREET
DESMOINES, IA 50309


ACTION SAFE LOCK
101 E NORTH LOOP BLVD
AUSTIN, TX 78751-1226


Action Sign Systems
1200 Industrial Road 14
San Carlos, CA 94070-4129


ACTION SPORTS ADVERTISING PROM
1638 E HWY 10 STE 1
MINNEAPOLIS, MN 55432


ACTION WINDOW CLEANING
4012 S RAINBOW
SUITE K 486
LAS VEGAS, NV 89103


ACTON RACHEL E
1331 JAMES AVE N
MINNEAPOLIS, MN 55411


ACTUALLY CLEAN
PO BOX 11212
CEDAR RAPIDS, IA 52410


ACTUALLY CLEAN INC
PO BOX 14331

SPRINGFIELD, MO 65814


ACUTE CARE MED GRP PLCNTA LNDA
PO BOX 10279
WESTMINSTER, CA 92685-0279


AD ART
8550 35TH ST S E
JAMESTOWN, ND 58401


AD ENGINE
7840 ROSWELL ROAD
BUILDING 100 SUITE 210
ATLANTA, GA 30350


Ad Factory
2472 Waynoka Road
Colorado Springs, CO 80915


AD LIGHT SIGN
4150 ELATI STREET
DENVER, CO 80216


AD MEDIA INC
3211 FOREST GALE DR
FOREST GROVE, OR 97116


AD POWER
2264 N COOLWATER AVE
BOISE, ID 83713


AD SCORE
RR1 BOX 1771
PITTSFIELD, IL 62363


AD VALOREM TAX INC
ACCOUNTS RECEIVABLE
861 VILLAGE OAKS DR STE 204
COVINA, CA 91724


ADA COUNTY
200 W FRONT STREET
BOISE, ID 83702


ADA COUNTY
ASSESSOR
190 E FRONT ST STE 107
BOISE, ID 83702


ADA COUNTY TREASURER
PO BOX 2868

BOISE, ID 83701


ADA JO ANNA
2645 E CACTUS RD
339
PHOENIX, AZ 85032


ADAIR LEHANN
2467 N SWEETWOOD
SIMI VALLEY, CA 93065


ADAIR RENEE
101 ELLIOT AVENUE 4
SANTA ROSA, CA 95401


ADALBERT JENNA R
102 COLES DR
DOYLESTOWN, PA 18901


ADAM BOYLAND
6944 CHALLENGE LANE
INDIANAPOLIS, IN 46250


ADAM C HUSNEY MD
2993 N COLE RD
BOISE, ID 83704


ADAM JONES
4001 67TH STREET
URBANDALE, IA 50322


ADAM LINDSEY M
3187 CENTER STREET
WHITEHALL, PA 18052


ADAM LONG
478 SHIRLEY LN
SANTA MARIA, CA 93455


ADAM MUANA
1001 BISON WAY
SALINAS, CA 93905


ADAM REBECCA K
2248 WHYTE PARK AVE
WALNUT CREEK, CA 94596


ADAM SARAH R
2806 LAKE BLVD
NORTH ST PAUL, MN 55109

ADAM SHAWNA A
1033 SE 19TH AVE
CAPE CORAL, FL 33909


ADAMATIC
607 INDUSTRIAL WAY WEST
EATONTOWN, NJ 07724


ADAME JOSE R
952 BOSTON WAY
CORALVILLE, IA 52241


ADAMS ALEXANDRA F
915 BAKER AVE
MANKATO, MN 56001


ADAMS ALICE S
209 N GOMEZ AVE
TAMPA, FL 33609


ADAMS ALICIA L
148 UNIVERSITY VILLAGE UNIT E
AMES, IA 50010


ADAMS ANDREW S
130 475TH STREET
LAKE MILLS, IA 50450


ADAMS ANGELA L
425 SOUTH 9TH STREET 17
LEESBURG, FL 34748


ADAMS ANGELA P
3779 METRO PKWY 12301
FT MYERS, FL 33916


ADAMS ASPHALT BROS INC
2200 WEST 60TH AVENUE
DENVER, CO 80260


ADAMS BRIDGET
6451 E HARCO
LONG BEACH, CA 90808


ADAMS CHRISTIAN J
6554 W 80TH PL
LOS ANGELES, CA 90045


ADAMS CICILY M
9439 CEDAR ST

BELLFLOWER, CA 90807

ADAMS CNTY DEPT OF SOCIAL SERV
7190 COLORADO BLVD
COMMERCE CITY, CO 80022

ADAMS COMMERCIAL SWEEPING LAW
PO BOX 3552
OLATHE, KS 66203

ADAMS CORTNEY B
33318 SCHOLBOHM ROAD
SMITHTON, MO 65350

ADAMS COUNTY ASSESSOR
450 S 4TH AVE 4TH FLOOR
BRIGHTON, CO 80601

ADAMS COUNTY COMBINED COURT
1100 JUDICIAL CENTER DRIVE
BTIGHTON, CO 80601

ADAMS COUNTY TREASURER
PO BOX 869
BRIGHTON, CO 80601

ADAMS COURTNEY R
2806 HERBLO DRIVE
BURLINGTON, IA 52601

ADAMS DEANNA K
1630 FRANCIS STREET
NORTH FORT MYERS, FL 33903

ADAMS DEBRA
1525 MALLORY PL
ROHNERT PARK, CA 94928

ADAMS DENISE E
913 6TH AVE NE 301
BUFFALO, MN 55313

ADAMS DOOR INC OF CEDAR RAPIDS
1870 McCLOUD PLACE NE
CEDAR RAPIDS, IA 52402

ADAMS GINA L
795 CHARLES
SAINT PAUL, MN 55104

ADAMS GLASS ALUMINUM INC
51 LINCOLN ST
ALLENTOWN, PA 18102


ADAMS JAMES M
5721 26TH AVE S
MINNEAPOLIS, MN 55417


ADAMS JAMES R
706 WHITNEY AVE
LADY LAKE, FL 32159


ADAMS JASON M
4265 GALLEY RD 305
COLORADO SPRINGS, CO 80909


ADAMS JENAE
4800 MARCONIE AVE
CARMICHAEL, CA 95608


ADAMS JEREMIAH J
11149 W 17TH AVE 2 109
LAKEWOOD, CO 80215


ADAMS JESSICA N
5217 VIA ALIZA DRIVE
ORLANDO, FL 32839-0000


ADAMS JOSH
13908 E 89TH CT N
OWASSO, OK 74055


ADAMS KATHERINE
5273 LAFAYETTE ST
VENTURA, CA 93003


ADAMS LINDA L
2609 11TH STREET W
LEHIGH ACRES, FL 33971


ADAMS MANDY L
42 GEORGE RD
LENHARTSVILL, PA 19534


ADAMS OUTDOOR ADV OF KALAMAZOO
407 E RANSOM STREET
KALAMAZOO, MI 49007


ADAMS OUTDOOR ADVERTISING
911 SW ADAMS STREET
PEORIA, IL 61602

ADAMS OUTDOOR ADVERTISING
PO BOX 60451
CHARLOTTE, NC 28260-0451


ADAMS OUTDOOR ADVERTISING PART
PO BOX 20110
LEHIGH VALLEY PA 18002 0110
VINCE WALSH


ADAMS PEST CONTROL INC HAMEL
922 HWY 55 STE 100
PO BOX 233
HAMEL, MN 55340-0233


ADAMS PLUMBING
1314 S 7TH
PONCA CITY, OK 74601


ADAMS ROY L
410 FRANCISCO WAY
KISSIMMEE, FL 34758


ADAMS SARAH
8314 JULIE ANNA CT
SANDY, UT 84070


ADAMS STACY R
919 GRAND
ST JOSEPH, MO 64501


ADAMS THEODORE
366 MINOR STREET
EMMAUS, PA 18049


ADAMS TONY A
1311 BRAEBURY DRIVE
LEESBURG, FL 34748


ADAMS TRACEY M
1117 2ND ST
CATASAUQUA, PA 18032


ADAMS WILEY T
2011 N 48TH ST
APT B
PHOENIX, AZ 85008


ADAMSON CATHERINE E
389 CHICAGO WOODS CR
ORLANDO, FL 32824

ADAMSON DAVID L
389 CHICAGO WOODS CR
ORLANDO, FL 32824


ADAMSON JESSICA L
3353 N ASTER AVE
BOISE, ID 83704


ADAMSON LACY M
4820 W CAMBRIDGE
SPRINGFIELD, MO 65807


ADAMSON SABRINA R
178 WEST 1050 NORTH
LAYTON, UT 84041


ADAN ARIAS
2223 LARCUS AVE
BAKERSFIELD, CA 93307


ADAPTIVE DATA INTERCHANGE INC
93 W FRANKLIN ST
CENTERVILLE, OH 45459


ADC MEDIA ENTERPRISES
9537 TAVERNIER DRIVE
BOCA RATON, FL 33496


ADCOCK ROBERT A
100 KINGSTON
ORLANDO, FL 32810


ADCOM PUBLISHING INC
d/b/a BRIDEWORLD
14742 BEACH BLVD 409
LA MIRADA, CA 90638-4259


ADDAMS LINDSEY
1226 N NOLA DR
CENTERVILLE, UT 84014


ADDIES FLORAL GIFTS
216 S BROADWAY
ALBERT LEA MN 56007
ADELINE RUST


ADDISIGNS INC
3808 E 38TH STREET
TUCSON, AZ 85713

ADDISON CARPET
6722 PHILLIPS RD
GERMANSVILLE, PA 18053


ADDRESSOGRAPH BARTIZAN L L C
PO BOX 951639
CLEVELAND, OH 44193


ADECCO EMPLOYMENT SERVICES
DEPT CH 14091
PALATINE, IL 60055-4091


ADELPHIA
ACCT 8211 26007 1083867
3041 E MIRALOMA AVE
ANAHIEM, CA 92806-1824


ADELPHIA
ACCT 8211120010168585
2525 KNOLL DR
VENTURA, CA 93003-7311


ADELPHIA
ACCT 8211160010323863
PO BOX 79075
CITY OF INDUSTRY, CA 91716


ADERHOLDT DARYL E
3708 NE MELBA DRIVE
JENSEN BEACH, FL 34957


ADEYANJU JUSTIN O
3394 ASHBOURNE CIR
SAN RAMON, CA 94583


ADIEUX TERMITE PEST CONTROL
PO BOX 9473
FORT MOHAVE, AZ 86427


ADIRONDACK KITCHEN SUPPLY
622 RTE 3
PLATTSBURGH, NY 12901


ADKEY ENTERPRISES
5229 LINKSLAND DRIVE
HOLLY SPRINGS, NC 27540


ADKEY ENTERPRISES LC
PO BOX 340
HOLLY SPRINGS, NC 27540

ADKINS CONSTRUCTION LLC
1238 N ADKINS HILL RD
NORMAN, OK 73072


ADKINS EXECUTIVE WINDOW CLEANI
501 1 SOUTH REINO ROAD STE 357
NEWBURY, CA 91320


ADKINS FLORENCIA R
713 N BIRCH
PONCA CITY, OK 74601-0000


ADKINS HAYLAY M
4421 PERCH STREET
TAMPA, FL 33617


ADKINS JOSEPH T
1706 E MAPLE AVE
TAMPA, FL 33604


ADKINS JUDY
718 BUCKEYE ST
HAMILTON, OH 45011


ADM MARKETING LLC
908 N HOLLYWOOD WAY
BURBANK, CA 91505


ADMIN FOR CHILD SUPPORT ENFOR
PO BOX 71442
SAN JUAN, PR 00936-8542


ADMINISTRATIVE CONCEPTS INC
7515 WEST 17TH AVE
LAKEWOOD, CO 80214


ADMINISTRATIVE WAGE ASSIGNMENT
401 SW 7TH STRET SUITE C
DES MOINES, IA 50309


Admiral Linen
1750 Shipman
San Antonio TX 78219


ADMIRAL LINEN UNIFORM
2030 KIPLING
HOUSTON, TX 77098


Admiral Safe Company
3081 West Albany

Suite 121
Broken Arrow, OK 74012


ADOLFO MARTINEZ
10400 E IMPERIAL HWY 22
NORWALK, CA 90650


ADONIS CREATION GROUP
359 NORTH ROB WAY
ANAHEIM, CA 92801


ADONIX TRANSCOMM INC
2200 GEORGETOWN DRIVE
SEWICKLEY, PA 15143


ADORNO MIGNELIA
5551MADRID AVE 114
ORLANDO, FL 32807


ADORNO YOSS TRUST ACCOUNT
350 EAST LAS OLAS BLVD
STE 1700
FORT LAUDERDALE, FL 33301


ADP INC
PO BOX 7247 0351
PHILADELPHIA, PA 19170-0351


ADP INC
PO BOX 9001006
LOUISVILLE, KY 40290-1006


ADP INVESTOR COMM SERVICES
PO BOX 23487
NEWARK, NJ 07189


ADP MINTAX
41 ARTHUR STREET
EAST BRUNSWICK, NJ 08816


ADP SCREENING SELECTION SERV
36307 TREASURY CENTER
CHICAGO, IL 60694-6300


ADR SERVICES INC
1900 AVENUE OF THE STARS
SUITE 250
LOS ANGELES, CA 90067


ADRIAN DURBAN FLORIST
6941 CORNELL RD

CINCINNATI, OH 45242


ADRIAN MEDERIOS
4824 RUE LOIRET
SAN JOSE, CA 95136


ADRIAN PANKRATZ P A
301 N MAIN SUITE 400
NEWTON, KS 67114


ADRIANA AGUILAR
345 MUSTANG ST
SAN JOSE, CA 95123-3428


ADRIANA ESTRADA
1615 OREGON ST
BAKERSFIELD, CA 93305


ADRIANA FIGUEROA
13495 SWANER CIR
SALINAS, CA 93906


ADRIANA MARTINEZ
2203 BARTRAM RUN WAY
STOCKTON, CA 95212-2756


ADRIANNA NACCARATI
173 RODEO DR
ARROYO GRANDE, CA 93420


ADS LLC
2701 RAVEN AVE
WAUSAU, WI 54401


ADS PUBLISHING
15 SECORD DR
ST. CATHARINES, ON,  L2N 1K9


ADSPAY
PO BOX 2906
LAKE HAVASU, AZ 86405


ADT INC
PO BOX 650485
DALLAS, TX 75265-0485


ADT SECURITY SERV
PO BOX 371967
PITTSBURGH, PA 15250-7967

ADT SECURITY SERVICES
PO BOX 371956
PITTSBURGH, PA 15250-7956


ADT SECURITY SERVICES
PO BOX 371994
PITTSBURGH, PA 15250-7994


ADVANCE AMERICA
101 W OHIO ST
SUITE 660
INDIANAPOLIS, IN 46204


ADVANCE AMERICA
750 N HENDERSON STREET
GALESBURG, IL 61401


ADVANCE BEVERAGE COMPANY
PO BOX 9517
BAKERSFIELD, CA 93389


ADVANCE DOOR INC
5255 S KYRENE RD 1
TEMPE, AZ 85283


ADVANCE INSURANCE CO INC
PO BOX 2517
TOPEKA, KS 66601-2517


ADVANCE MACHINING GEAR
2375 HARRISBURG PIKE
GROVE CITY, OH 43123


ADVANCE MECHANICAL SERVICES
2475 REGENT AVE
ORLANDO, FL 32804


Advance Newspapers
PO BOX 9
Jenison, MI 49429


ADVANCE OFFICE JANITORIAL
3261 S HIGHLAND DR
SUITE 603
LAS VEGAS, NV 89109


ADVANCE PLUMBING SYSTEMS
906 AVE H N E
WINTER HAVEN, FL 33881-4257


ADVANCE RADIOLOGY /SPECTRUM HE

LAW OFFICES OF RICHARD J LOBBE
PO BOX 2878
HOLLAND, MI 49422


ADVANCE SALES MKTG
Attn RANDY GEE
1801 ROYAL LANE 1012
DALLAS, TX 75229


ADVANCE TABCO INC
200 HEARTLAND BLVD
EDGEWOOD, NY 11717


ADVANCE TERMITE PEST CONTROL
2515 EAST 14TH
HUTCHISON, KS 67501


ADVANCED AIR VENT CLEANING
1223 SOUTH GERTRUDA AVENUE
REDONDO BEACH, CA 90277-5125


ADVANCED AMMONIA REFRIGERATION
2835 SIDNEY AVENUE
CINCINNATI, OH 45225


ADVANCED APPLIANCE SERVICE
712 E 6TH STE D
STILLWATER, OK 74074


ADVANCED AWNING DESIGN INC
2155 CORPORATE SQUARE BLVD
BUILDING 100
JACKSONVILLE, FL 32216


ADVANCED BAKERY SERVICES
844 N VERNON AVE 5
AZUSA, CA 91702


ADVANCED CARPET CLEANING OF WI
F1494 BLACKBERRY RD
STRATFORD, WI 54484


ADVANCED CLEANERS INC
14609 AERIES WAY DR
FT MYERS, FL 33912


ADVANCED CLEANING
PO BOX 1597
AMES, IA 50014


ADVANCED CONSTRUCTION REPAIR

13450 SW CRESMER DRIVE
TIGARD OR 97223
JORDAN BARKHUFF


ADVANCED DESIGN INTERIORS
2121 N BEECH AVE
BROKEN ARROW, OK 74012


ADVANCED DESIGN PAINT CO
1713 2ND STREET
CORALVILLE, IA 52241


ADVANCED ENERGY SAVERS INC
11212 3RD AVENUE SO
SEATTLE, WA 98168


ADVANCED ENERGY SERVICES INC
5555 BOONE AVE N SUITE 101
NEW HOPE, MN 55428-3616


ADVANCED EXTERMINATING CO LLC
PO BOX 38461
GERMANTOWN, TN 38183


Advanced Fire and Safety
PO BOX 45986
Boise, ID 83711


ADVANCED FIRE EQUIPMENT INC
115 S LAUREL AVE
SANFORD, FL 32771


ADVANCED FIRE PROTECTION INC
PO BOX 7225
MOORE, OK 73153-1225


ADVANCED FIRE PROTECTION SERVI
PO BOX 6531
ROCHESTER, MN 55903


Advanced First Aid
181 Cooper Ave Suite 112
Mario Del Grosso
Tonawanda, NY 14150


ADVANCED HEATING AIR CONDI
1755 WOOLNER AVE B
FAIRFIELD, CA 94533


ADVANCED HOME IMPROVEMENTS
281 KOSHKONONG DR

EDGERTON, WI 53534


ADVANCED JANITORIAL SOLUTIONS
AJS SOLUTIONS
10424 A FAIR OAKS BLVD
FAIR OAKS, CA 95628


ADVANCED LOCK SAFE
1175 SHAW AVE 104 PMB 152
CLOVIS, CA 93612


ADVANCED MACHINE WELDING
7799 159TH LANE
ANOKA, MN 55303


ADVANCED MECHANICAL INC
1415 AIRPORT ROAD
BISMARCK, ND 58504


ADVANCED OFFICES SERVICES
1430 K VILLAGE WAY
SANTA ANA, CA 92705


ADVANCED PLUMBING COMMERCIAL
RESIDENTIAL SERV
827 17TH AVENUE SOUTH
ST PETERSBURG, FL 33701


ADVANCED PRESSURE WASHING SERV
2346 TOWN HALL RD
GREEN BAY, WI 54311


ADVANCED RADIOLOGY SERVICES
3264 NORTH EVERGREEN DR
GRANDRAPIDS, MI 49525


ADVANCED RESTAURANT SUPPLY
337 W GROVE AVE
ORANGE, CA 92865


ADVANCED RESTORATIONS INC
307 SUMMER AVE NW
GRAND RAPIDS, MI 49504


ADVANCED ROOFING INC
2004 HEATH PKWY UNIT B
FT COLLINS, CO 80524


ADVANCED ROOFING TECHNOLOGIES
4496 BENTS DR UNIT C
WINDSOR, CO 80550

ADVANCED SIGNS INC
401 2ND PO Box 67
FERRYSBURG, MI 49409


ADVANCED STATE SECURITY INC
5995 W 149TH STE 101
APPLE VALLEY, MN 55124


ADVANCED SYSTEMS INC
2945 AIRPORT BLVD
PO BOX 57
WATERLOO, IA 50703


ADVANCED TIME RECORDING
5362 CALEB DRIVE
COLUMBUS, OH 43220


ADVANCED TRANSITIONS INC
2959 PERTHWOOD DRIVE
CINCINNATI, OH 45244


ADVANCED WATER TREATMENT INC
124 RIVER FOREST RD
EVANDALE, IA 50707


ADVANCES DATA EXCHANGE
39300 CIVIC CENTER DRIVE
STE 280
FREMONT, CA 94538


ADVANTA BUSINESS CARDS INC
PO BOX 8088
PHILADELPHIA, PA 19101-8088


ADVANTA SIGN COMPANY
235 WEST SECOND ST
DUBUQUE, IA 52001-7657


ADVANTAGE
PO Box 476
CHANHASSEN, MN 55317


ADVANTAGE ADVERTISING INC
9150 CRESTVIEW DRIVE
INDIANAPOLIS, IN 46240-4238


ADVANTAGE COMMUNITY PUBLISHER
PO BOX 460428
ESCONDIDO, CA 92046-0428

ADVANTAGE EQUIPMENT INC
301 8TH AVENUE S E
KASSON, MN 55944


ADVANTAGE INC
1815 E WISCONSIN AVE
APPLETON, WI 54911


ADVANTAGE INC
PO BOX 6863
NEW ALBANY, IN 47151


ADVANTAGE IQ
1313 N ATLANTIC ST
SUITE 5000
SPOKANE, WA 99201


ADVANTAGE KWIK DRY
1237 CASTLE HILL DR
ROCKFORD, IL 61107


ADVANTAGE MEDIA MANAGEMENT INC
445 UNION BLVD STE 234
C/O MARK A REISS
LAKEWOOD, CO 80228


ADVANTAGE NETWORK SYSTEMS
215 PITKIN
PO BOX 1180
GRAND JUNCTION, CO 81502


ADVANTAGE PARTNERS
29225 CHAGRINBLVD SUITE 300
CLEVELAND, OH 44122


ADVANTAGE PUBLISHING
PO BOX 869
PEORIA, IL 61652


ADVANTAGE SHEET METAL
18 E 18TH STREET
DUBUQUE, IA 52001


ADVANTAGE TAPE ADVERTISING INC
7400 METRO BLVD 220
EDINA, MN 55439


Advantage Waste Service
PO BOX 2880
Springfield, MO 65801-2880

ADVENTURE MEDIA
PUBLISHERS OF TIDBITS/COACHELL
PO BOX 2207
PALM SPRINGS, CA 92263


ADVENTURE PRESCHOOL
2622 LINCOLIN WAY
AMES, IA 50094


ADVERTISING AGE INC
1155 GRATIOT AVE
SUBSCRIBER SERVICES
DETROIT, MI 48207-2912


ADVERTISING ART DESIGN INC
6 COMMERCE DRIVE
CUMBERLAND, MO 21502


ADVERTISING BOARD
4830 WEST 77TH STREET STE 101
EDINA, MN 55435


ADVERTISING SPECIALTIES CO
5257 N TACOMA AVE SUITE 6
INDIANAPOLIS, IN 46220


ADVERTISING STRATEGIES
37 RABBIT RIDGE DRIVE
WEAVERVILLE, NC 28787


ADVISION BUSINESS CENTER INC
7871 PEARSON WAY N E
FRIDLEY, MN 55432


ADVO INC
PO BOX 70179
LOS ANGELES, CA 90074-0179


ADWEEK
PO BOX 16569
NORTH HOLLYWOOD, CA 91615


ADWORKS OUTDOOR ADVERTISIN LLC
8645 RIVERCHASE DR
GERMANTOWN TN 38139
DAVE HOGUE


AE INC
PO BOX 398
SUN VALLEY, CA 91353

AEC FIRE EQUIPMENT INC
3003 STANTON
SPRINGFIELD, IL 62703


AEGIS PROTECTIVE SERVICE
3033 ROBERTSON AVE
CINCINNATI, OH 45209


AEGIS SECURITY GROUP INC
2154 S JASON STR
DENVER CO 80223
BRAD WAREHAM


AEH CONSTRUCTION INC
1920 LACON
GALESBURG, IL 61401


AEI Fund Management Inc
Lease Administrator
1300 Wells Fargo Place
30 East Seventh Street
St Paul, Minnesota 55101


AEI Real Estate Fund 85 A LP
c/o Brian Schulz Lease Manager
AEI Exchange Services Inc
1300 Wells Fargo Place
30 East Seventh Street
St Paul, MN 55101


AEP/24421 Public Service Company of OK
PO Box 24421
Canton, OH  44701


AERA MAP SERVICE
PO BOX 37427
CINCINNATI, OH 45222


AERO APPLIANCE SERVICE
38881 JUDIE WAY
FREMONT, CA 94536


AERO DOOR SYSTEMS INC
6742 FOREST HILL BLVD 124
W PALM BEACH, FL 33413


AERO PAINTING CLEANING
RIVER CITY DEVELOPMENT CO LTD
524 2ND STREET SW
MASON CITY, IA 50401

AERO RENTAL
227 KIRKWOOD AVENUE
IOWA CITY, IA 52240


AEROSPUN METAL SPINNING
4004 BROWNS LANE
MARSING, ID 83639


AEROTEK COMMERCIAL STAFFING
PO BOX 198531
ATLANTA, GA 30384


AES GROUP
230 NORTHLAND BLVD
SUITE 300
CINCINNATI, OH 45246


AESHLIMAN BRIDGET K
16281 RICHARDSON
DAYTON, MN 55327


AESHLIMAN HUNTER J
23570 133RD AVE
ROGERS, MN 55374


AFABLE SAMANTHA
1300 S SHADYDALE AVE
COVINA, CA 91790


AFC AIR FILTER FIRE
2020 WESTERN AVE
LAS VEGAS, NV 89102


AFC AIR FILTER FIRE EQUIP
1415 INDUSTRIAL ROAD
LAS VEGAS, NV 89102


AFCO
ATTN PAYMENT PROCESSING
1000 N MILWAUKEE AVE 5TH FL
GLENVIEW, IL 60025


AFCO
ATTN PAYMENT PROCESSING
5600 NORTH RIVER ROAD 400
ROSEMONT, IL 60018


AFFILIATED CREDIT SERVICES IN
PO BOX 58
FORT MORGAN, CO 80701

AFFILIATED SERVICE
4338 TEJASCO DR
SAN ANTONIO TX 78218
LG AFFILIATED SERVICE, LP


AFFINITY MEDICAL GROUP
PO BOX 1047
NEENAH, WI 54957-1047


AFFORDABLE BLINDS
1980 W HIGHPOINT ST
SPRIGNFIELD, MO 65810


AFFORDABLE DRAIN SERVICE
8340 JUNIPER CREEK LANE
SAN DIEGO, CA 92126


AFFORDABLE ELECTRIC
120 W SPRING CREEK RD
EAST PEORIA, IL 61611


AFFORDABLE FIRE SAFETY INC
9457 S UNIVERSITY BLVD 182
HIGHLANDS RANCH, CO 80126


AFFORDABLE FLAGS FIREWORKS
3905 SOUTH HIGHWAY 85 87
COLORADO SPRINGS, CO 80911-9710


AFFORDABLE LOCK KEY
PO BOX 17944
TAMPA, FL 33682


Affordable Lock Security
2109 Robinson Street
Redondo Beach, CA 90278


AFFORDABLE PLMG UNGRD SPRINK
205 OAKHURST RD
WILMINGTON, NC 28409


AFFORDABLE PRESSURE WASHING
5508 TWIN KNOLLS DR NE
CEDAR RAPIDS, IA 52411


AFFORDABLE PUMPING SERVICES
37 LOCKER ST
BAYVILLE, NJ 08721


AFFORDABLE SECURITY SOLUTIONS
PO BOX 17944

TAMPA, FL 33682

AFFORDABLE SELF STORAGE
PO BOX 799
SGT. BLUFF, IA 51054

AFFORDABLE SEPTIC INC
5534 WRAY WAY
HOLIDAY, FL 34690

AFLAC INC
ATTN REMITTANCE PROCESSING CTR
1932 WYNNTON RD
COLUMBUS, GA 31999-0797

AFM Pegasus
5000 Highlands Pkwy
Smyrna, GA 30082

AFM PEGASUS LLC
2251 LYNX LANE
SUITE 10
ORLANDO, FL 32804

AFRESH SERVICES
PO BOX 1435
ALI MOUKADEM
LAWRENCE, KS 66044

AFS TECHNOLOGIES INC
DEPT CH 17362
PALATINE, IL 60055-7362

AFSHARI KIANA
11479 DUENDA RD
SAN DIEGO, CA 92127

After Hours Pediatric Practice
PO BOX 634708
Cincinnati, OH 45263

AFTER HOURS PLUMBING
820 EAST COURT ST
DYERSBURG, TN 38024

AFTIN PROPERTY SOLUTIONS
12534 S LINCOLN
OLATHE, KS 66061

AG AQUA WASTEWATER MANAGEMENT
PO BOX 822552

PHILADELPHIA, PA 19182-2552


AGA GAS INC
PO BOX 802807
CHICAGO, IL 60680-2807


AGAMAITE KENDRA L
2829 TAURUS RD
GREEN BAY, WI 54311


AGAMAITE KYLE J
104 OAK STREET
GREEN BAY, WI 54304


AGELESS AWINGS INC
PO Box 270621
TAMPA, FL 33688-0621


AGER JEFF E
603 2ND ST S W
PO BOX 32
TRIPOLO, IA 50676


AGNEW JENNITA M
PO BOX 4251
MUSKEGON HTS, MI 49444


AGOSTO IVAN
7641 BRANDYWOOD CIR
APT 253
WINTER PARK, FL 32792


AGOSTO SHEILA M
2723 N ORANGE OLIVE
K
ORANGE, CA 92865


AGRI COMM/PULSE SECURITY
56170 199 TH LANE
MANKATO, MN 56001


AGRIOSTATHES CORBAN T
3840 PAHRUMP VALLEY BLVD
PAHRUMP, NV 89048


AGS PUBLISHING
PO BOX 8650
VENTURA, CA 93002-8650


AGUASANTA JOHANNAH M
2323 DEL PRADO BLVD

CAPE CORAL, FL 33909


AGUAYO CRISTAL
1408 ARMSTRONG AVE
KANSAS CITY, KS 66102


AGUAYO SAMANTHA
155 PALOMA AVE
SALINAS, CA 93905


AGUAYO VICTORIA
2214 BEVERLY AVE
CLOVIS, CA 93611


AGUEROS EDUARDO A
7811 CHAMBERS RD 628
SAN ANTONIO, TX 78229


AGUILAR ADRIAN
7925 DUMOND DR
FONTANA, CA 92336


AGUILAR CHRISTIAN J
2094 ROYAL DR APT 2
SANTA CLARA, CA 95050


AGUILAR DAVID
5636 GEARNY DR
SACRAMENTO, CA 95823


AGUILAR DOLORES M
908 E GABLE AVE
MESA, AZ 85204


AGUILAR DOMINGO
3350 TOPAZ LN
H 09
FULLERTON, CA 92831


AGUILAR EDGAR R
5501 BOONE AVE 201
NEW HOPE, MN 55428


AGUILAR ENRIQUE
660 MARIPOSA AVE
206
MOUNTAIN VIEW, CA 94041


AGUILAR ESMERALDA I
4153 ZAVALA ST APT 1
LAS VEGAS, NV 89103

AGUILAR EVNER
7118 SOUTH 1245 WEST
WEST JORDAN, UT 84084


AGUILAR FRANCISCO E
12642 GARLAND AVE
APPLE VALLEY, MN 55124


AGUILAR GERARDO
VALLEY BLVD TRL 21
ROSEMEAD, CA 91770


AGUILAR HARAI L
384 S 5TH
GROVER BEACH, CA 93433


AGUILAR ITZEL
1790 BAILEY HILL RD
APT 3
EUGENE, OR 97402


AGUILAR JAVIER L
4031 PARK ROAD
HAINE CITY, FL 33844


AGUILAR JAZMIN
8105 W RIVERSIDE AVE
PHOENIX, AZ 85043


AGUILAR JESSICA D
430 RED EARTH DR
TAMA, IA 52339


AGUILAR JESUS
4818 W 3600 S
WEST VALLEY, UT 84106


AGUILAR JOSE G
6591 ROSTRATA AVENUE
BUENA PARK, CA 90621


AGUILAR JOSE M
9601 MD FISKVILLE
K8
AUSTIN, TX 78753


AGUILAR JUAN
31942 VIA BELARDES
A
SAN JUAN CAPISTRAN, CA 92675

AGUILAR JUAN C
248 52ND ST
APT 76
WEST DES MOINES, IA 50265


AGUILAR LORRAINE
1000 COUNTYLINE RD
APT 239
DELANO, CA 93215


AGUILAR MAGDIEL G
12962 NICOLETT AVE
APT 201
BURNSVILLE, MN 55337


AGUILAR MANFREDO
1046 E I ST
ONTARIO, CA 91764


AGUILAR MARIO
4820 MONTEBELLO AVE
LAS VEGAS, NV 89110


AGUILAR MARIO
4947 BECK AVENUE
BELL, CA 90201


AGUILAR MARTIN
910 20TH AVENUE PLACE 1
CORALVILLE, IA 52241


AGUILAR MIGUEL A
12642 GARLAND AVENUE
APPLE VALLEY, MN 55124


AGUILAR MIGUEL E
7601 18TH AVE S
APT 7
RICHFIELD, MN 55423


AGUILAR NASHYELI A
1790 BAILEG HILL RD 3
EUGENE, OR 97402


AGUILAR NATALHIE
2027 W ARMADALE COURT APT 102
COLLIERVILLE, TN 38017


AGUILAR ORTIZ GUSTAVO
3901 SAN JUAN STREET

OAKLAND, CA 94601


AGUILAR RANDY
63 WOODRUFF
IRVINE, CA 92614


AGUILAR REBECCA S
1867 TEMPLE AVE 3
SIGNAL HILL, CA 90755


AGUILAR RODOLFO
4000 S REDWOOD RD 2180T
WEST VALLEY, UT 84123


AGUILAR RODOLFO C
15490 PASEO PENASCO
ESCONDIDO, CA 92025


AGUILAR RUBEN E
12325 JOHNSON MEMORIAL DR
LOT 44
SHAKOPEE, MN 55379-5114


AGUILAR SILVIA R
940 N HELENA ST
ANAHEIM, CA 92805


AGUILAR SOLER LUIS
12511 PORTLAND AVE SO
208
BURNSVILLE, MN 55337


AGUILAR SOLER LUIS
PORTLAND AVE S APP 208
BURNVILLE, MN 55337


AGUILAR URIEL Q
2778 VILLAGE CT
MERCED, CA 95348


AGUILAR VICTOR
6501 WESTERN AVE N
BUENA PARK, CA 90621


AGUILAR VIRGINIA
1031 HONEYWOOD CT
SANTA PAULA, CA 93060


AGUILAR WENDY
1050 E HERNDON  158
FRESNO, CA 93720

AGUILERA ANGEL
621 15TH
OCEANO, CA 93444


AGUILERA HECTOR
2633 CORDORA WAY SOUTH
ST PETE, FL 33712


AGUILERA MONICA
407 N CRAIG AVE
A
PASADENA, CA 91107


AGUILLON BRANCH ISABEL F
1940 HOWARD ST APT 266
KALAMAZOO, MI 49008


AGUILLON BRANCH MARIA G
4031 WOODLAND CREEK DR SE
APT 101
KENTWOOD, MI 49512


AGUILLON COULDURDO
808 COASTAL BAY DRIVE
AOT 101
KISSIMMEE, FL 34741


AGUINAGA MARTHA
8201 SOMERS DR
ANAHEIM, CA 92804


AGUINAGA SERGIO
13688 ESTERO CIRCLE
TUSTIN, CA 92707


AGUINGA CONCIPCION
8501 SUMMERS DR
ANAHIEM, CA 92804


AGUIRRE AMANDA J
13913 AUSTIN CREEK AVE
BAKERSFIELD, CA 93314


AGUIRRE ANTONIO
4015 WEST 159TH STREET
LAWNDALE, CA 90260


AGUIRRE BRETT C
1314 RUTHERFORD RD
WINCHESTER, IL 62694

AGUIRRE CRISPIN
1616 NE 16TH WAY
APT C312
GRESHAM, OR 97030


AGUIRRE ELIZABETH
12513 HAWTHORNE BLVD
HAWTHORNE, CA 90250


AGUIRRE FABIAN
1883 W FLORA ST
STOCKTON, CA 95203


AGUIRRE JACQUELYN
10751 CHESTNUT ST
STANTON, CA 90680


AGUIRRE JEREMIAS
1183 SPIRO DR
SAN JOSE, CA 95116


AGUIRRE JOSE C
205 ANCHOR DR
BAY POINT, CA 94565


AGUIRRE MARISELA G
1423 S LAGUNA ST VISALIA
VISALIA, CA 93292


AGUIRRE SALOMON
3208 E FOWLER ST
PHOENIX, AZ 85018


AGULAR MARTIN
956
BOSTON WAY
CORALVILLE, IA 52241


AGUNDIS ELIAS A
1055 SPENCER STREET S APT 304
SHAKOPEE, MN 55379


AGUNDIS JUAN A
720 W VILLAGE RD 105
CHANHASSEN, MN 55317


AGUNDIS ROGELIO
1055 SPENCER ST APT 304K
SHAKOPEE, MN 55379

AH Electrical Services
PO Box 82981
Tampa, FL 33682


AHC LOCK KEY LOCKSMITH
54 WEST GRANADA BLVD
ORMOND BEACH, FL 32175


AHEARN PLUMBING HEATING INC
PO BOX 248
HIAWATHA, IA 52233


AHEPA CHAPTER 517
PO Box 735
HOLMDEL, NJ 07733


AHERN FIRE PROTECTION INC
5455 FREITAG DRIVE
MENOMENIE, WI 54751


AHLBRANDT CHERYL
4505 S YOSEMITE ST HOME 426
DENVER, CO 80237


AHLSTROM WEST CARROLLTON INC
LOCKBOX 6727
PO Box 8500
PHILADELPHIA, PA 19178


AHMANN ANNE M
19400 EUREKA AVENUE
FARMINGTON, MN 55024


AHMED RAFIQ S
5 PROVIDENCE LANE
SPRINGFIELD, IL 62711


AHO JACLYN M
1004 APRIL PLACE
BURNSVILLE, MN 55306


AHUEHUETL JOSE
1135 DOUGLAS AVE
OXNARD, CA 93030


AIB INC
PO BOX3999
MANHATTAN, KS 66505-3999


AIB INTERNATIONAL INC

1213 BAKERS WAY
MANHATTAN, KS 66505-3999


AID FOR AIDS OF NEVADA INC
701 SHADOW LANE SUITE 170
LAS VEGAS, NV 89106


AIDS/LIFECYCLE
DEPT 9383
LOS ANGELES, CA 90084-9383


AIELLO RYAN J
39 CONSTITUTION AVE
DOYLESTOWN, PA 18901


Ailan Claims Management Database Svcs
79050 Via Corta
La Quinta, CA 92253


AILAN CORPORATION
C/O TODD D KNAPP CPA
16200 SW PACIFIC HWY STE H170
TIGARD, OR 97224-9981


AIMEE BURGER
683 CONWAY RD
SUNNYVALE, CA 94087


AINSWORTH TAIJA N
114 COUNTRY RD
CASTROVILLE, TX 79714


AIR 15
PO BOX 5232
CLEARWATER, FL 33758


AIR ACTION
4705 COMMERCIAL PARK DR
AUSTIN, TX 78724


AIR CARE INC
1302 N FEDERAL
MASON CITY, IA 50401


AIR CLEANING SPECIALISTS
5240 B COMMERCE CIRCLE
INDIANAPOLIS, IN 46237


AIR CLEANING TECHNOLOGY INC
13310 INDUSTRIAL PARK BLVD
STE 195

PLYMOUTH, MN 55441-4689


AIR CONTROL AIR CONDITIONING
2571 N KIOWA BLVD
LAKE HAVASU CITY, AZ 86403


AIR CONTROL INC
PO BOX 665
STILLWATER, OK 74076


AIR CONTROL SERVICES INC
8950 FORKED CREEK WAY
ELK GROVE, CA 95758


AIR CURRENT INC
1650 PROVIDENCE BLVD
DELTONA, FL 32725


AIR DISTRIBUTION ASSOCIATES
955 N LIVELY BLVD
WOODALE, IL 60191


AIR EQUIPMENT RENTAL CORP
PO BOX 5268
CLEVELAND, OH 44101-0268


AIR EXHAUST CO INC
PO BOX 1166
LEMON GROVE, CA 92045


AIR EXPERT
PO BOX 580272
TULSA, OK 74158


AIR FILTER SALES SERVICE INC
123 14TH AVE SE
CEDAR RAPIDS, IA 52401


AIR FLO SERVICES INC
592 S E VOLKERTS TERRACE
PORT ST LUCIE, FL 34983


Air Flow Services
592 S E Volkers Terrace
Port St Lucie, FL 34983


AIR GAS NORTH CENTRAL
PO BOX 2395
WATERLOO, IA 50704

AIR LIQUIDE AMERICA CORP
PO BOX 95198
CHICAGO, IL 60694-5198


Air Management
6165 108th St SW
Motley, MN 56466


AIR ONE SERVICES
5055 PLEASANT VIEW
MEMPHIS, TN 38134


AIR PROFESSIONALS INC
705 JENNINGS ST
BETHLEHEM, PA 18017


AIR QUIK
FRANK WHITTEMORE
551 LAND AVE
LONGWOOD, FL 32750


AIR STREAM
1218 MAGDALENE GROVE AVE
TAMPA, FL 33613


AIR SYSTEMS LLC
1208 JEFFERSON ST
COLUMBIA, MO 65203


AIR TECHNOLOGIES
OHIO TRANSMISSION PUMP CO
PO Box 73278
CLEVELAND, OH 44193


AIR UNLIMITED
206 SALINAS ROAD
WATSONVILLE, CA 95076


AIR VENT CLEANING CO INC
4959 S LULU CT
WICHITA, KS 67216


AIR VENT DUCT CLEANING INC
PO BOX 593
MONTGOMERYVILLE, PA 18936


AIRBORNE EXPRESS
PO BOX 91001
SEATTLE, WA 98111


AIRCO Mechanical

14100 Honeywell Rd
Largo, FL 33771


AIRE MASTER
PO BOX 1389
WRIGHTSTOWN, NJ 08562


AIRE MASTER
PO BOX 90026
SIOUX FALLS, SD 57109


AIRE MASTER OF AMERICA INC
PO BOX 2310
NIXA, MO 65714


AIRE MASTER OF AMERICA INC
PO BOX 43785
BROOKLYN PARK, MN 55443


AIRE MASTER OF CEDAR RIVER
PO BOX 10933
CEDAR RAPIDS, IA 52410-0933


AIRE MASTER OF CENTRAL FL
PO BOX 301095
FERN PARK, FL 32730-1095


AIRE MASTER OF CENTRAL IOWA IN
PO BOX 576
WAUKEE, IA 50263-0576


AIRE MASTER OF CENTRAL PLAINS
ENVIROMASTER
PO BOX 90026
SIOUX FALLS, SD 57106


AIRE MASTER OF EASTERN IOWA
PO BOX 206
SWISHER, IA 52338


AIRE MASTER OF EASTERN KANSAS
PO BOX 5050
TOPEKA KS 66605
SHIRLEY CASKEL


AIRE MASTER OF MN
PO BOX 43785
BROOKLYN PARK, MN 55443


AIRE MASTER OF THE GEM STATE
PO BOX 3042

NAMPA, ID 83653


AIRE MASTER OF THE LEHIGH VALL
PO BOX 22792
LEHIGH VALLEY, PA 18002-2792


AIRE MASTER OF THE MIDWEST INC
PO BOX 68
ELDORADO, WI 54932


AIRE MASTER OF THE PLAINS
PO BOX 90916
SIOUX FALLS, SD 57109


AIRE RITE
15122 BOLSA CHICA ST
HUNTINGTON BCH., CA 92649


AIRE RITE AIR CONDITIONING
PO BOX 3419
HUNTINGTON BCH., CA 92605-3419


AIRE SERV HEATING
AIR CONDITIONING
PO BOX 953
BISMARCK, ND 58501


AIRE SERV HEATING AIR INC
800 NORTH CHURCH STREET
JACKSONVILLE, IL 62650


AIRE/PRO
2921 MERIDAN AVE EAST
EDGEWOOD, WA 98371


AIRES
ATTN PO Box 200264
500 ROSS STREET 154 0455
PITTSBURG, PA 15250


AIRES
ATTN STEPHEN REED
2000 CLIFF MINE ROAD PARK WEST TWO
6TH FLOOR
PITTSBURGH, PA 15275


AIRGAS
PO BOX 676015
DALLAS, TX 75267-6015


AIRGAS

PO Box 7425
PASADENA, CA 91109-7425


AIRGAS INC
800 E TENTH
GREAT BEND, KS 67530


AIRGAS INC
PO BOX 1152
TULSA, OK 74101-1152


AIRGAS INC
PO BOX 802576
CHICAGO, IL 60680-2576


AIRGAS INTERMOUNTAIN INC
PO BOX 7430
PASADENA, CA 91109-7430


AIRGAS MID AMERICA INC
PO BOX 802615
CHICAGO, IL 60680-2615


AIRGAS NATIONAL WELDERS
PO BOX 601985
CHARLOTTE, NC 28260-1985


AIRGAS NOR PAC
PO BOX 7427
PASADENA, CA 91109-7427


AIRGAS SOUTH INC
PO BOX 532609
ATLANTA, GA 30353


AIRGAS SOUTHWEST
PO Box 676031
DPET 0981
DALLAS, TX 75267-6031


AIRGAS WEST
PO BOX 7423
PASADENA, CA 91109-7423


AIRHART LUANN
103 ROSEHILL AVE
APT A
DELAND, FL 32724-2820


AIRMASTERS HEATING COOLING REF
1330 NORTH GRAND AVE W

SPRINGFIELD, IL 62702

AIRPORT MINI STORAGE LLC
4200 REWANA WAY
SUITE 504
RENO, NV 89502

AIRPORT MINORITY ADVISORY COUN
EDUCATIONAL SCHOLOARSHIP
2345 CRYSTAL DR SUITE 902
ARLINGTON, VA 22202

AIRPORT REVENUE NEWS
4371 NORHTLAKE BLVD 365
PALM BEACH GARDENS, FL 33410

AIRSURE MECHANICAL LLC
336 MONROE AVE
MEMPHIS, TN 38103

AIRTECH HEATING COOLING INC
3711 AIRPORT RD STE 4
PIERRE, SD 57501

AIRTECH SERVICE
5466 E LAMONA
FRESNO, CA 93727

AIRTIME PROMOTIONS INC
PO BOX 2221
WINDERMERE, FL 34786-2313

AIRWELD INC
2095 E OLIVE ST
DECATUR, IL 62526

AIS OF PITTSBURGH
740 VISTA PARK DR
PITTSBURGH, PA 15205

AIZEN FIRE PROTECTION INC
4924 BALBOA BLVD SUITE 463
ENCINO, CA 91316

AJ Sorretino Construction Inc
428 N 15th Street
Allentown, PA 18104

AJ SWEET INC
4850 HELGESEN DR
MADISON, WI 53708

AJILON FINANCE
DEPT CH 14031
PALATINE, IL 60055-4031


AJILON PROFESSIONAL STAFFING
DEPT CH 14031
PALATINE, IL 60055-4031


AJS CUSTOM FABRICATION
6590 E SARGENT ROAD
LODI, CA 95240


AJS PAVING
1935 ACACIA PARKWAY
SPRING BRANCH, TX 78070


AKA SERVICES
8507 WINSLOW ROAD
JANEVILLE, IA 50647
AARON W. ANDERSON


AKAY CHERYL M
11834 S E 71ST AVENUE ROAD
BELLEVIEW, FL 34420


AKAY CHERYL M
11834SE 715ST AVE RD
BELLEVIEW, FL 35224-5222


AKEM BERNARD N
5200 W98TH ST
APT 222
BLOOMINGTON, MN 55437


AKEMANN TUCKER J
618 EAST 7TH STREET
ALBERT LEA, MN 56007


AKERS JENNIFER S
900 S 8TH ST
CLEAR LAKE, IA 50428


AKIF ANNALISSA M
7532 16TH AVE S
RICHFIELD, MN 55423


AKIN GUMP STRAUSS HAUER FELD
LLP
DEPT 7247 6838
PHILADELPHIA, PA 19170-6838

Akin Gump Strauss Hauer Feld LLP
Attn Ira Dezengoff Esq
One Bryant Park
New York, NY 10036


Akin Gump Strauss Hauer Feld LLP
Attn Kevin Eide
Robert S Strauss Building
1333 New Hampshire Avenue NW
Washington, DC 20036


Akin Gump Strauss Hauer Feld LLP
Attn Scott L Alberino Esq
1333 New Hampshire Avenue NW
Washington, DC 20036


AKIN HOWELL CANDELAURIA C
6569 158TH W 101D
APPLE VALLEY, MN 55124


AKIN ROAD ELEMENTARY
5231 195TH W
C/O PTP
FARMINGTON, MN 55024


AKINS ASIA N
397 RIVER CHASE DRIVE
JONESBORO, GA 30238


AKMENKALNS RANDY J
2925 STRAUS LANE 2
COLORADO SPRINGS, CO 80907


AKOLPOKA HELENA
160 BOISE AVE
BISMARCK, ND 58504


AKRON MAUREEN C
249 99TH AVE N E 208
BLAINE, MN 55434


AKSARBEN REDEVELOPMENT INC
36406 N 10TH STREET
PHOENIX, AZ 85086


AL AHAD KIMATHI K
4832 4TH AVE
MINNEAPOLIS, MN 55419


AL BECK SON ELECTRIC

PO BOX 167
E TEXAS, PA 18046


AL HASHASH MARII D
3604 SAGEWQOOD LN
MODESTO, CA 95356


AL HELLER CO INC
DBA HELLER CO
BOX 72
WHITESTOWN, IN 46075


AL KADER SHRINERS EUGENE
65 W 1 DIVISION AVE 130
EUGENE, OR 97404


AL LEN LOCK CO INC
4550 WEST COLONIAL DRIVE
ORLANDO, FL 32808


AL MAX SEPTIC TANK
PO BOX 711300
SANTEE, CA 92072


AL OVERBY CONSTRUCTION
12 8TH STREET N
NEW ROCKFORD, ND 58356


ALABAMA CHILD SUPPORT PMT CTR
PO BOX 244015
MONTGOMERY, AL 36124-4015


ALACAD INC
2687 JOHN HAWKINS PARKWAY
BIRMINGHAM, AL 35244


ALADDIN INC
PO Box 329
DES MOINES, IA 50302-0329


Aladdin Signs Inc
218 Charles Street
Wellsburg, WV 26070


ALAIN ALTESSE
PO BOX 10644
WINTER HAVEN, FL 33881


ALAIN STARMAND
345 AVE I SE
WINTER HAVEN, FL 33881

ALAMAN BRYAN
2800 W SEGESTROM AVE
SANTA ANA, CA 92704


ALAMEDA CHILD SUPPORT
PO BOX 2075
ALAMEDA, CA 94604


ALAMEDA COUNTY ENVIRONMENTAL
HEALTH
PO BOX N
ALAMEDA, CA 94501-0108


ALAMEDA NEIGHBORHOOD CHURCH
19550 MCKEAN RD
SAN JOSE, CA 95120


Alamo Balloons Source
12004 Colwick Dr
San Antonio, TX 78216


ALAMO CITY PARTY RENTS
931 W HILDEBRAND AVE
SAN ANTONIO, TX 78201


ALAMO PROCESSORS
3731 MINER
SAN ANTONIO TX 78225
LIM PART 05/01


ALAMO WELDING BOILER WORKS
816 NORTH FLORES
SAN ANTONIO, TX 78212-5153


ALAN BOCHMAN
707 W KS LOT 27 BOX 492
MCPHERSON, KS 67460


ALAN HECKLER
5408 EMERSON AVE
DALLAS, TX 75209


ALAN KUNSMN ROOFING SIDING
203 WASHINGTON STREET
FREEMANSBURG, PA 18017


Alan L Kosten Susan Kosten
Stanley Rosenblum Judy Rosenblum
c/o Premier Management Company
2025 Miller Farms Road

Germantown, TN 38138


ALAN M LEVINSKY
16435 NORTH SCOTTSDALE ROAD
SUITE 440
SCOTTSDALE, AZ 85254-1754


ALAN MICHELS ENTERPRISES LLC
2250 HIGHWAY 95
BULLHEAD CITY, AZ 86430


Alan Michels Enterprises LLC
Alan Michels
11888 North 119th Street
Scottsdale AZ 85259


ALAN RAYGOR
KWWK FM
122 4TH ST SW
ROCHESTER, MN 55902


ALAN STOOPS
31800 SE DAPHNE CT
BORING, OR 97009


ALAN WAXLER GROUP LLC
4740 SO VALLEY VIEW BLVD
LAS VEGAS, NV 89103


ALANA LANGO
414 OAKWOOD DR
FAIRFIELD, CA 94534


ALANDRA L SANDERS
2074 MIDYETTE ROAD APT 1315
TALLAHASSEE, FL 32301


ALANIS RICARDO
2645 W MULBERRY
SAN ANTONIO, TX 78228


ALANIZ CHAMBERL ATHENA V
5504 TAPIA COURT
BAKERSFIELD, CA 93306


ALARADO HEDGER RENEE L
1301 CANDLEWYCK DR
ORLANDO, FL 32807


ALARM COORDINATOR
VENTURA POLICE DEPT

1425 DOWELL DRIVE
VENTURA, CA 93003-7361


ALARM COORDINATOR SCPD
601 DOUGLAS ST
SIOUX CITY POLICE DEPARTMENT
SIOUX CITY, IA 51101


ALARM PRO INC
PO BOX 350189
PALM COAST, FL 32135


ALARMCO/ACCT 18677
2007 LAS VEGAS BL SO
LAS VEGAS, NV 89104-2555


ALAS EDUARDO J
3837 E 51ST ST
TULSA, OK 74135


ALASKA DISTRIBUTORS CO
PO BOX 310
KENT, WA 98035


ALATHEIA INTERIORS
3507 MADISON AVE
GREENSBORO, NC 27403-1029


aLATTEHOTTE
17107 S FIGUEROA ST
GARDENA, CA 90248


ALBA MANUFACTURING INC
PO BOX 23129
CINCINNATI OH 45223
KATHY SCHAFER


ALBA WILLIAM
3410 LA SIERRA AVE
RIVERSIDE, CA 92503


ALBARADO RAYMOND
2112 NORTHTOWN LN NE 6
CEDAR RAPIDS, IA 52402


ALBARRAN REYES CARLOS
8122 NICOLLET AVE
BLOOMINGTON, MN 55420


ALBERS DIANE M
1034 W GOVERNOR APT I

SPRINGFIELD, IL 62704

ALBERS MEGAN
2092 W PALO ALTO
FRESNO, CA 93711

ALBERT LEA ELECTRIC CO INC
1410 OLSEN DRIVE
ALBERT LEA, MN 56007

ALBERT LEA FREEBORN COUNTY
701 MARSHALL
ALBERT LEA, MN 56007

ALBERT LEA HIGH SCHOOL
TIGER YEARBOOK C/O JANE BUTE
2000TIGER LANE
ALBERT LEA, MN 56007

ALBERT LEA MEDICAL CENTER
404 WEST FOUNTAIN STREET
ALBERT LEA, MN 56007

ALBERT LEA MEDICAL CTR
SDS 12 2743 PO Box 86
MINNEAPOLIS, MN 55486

ALBERT LEA MONTESSORI
CHILDRENS HOUSE
1414 W MAIN STREET
ALBERT LEA, MN 56007

ALBERT LEA THUNDER
701 LAKE CHAPEAU DR
ALBERT LEA, MN 56007

ALBERT LEA TRIBUNE INC
808 W FRONT ST
ALBERT LEA, MN 56007

ALBERT LEA VACUUM CENTER
1906 W MAIN
ALBERT LEA, MN 56007

ALBERT LESLIE
5730 FERNLEY DRIVE 66
W PALM BEACH, FL 33415

ALBERT N PHAN
7162 LA PAZ LN
LA PALMA, CA 90623

ALBERT SAGARNAGA
437 SWAN DR
BULLHEAD CITY, AZ 86442


ALBERT TONYA A
1008 1ST ST NE
MANDAN, ND 58554-3703


ALBERTINE STEPHANIE E
421 E AMERIGE ST
FULLERTON, CA 92832


ALBERTO BERNAL
216 SAN BERNARDINO CT
BAY POINT, CA 94565


ALBERTS PLUMBING INC
1011 W KANSAS
MCPHERSON, KS 67460


ALBERTS WENDY A
1040 COPPENS RD
GREEN BAY, WI 54303


ALBERTSONS INC
2005 N 14TH STREET
PONCA CITY, OK 74601


ALBERTY ELECTRIC SVC LLC
2003 E SWALLOW
SPRINGFIELD, MO 65804


ALBINO ALFREDO M
201 GRAMERCY PLACE 1
SAN JOSE, CA 95116


ALBINO CLENI
9948 GUNN AVE
WHITTIER, CA 90605


ALBINO HUMBERTO
5415 AURORA AVE APT 125
DES MOINES, IA 50310


ALBRECHT JESSE L
168 ROOK ST
BATTLE CREEK, MI 49068


ALBRECHT JUDY

4028 E GREEN CLOVER
ORANGE, CA 92867


ALBRECHT SIGN COMPANY INC
12437 MAGNOLIA CIRCLE N W
COON RAPIDS, MN 55448


ALCALA CESARIO
54 ROSARITA DR
SALINAS, CA 93906


ALCALA GUADALUPE
4207 LOS FLORES BLVD
LYNWOOD, CA 90262


ALCALA ISAIAH
1626 CONESTOGA DR
MERCED, CA 95348


ALCALA VIDAL M
325 7TH PL
B
FEDERAL WAY, WA 89003


ALCAM INC
2750 BURLINGAME AVE
WYOMING, MI 49509


ALCANTAR MARIA
731 WEST PARK ST APT A
ONTARIO, CA 91762


ALCANTAR MARTIN A
1120 W 255 ST
HARBOR CITY, CA 90710


ALCANTAR RICARDO
234 ROSE ST APT 3
LA CROSSE, WI 54603


ALCANTAR RICARDO
2820 W 116TH PLACE APT 103
WESTMINSTER, CO 80234


ALCANTARA ANGEL
4231 SOUTH WALL ST
LOSANGELES, CA 90011


ALCARAZ ALEX J
1510 OAKRIDGE LN SE UNIT 2
CEDAR RAPIDS, IA 52403

ALCARAZ JOSE
17865 BLUFF RD
SANDY, OR 97055


ALCARAZ RAUL
534 MALABAR DR
SAN JOSE, CA 95127


ALCE NATHALIE L
7767 INDIAN RIDGE TRL S
KISSIMMEE, FL 34747


ALCORN GERALD
112 E 2ND ST
TILTON, IL 61833


ALCORTA LEONEL T
130 REPOSE
SAN ANTONIO, TX 78228


ALDAMA CHRISTOPHER S
16927 TAYLOR CT
TORRANCE, CA 90504


ALDANA ITSEL
2333 BUNKER AVE
EL MONTE, CA 91732


ALDAPE LUIS
9217 WINDBORO
SAN ANTONIO, TX 78239


ALDAPE SERGIO F
4577 SLATER RD APT 204
EAGAN, MN 55122


ALDERETE NANCY K
4210 E 100TH AVE 633
THORNTON, CO 80229


ALDERMAN OLER BRANDY N
2009 WYANDOTTE
OLATHE, KS 66062


ALDERMAN OLER JOHN P
2009 E WYANDOTTE
OLATHE, KS 66062


ALDERMAN OLER STEPHANIE T

2009 E WYANDOTTE
OLATHE, KS 66062


ALDIN STECKER
885 BRIARS COVE
MASON CITY, IA 50401


ALDO CRUZ
2261 ATHENS AVE
SIMI VALLEY, CA 93065


ALDO FLORES ALVAREZ
5824 15TH TERR
KANSAS CITY, MO 64126


ALDO GARCIA
3024 GARNET LN APT A
FULLERTON, CA 92831


ALDRICH CURTIS L
509 CHURCH ST
NEENAH, WI 54956


ALDRIDGE TONDRA K
738 OAKLAND AVE SW
GRAND RAPIDS, MI 49503


ALEDO KEONI
17230 NW LONE ROCK LN
BEAVERTON, OR 97006


ALEGRIA BLANCA
12508 GENESEE AVE
APPLE VALLEY, MN 55124


ALEGRIA MARCOS E
1688 QUIET OAKS
ARROYO GRANDE, CA 93420


ALEJANDRA BROWN
2302 SERVANDO AVE APT 6
SAN DIEGO, CA 92154


ALEJANDRA RENTERIA
10249 WESTERN AVE APT C
DOWNEY, CA 90241-2457


ALEJANDRO CAMPOS
LAWN SERVICE
4652 N LAFAYETTE AVE
FRESNO, CA 93705

ALEJANDRO FRANCO OROZCO
1500 E SAN RAFAEL DR SPC 86
PALM SPRINGS, CA 92262


ALEJANDRO MARTINEZ
21220 S WESTERN AVE
APT 15
TORRANCE, CA 90501


ALEJANDRO MARTINEZ
3725 MIRAMAR WAY APT 8
SANTA CLARA, CA 95051


ALEJANDRO PALESTINA
4813 WINEWOOD VILLAGE RD
COLORADO SPRINGS, CO 80917


ALEJANDRO PINEDA
5208 EL PALACIO DR
BAKERSFIELD, CA 93307


ALEJANDRO REBOLLO
1100 LEFF ST APT 6
SAN LUIS OBISPO, CA 93401


ALEJO ALYSSA N
7321 E LIBERTY AVE
SPOKANE VALLEY, WA 99212


ALEJO FERNANDO
153 PRADO ST
SALINAS, CA 93906


ALEMAN CECILIA M
5024MZDISON ST NE
COLUMBIA HTGS, MN 55421


ALEMAN JONATHAN
1135 N BAKER
ONTARIO, CA 91764


ALEMAN ROBERTO
1050 95TH LANE NORTH EAST
BLAINE, MN 55434


ALENA SCHOLZ
17981 SPRING VIEW CT
RIVERSIDE, CA 92503-6564

ALERION DOOR GLASS
725 CLEARLAKE RD
COCOA, FL 32922


ALERT PLUMBING SERVICE OF
ARCADIA
2587 NW PINE CREEK AVE
ARCADIA, FL 34266


ALERT SECURITY INC
9894 ROSEMOUNT AVE 201
LONETREE, CO 80124


ALEX AGUIRRE
11300 PALM AVE
BAKERSFIELD, CA 93312


ALEX BECK
687 PERSIMMON RD
WALNUT CREEK, CA 94598


ALEX CARPET ONE
3809 HWY 29 NORTH
ALEXANDRIA, MN 56308


ALEX GARCIA
3901 DALE RD D
MODESTO, CA 95356


ALEX GARCIA
51232 HERNANDEZ ST
COACHELLA, CA 92236


ALEX GLASS GLAZING INC
321 NOKOMIS ST
ALEXANDRIA, MN 56308


ALEX GUIRAL
28628 PLACERVIEW TRAIL
SANTA CLARITA, CA 91390


ALEX IRRIGATION INC
2750 E LAKE CARLOS LANE
CARLOS, MN 56319


ALEX LOCK KEY
PO BOX 835
ALEXANDRIA, MN 56308


ALEX POWER EQUIPMENT
111 50TH AVE W

ALEXANDRIA, MN 56308


ALEX SUHR
2016 GASLIGHT DR
MODESTO, CA 95355


ALEX TRONICS
PO BOX 459
ALEXANDRIA, MN 56308


ALEXA GREEAR
10021 BEATRICE CIR
BUENA PARK, CA 90620


ALEXANDER BECKY J
3700 WEST DOUBLE J ACRES
LABELLE, FL 33935


ALEXANDER BRIANNA K
7124 RHINEBECK DR
PORT RITCHEY, FL 34606


ALEXANDER DAWN M
33637 STATE HIGHWAY 34
DETROIT LAKES, MN 56501


ALEXANDER DELANEY J
10035 TRAIL HAVEN RD
CORCORAN, MN 55340


ALEXANDER EDDIE
407 INDIANA AVE
BISMARCK, ND 58504-5421


ALEXANDER JILLIAN R
3333 HARBOR LANE N 6205
PLYMOUTH, MN 55447


ALEXANDER JODY L
1016 12TH STREET
BRAINERD, MN 56401


ALEXANDER KANESHA S
8146 ELI ST
MILLINGTON, TN 38053


ALEXANDER LORI J
407 N GRETNA GREEN
MUNFORD, TN 38058

ALEXANDER MATTHEW F
105 N MAIM ST
DUBLIN, PA 18917


ALEXANDER MICHAEL L
407 NORTH GRETA GREEN
MUMFORD, TN 38058


ALEXANDER NACHURSKI
926 S COUNTRY GLEN WAY
ANAHEIM, CA 92808


ALEXANDER PENNY M
40 W UNION BLVD
BETHLEHEM, PA 18018


ALEXANDER SYDNEY T
107 SOUTH 22ND STREET
BATTLE CREEK, MI 49015


ALEXANDER TAFOYA
426 BEVERLY DR
CLOVIS, CA 93612-2673


ALEXANDER TYSON J
9310 E MONTGOMERY 84
SPOKANE, WA 99206


ALEXANDERS TEXTILE PRODUCTS
3404 NIKI WAY
RIVERSIDE, CA 92507


ALEXANDRA BEAULIER
11015 REYNARD RD
BAKERSFIELD, CA 93306


ALEXANDRIA AREA HOCKEY ASSOC
1703 SELBY AVE
ST PAUL, MN 55104-6151


ALEXANDRIA BEETLES
418 3RD AVE EAST
SUITE 111
ALEXANDRIA, MN 56308


ALEXANDRIA BEREJKOFF
6 CARRICK CT
PLEASANT HILL, CA 94523


ALEXANDRIA CLINIC P A
610 30TH AVENUE WEST

ALEXANDRIA, MN 56308


ALEXANDRIA KELLISON
5549 DUNROBIN AVE
LAKEWOOD, CA 90713


Alexandria Light Power
PO Box 609
Alexandria, MN 56308


ALEXANDRIA M LIMON
3456 CAMINO DEL RIO NORTH
SAN DIEGO, CA 92108


ALEXANGER ANGELA N
502 KINGFISHER DR
KISSIMMEE, FL 34759


ALEXEEV MICHAEL
310 FERRIS LANE
DOYLESTOWN, PA 18901


ALEXIS CAMILE A
2823 AVENUE R NW
WINTER HAVEN, FL 33881


ALEXIS KARINA M
2301 W ARLINGTON AVE
ANAHEIM, CA 92801


ALEXY JANDRES
300 N CIVIC DR APT 506
WALNUT CREEK, CA 94596


ALFARO ALFONSO
457 W OLIVER ST C
SAN PEDRO, CA 90731


ALFARO DANIEL
1482 S 400 E
SALT LAKE CITY, UT 84115


ALFARO DANIEL A
661 113TH AVENUE N W
COON RAPIDS, MN 55448


ALFARO DIANE
160 E 214ST
CARSON, CA 90745

ALFARO HERNANDE JOSE
22330 S GARDEN DRIVE
HAYWARD, CA 94541


ALFARO LAZARO
1705 BRETT LANE 23
MODESTO, CA 95358


ALFARO MARCO
1494 SOUTH 400 EAST 1
SALT LAKE CITY, UT 84115


ALFARO MIAH N
2710 E BIJOU ST
COLORADO SPRINGS, CO 80909


ALFARO RAFAEL A
923 WHITEMARSH
MODESTO, CA 95356


ALFONSOS BAKERY
233 STAFFORD ROAD
FALL RIVER, MA 02721


ALFRED A HAYDEN
1471 KNOX HWY 12
DAHINDA, IL 61428


ALFRED BRESSAW ELECT CONTRS
PO BOX 1726
JENSEN BEACH, FL 34958


ALFRED BRIAND JR SONS
CONTRACTORS INC
1705 MAGNOLIA AVENUE
DELAND, FL 37224


ALFREDO HERNANDES
2413 PATRIOT WAY
CORONA, CA 92882-5740


ALFREDO VICENCIO
6209 N OAKBANK DR
AZUSA, CA 91702


ALFRIEDA KARG
8936 FALLBROOK CT
HESPERIA, CA 92344


ALGAMAR PRESSURE CLEANING
3622 AQUALINDA BLVD

CAPE CORAL, FL 33914


ALGER CUSTOMS
2404 OKOBOJI AVE
MILFORD, IA 51351


ALGOOD FOOD COMPANY INC
1141 SOLUTIONS CENTER
CHICAGO, IL 60677-1001


ALI ABA REGISTRAR
4025 CHESTNUT STREET
PHILADELPHIA, PA 19104-3099


ALI GLORIA
510 ORANGE AVE
MODESTO, CA 95350


ALI OSOB A
121 CHAPARREL DR
APPLE VALLEY, MN 55124


ALI VILLACANA
351 OLIVE ST
BAKERSFIELD, CA 93304-1715


ALICE YU
5175 N FRESNO ST APT 238
FRESNO, CA 93710


ALICEA NELSON E
6802 LARMON STREET
TAMPA, FL 33634


ALICES RESTAURANT EQUIP LLC
120 WEST 31ST STREET
INDEPENDENCE, MO 64055-2439


ALICIA B NAVARRETTE TRUSTEE
3557 E WASHINGTON AVE
MADISON, WI 53704


ALICIA BARKMAN
1511 JOHNSON DR
VENTURA, CA 93003


ALICIA OLIVARES
1349 RUGBY AVE
VENTURA, CA 93004

ALICIA RUIZ
10306 1/2 ALMAYO AVE
LOS ANGELES, CA 90064


ALINA VAYNER
5457 E CENTRALIA ST
LONG BEACH, CA 90808


ALISHA MCGEARY
10428 EL MONTEREY AVE
FOUNTAIN VALLEY, CA 92708


ALISHA ROSWALL
6212 OCHO RIOS DR
SAN JOSE, CA 95123


ALISHA ZIMMERMAN
5469 N CEDAR AVENUE APT 236
FRESNO, CA 93710


ALISON BUDDS
9536 WHELLOCK WAY
SAN DIEGO, CA 92129


ALISON SPARROW
4470 SPANISH TRAIL APT 78
PENSACOLA, FL 32504


ALISSA CRAIG
3512 SUNNYWOOD DR
FULLERTON, CA 92835


ALKHAFI KENDAL S
12633 N 38TH WAY
PHOENIX, AZ 850352


ALL ABOUT BACKFLOWS
7141 TWIN EAGLE LANE
FT MYERS, FL 33912


ALL ABOUT LOCKSMITHING
EUGENE R BOXFORD
117 E 37TH ST
LOVELAND, CO 80538


ALL ABOUT PRODUCE LLC
3030 N LAMB BLVD 114
LAS VEGAS, NV 89115


ALL ABOUT T TOWN
OUR TOWN

3701A SOUTH HARVARD 363
TULSA, OK 74135


ALL ABOUT WATER
29 W 730 NORTH
SANTAQUIN, UT 84655


ALL ADVANTAGE ELECTRIC INC
PO BOX 571
SALINAS, CA 93902-0571


ALL AMERICAN AIR ELEC
901 SW 33RD AVE
OCALA, FL 34474


ALL AMERICAN CARPET CLEANERS
PO BOX 2918
LOVELAND, CO 80539-2918


ALL AMERICAN CUSTOM CLEANING
RALPH MCKEE
PO BOX 10471
FORT MOHAVE, AZ 86427


ALL AMERICAN FLAG PENNANT
5391 PARK BLVD
PINELLAS PARK, FL 33781


ALL AMERICAN FLOOR CARE
1 WEST PARK AVENUE
CHIPPEWA FALLS, WI 54729


ALL AMERICAN GLASS MIRROR CO
5147 MAXON TERRACE
SANFORD, FL 32771


ALL AMERICAN PLAZAS INC
PO BOX 302
BETHEL, PA 19507


All American Plumbing Heatin
1731 Mound Road
Jacksonville, IL 62650


All American Printing
13720 Jetport Commerce Pkwy S
Fort Myers, FL 33913


ALL AMERICAN PUBLISHING
5421 KENDALLST
BOISE, ID 83706

ALL AMERICAN PUBLISHING CO
PO BOX 100
CALDWELL, ID 83606-0100


ALL AMERICAN PUBLISHING LLC
PO BOX 100
CALDWELL, ID 83606


ALL AREA PLUMBING INC
2886 ROWENA AVE
LOS ANGELES, CA 90039


ALL AREA SERVICES INC
5745 VENICE BLVD
LOS ANGELES, CA 90019


ALL AROUND LIGHTING INC
PO BOX 53518
IRVINE, CA 92619


All Around The
House And More Inc
3100 N Knoxville Ave Suite 2
Peoria, IL 61603


ALL ASPHALT SERVICES INC
373 LAZY ACRES LANE
LONGWOOD, FL 32750


ALL BETTER SERVICE INC
836 GLENCOVE AVE NW
PALM BAY, FL 32907


ALL BRANDS MICROWAVE OVEN INC
4211 NORTH O B T SUITE A 5
ORLANDO, FL 32804-2730


ALL BRIGHT
5245 KEMPSON LANE
PORT CHARLOTTE, FL 33981


ALL BRIGHT BLINDS
PO BOX 15861
COLORADO SPRINGS, CO 80935-5861


ALL BRITE EWP INC
13100 NW SANTA FEE CT
BRANDORD, FL 32008

ALL BRITE WINDOW CLEANERS
PO BOX 2103
CHAMPAIGN, IL 61825-2103


ALL CARE CARPET UPHOLSTERY
1964 BERNAYS DR
YORK, PA 17404


ALL CARE FLOORING
5058 PECAN RD
OCALA, FL 34472


ALL CARE PEST CONTROL
1992 MORRIS AVE STE 237
UNION, NJ 07083


ALL CITY LOCKSMITH
929 S W 6TH AVENUE
TOPEKA, KS 66606


ALL CLEAN CARPET CLEANING
PO BOX 7131
VISALIA, CA 93290


ALL CLEAN OF IOWA INC
4645 NE 7TH STREET
DES MOINES, IA 50313


ALL CLEANING CARE INC
2243 REEFVIEW LOOP
APOPKA, FL 32712


ALL CLEAR WINDOW CLEANING
8012 CAYMUS DRIVE
SACRAMENTO, CA 95829


ALL COUNTIES FIRE EXTINGUISHER
3460 NW JACKSONVILLE RD
OCALA, FL 34479


ALL COUNTY LOCK KEY INC
7660 SOUTH FEDERAL HIGHWAY
PORT ST LUCIE, FL 34952


ALL CREDIT LENDERS
PO Box 250
GILBERTS, IL 60136


ALL ELECTRIC INC
120 EASTMOUND ST
GIRARD, IL 62640

ALL ELECTRIC LIMITED
10565 WCR 7
LONGMONT, CO 80504


ALL ENERGY ELECTRIC
2331 SPARKS ST
BURBANKS, CA 91504


ALL FACILITIES LIGHTING LLC
6650 S Downing Street
Centenial, CO 80121


ALL FILL INC
418 CREAMERY WAY
EXTON, PA 19341


ALL FIRE CONTROL
720 VAIL AVE UNIT C
MONTEBELLO, CA 90640


ALL FIRE PROTECTION SERVICE
INC
2136 E FREMONT
STOCKTON, CA 95205


ALL FLO PLUMBING INC
2130 THREE MILE RD N E
GRAND RAPIDS, MI 49505


ALL FLORIDA ENT INC
PO BOX 1320
NEWBURY, FL 32669


ALL FLORIDA SPRINKLER INC
2024 SYKES CREEK DRIVE
MERRITT ISLAND, FL 32953


ALL GUARANTEED CLEANING
PO BOX 126
BABSON PARK, FL 33827


All Home Maintenance Inc
2930 Shady Ave
North Port, FL 34286


ALL IN ENTERTAINMENT WEST
1709 W CALLE MARITA
PHOENIX, AZ 85085

ALL IN ONE
PO Box 4836 PENNSYLVANIA AVE
SALEM, OR 97317


ALL LIGHTING INC
PO BOX 521433
LONGWOOD, FL 32752


ALL MULLER REPAIR
102 VIRGINIA STREET
SIOUX CITY, IA 51101


ALL N ONE IRRIGATION INC
5801 RED TAIL CT
LOHMAN, MO 65053


ALL OUT PROMOTIONS
2215 LANGE ST
KISSIMMEE, FL 34744


ALL PATCHING ASPHALT SERVICES
1375 80TH AVE NORTH
ST PETERSBURG, FL 33702


ALL PHASE ENVIRONMENTAL
PO BOX 265
TUSTIN, CA 92780-0265


ALL PHASE ROOFING AND
CONSTRUCTION
PO BOX 2413
STILLWATER, OK 74076


ALL PHASE SERVICE
450 54TH ST SW
WYOMING, MI 49548


ALL PRO ASPHALT
4897 Ames Street
Denver, CO 80212


ALL PRO DOOR TRIM INC
1648 STATE AVE
HOLLY HILL, FL 32117


ALL PRO HYDROJETTING AND
PUMPING
20403 N LAKE PLEASANT RD
PEORIA, AZ 85382


All Pro Plumbing

PO Box 93301
Lakeland, FL 33804


All Reach Property Lighting
PO Box 33756
Northglenn, CO 80233


ALL SAFE FIRE EQUIPMENT LLC
14320 S GRAND HWY
CLERMONT, FL 34711


ALL SAFE LOCK
1141 N OCEAN DRIVE
RIVIERA BEACH, FL 33404


ALL SAINTS CATHOLIC CHURCH
19795 HOLYOKE AVENUE
LAKEVILLE, MN 55044


ALL SCHOOL FUNDRAISING
12307 WETMORE ROAD
SAN ANTONIO, TX 78247


ALL SEASON HEATING AND
AIR CIONDITIONING INC
4170 EL PASO ROAD
BULLHEAD CITY, AZ 86429


ALL SEASON LANDSCAPE DESIGN
14848 HIGHWAY 7 EAST
HUTCHINSON, MN 55350


ALL SEASON LAWNSCAPES
PO BOX 394
CHATHAM, IL 62629
DAVID L. BRYANT


ALL SEASONS CARPET UPHOLSTRY
12640 WEST CEDAR DRIVE
SUITE 500
LAKEWOOD, CO 80228


ALL SEASONS COMPANY
2235 E OLIVE
DECATUR, IL 62526


ALL SEASONS FLORIST
707 34TH STREET
BAKERSFIELD, CA 93301


ALL SEASONS HOME LAWN CARE

2208 RUMSEY LANE
LOHMAN, MO 65053


ALL SEASONS LANDSCAPE
AND TREE SERVICE INC
4618 LEEDSTOWN RD
COLONIAL BEACH, VA 22443


ALL SEASONS LANDSCAPE 2005
2095 S WEINBERGER DR
MANDAN, ND 58554


ALL SEASONS LAWN AND LANDSCAP
PO BOX 763
NEWTON, IA 50208


ALL SEASONS SALES MARKETING
PO BOX 653
TREXLERTOWN, PA 18087


ALL SEASONS TREE SERVICE
1706 N 1500 RD
LAWRENCE, KS 66046


ALL SIGNS INC DBA CHALK TALK
18421 GOTHARD STREET UNIT3OO
HUNTINGTON BEACH, CA 92648


ALL STAR AWARDS INC
835 W 39TH
KANSAS CITY, MO 64111


ALL STAR CRANE RENTALS
11332 ANDERSON LAKE DRIVE
GRANGER IN 46530
GARY STONE


ALL STAR PUBLISHING
LOYALTY PUBLISHING INC
PO BOX 9014
PEORIA, IL 61612-9014


ALL STAR PUBLISHING
PO BOX 9014
PEORIA, IL 61612-9014


ALL STAR SCREENS
PO BOX 235
ETIWANDA, CA 91739


ALL STATE FOOD MARKETING INC

2251 LYNX LANE SUITE 10
ORLANDO, FL 32804


ALL STATE PUBLISHING
PO Box 9012
PEORIA, IL 61612


ALL STATE PUMPING CONS LLC
9711 STERLING DR
LITTLETON, CO 80126


ALL STATE PUMPING CONSULTING
145 W SWALLOW RD A2
FORT COLLINS, CO 80525


ALL STATES LIGHTING INC
3780 SILVER STAR RD
ORLANDO, FL 32808


ALL SYSTEMS COMPANY INC
27662 NUGGET DRIVE
SUITE 6
CANYNON COUNTY, CA 91387


ALL TECH MECHANICAL
5213 ALDER DRIVE
ROELAND PARK, KS 66205


ALL TEMP REFRIGERATION
PO BOX 8060
CEDAR RAPIDS, IA 52408


ALL VAC JANITORIAL SUPPLY
301 S CENTRAL AVE
MARSHFIELD, WI 54449


ALL VALLEY ENVIROMENTAL
PO BOX 11006
FRESNO, CA 93771


ALL WAYS FENCING
9669 DRAGONFLY RD
WARRENS, WI 54666


ALL WAYS FREIGHT FORWARDERS
PO BOX 7046
TRAVERSE CITY, MI 49696


ALL WAYS NEON
3765 N WARREN AVENUE
TUCSON, AZ 85719

ALL WAYS WATER INC
14667 CHESTNUT ROAD
MILACA, MN 56353


ALL WET SPRINKLING SYSTEMS
725 S 12TH STREET 311
BISMARCK, ND 58504


All Window Cleaning Service In
PO Box 1000
922 Dundee Ave
Elgin, IL 60121


ALL WRAPPED UP
DONNA DAVENPORT
5995 HICKORY GROVE LANE
BARTLETT, TN 38134


Allan Callahan
401 Highway Street
Twin Lakes, MN 56089


ALLAN ROGERS SERVICE INC
1619 N MAGNOLIA AVE
OCALA, FL 34475


ALLAR SERVICES LLC
1107 SOUTH LASALLE ST
SPENCER, WI 54479


ALLARD LACEY
5785 WELLSON DRIVE
CYPRESS, CA 90630


ALLARD PAUL S
104 5TH ST NE
MANDAN, ND 58554-0569


ALLARD SARAH L
1220 DELAWARE 1
AMES, IA 50014


ALLARD TRAVIS
3000 HIGH VIEW 121
HENDERSON, NV 89074


ALLBRANDS MICROWAVE
4211 N ORANGE BLOSSOM TR
STE A 5
ORLANDO, FL 32804

ALLEGAN COUNTY CLERKS OFFICE
113 CHESTNUT STREET
ALLEGAN, MI 49010


ALLEGAN COUNTY FIRE FIGHTERS
PO Box 261
ALLEGAN, MI 49010


ALLEGANY RADIO CORPORATION
1251 EARL CORE RD
MORGANTOWN, WV 26505


ALLEGHANY POSTER ADVERTISING
PO BOX 30
TERRA ALTO, WV 26764


ALLEGHENY POWER
PO BOX 1458
HAGERSTOWN, MD 21741


ALLEGHENY WELDING MACHINE
PO BOX 166
OAKLAND, MD 21550


ALLEGRA PRINT IMAGING
4621 BAYSHORE RD
NORTH FORT MYERS, FL 33917


ALLEMAN MARIE
600 NORTH LILAC DRIVE APT 104
GOLDEN VALLEY, MN 55422


ALLEN ADATH M
621 S WAYNE DR
CHANDLER, AZ 85225


ALLEN ALICIA J
14462 CASTLEGATE WAY NW
PRIOR LAKE, MN 55372


ALLEN ANDREW M
320 N DIVISION ST
LOYAL, WI 54446


ALLEN ANNETTE
18050NW CORNELL RD
BERAVERTON, OR 97006


ALLEN ASSOCIATES

4555 LAKE FOREST DRIVE 650
CINCINNATI, OH 45242


Allen Bernstein
11 Doral Drive
Manhasset, NY 11030


ALLEN BOBBY F
1610 SOUTH ORANGE BLOSSOM TRAI
ORLANDO, FL 32805


ALLEN CHLOE A
10901 MARYLAND AVE N
CHAMPLIN, MN 55316


ALLEN CHRIS T
2002 NW 9TH ST
ANKENY, IA 50021


ALLEN CHRISTEN A
1240 LIBERTY ROAD
MOSCOW, TN 38057


ALLEN CHRISTOPHER L
28720 HOWARD MARIE CT
SAUGUS, CA 91350


ALLEN CORENA J
861 LIVE OAK WAY
AUBURN, CA 95603


ALLEN COREY J
2971 PASCAL STREET NORTH
ROSEVILLE, MN 55113


ALLEN CORIE
2701 N DECATUR BLVD
1072
LAS VEGAS, NV 89108


ALLEN ELECTRIC LLC
5100 S W 32ND TERRACE
TOPEKA, KS 66614


ALLEN EUNICE M
267 MELHORN ROAD
HAINES CITY, FL 33844


ALLEN FLAG FLAGPOLE
PO BOX 6254
CAPE ELIZABETH, ME 04107

ALLEN GLASS CO
1620 JEFFERSON
WATERLOO, IA 50704


Allen J Bernstein
150 East 58th Street
New York, NY 10155


ALLEN J BERNSTEIN
3333 NEW HYDE PARK RD
SUITE 210
NEW HYDE PARK, NY 11042


Allen J Bernstein Cheryl S Ahlbrandt
David B Pittaway Dr John J Connolly
Fred T Grant Jr
150 East 58th Street
New York, NY 10155


ALLEN JAMES R
7854 CR 109
LADY LAKE, FL 32159


ALLEN JEFFREY
189 MARIBEL AVE
BUDA, TX 78610


ALLEN JENSEN
330 W PROSPECT 130
PIERRE, SD 57501


ALLEN JOHPAUL D
11500 SUMMIT WEST BLVD
TAMPA, FL 33617


ALLEN KEITH G
1717 40TH ST S
FARGO, ND 58103-4447


ALLEN KERBY T
1625 W SOUTH ST
ALLENTOWN, PA 18102


ALLEN KIMBERLY
6865 CLEARY PLACE
PRIOR LAKE, MN 55372


ALLEN KRETLER CO INC
9190 CORPORATION DR
SUITE D

INDIANAPOLIS, IN 46239


ALLEN LARRY L
455 S MESA DR 148
MESA, AZ 85210


ALLEN LAWANDA J
7959 WOODVIEW TERR 5
HOBE SOUND, FL 33455


ALLEN LEE Z
537 MINOR STREET
EMMAUS, PA 18049


ALLEN LUND COMPANY
PO BOX 51083
LOS ANGELES, CA 90051-5383


ALLEN MATTHEW E
4780 HARVEST DR
FARGO, ND 58104-4311


ALLEN PLUMBING BACK FLOW SER
1280 BISCAYNE BLVD
DELAND, FL 32724


ALLEN PLUMBING HEATING
101 SOUTH LINK LANE
FT COLLINS, CO 80524


ALLEN REBECCA S
894 ELMORE ST
GREEN BAY, WI 54303


ALLEN ROBERT C
476 FRANKLIN ST
GALESBURG, IL 61401


ALLEN ROBERT D
3151 6TH SW APT 5
CEDAR RAPIDS, IA 52404


ALLEN SEAN H
101 SEMINOLE WAY
DEFOREST, WI 53532


ALLEN SKILLICORN
1420 WINDY KNOLL DRIVE
ALGONQUIN, IL 60102

ALLEN STEPHANIE L
7075 PRATHER STREET
MILLINGTON, TN 38053


ALLEN TRAVIS C
825 W MACQUEEN
PEORIA, IL 61604


ALLEN WALBRIDGE
2655 BENJAMIN ST
MINNEAPOLIS, MN 55418


ALLENDALE HEATING CO INC
PO BOX 296
ALLENDALE, MN 49401


ALLENS BLUEBERRY FREEZER
PO BOX 536
ELLSWORTH, ME 04605


ALLENS MECHANICAL LLC
PO BOX 284
SMITHVILLE, MO 64089


ALLENS PRESS CLIPPING
BUREAU
PO BOX 512761
LOS ANGELES, CA 90051-0761


ALLENS SERVICE INC
7215 W 128TH STREET
SAVAGE, MN 55378


ALLENS SIGN CO
2234 TATUM RD
DYERSBURG, TN 38029


ALLENTOWN CENTRAL
CATHOLIC HIGH SCHOOL
301 N 4TH STREET
ALLENTOWN, PA 18102


ALLENTOWN PAVING
4315 LOCUST DR
SCHNECKSVILLE, PA 18078


ALLEY KATHY A
1120 NORTH SHORE DRIVE
EUSTIS, FL 32726


ALLGOOD NICOLE L

711 N CHERRY   A
MESA, AZ 85201


ALLIANCE ALL STAR INC
PO BOX 78605
MILWAUKEE, WI 53278-0605


ALLIANCE BEVERAGE
DISTRIBUTING CO OF ARIZONA
1115 NORTH 47TH AVE
PHOENIX, AZ 85043


ALLIANCE CARD INC
PROFESSIONAL PLAZA 1 BUILDING
1601 E HWY 13 STE 202
BURNSVILLE, NW 55337


ALLIANCE COLLECTIONS
PO BOX 1267
MARSHFIELD, WI 54449-1267


ALLIANCE DESIGN GROUP
3820 COLONIAL BLVD STE 100
FORT MYERS, FL 33912


ALLIANCE FIRE SAFETY
PO BOX 637
VENICE, FL 34284


ALLIANCE ONE
WEST COAST DIVISION
PO BOX 2449
GIG HARBOR, WA 98335


ALLIANCE ONE RECEIVABLES
MANAGEMENT INC
PO Box 2449
GIG HARBOR, WA 98335


ALLIANCE RADIOLOGY LIBERTY
PO BOX 804451
KANSAS CITY, MO 64180


Alliant Energy/Interstate Power Company
PO Box 3066
CEDAR RAPIDS, IA  52406-3066


Alliant Energy/WPL
PO Box 3068
CEDAR RAPIDS, IA 52406-3068

ALLIANT FOOD SERVICE INC
4300 AIR TRANS RD
MEMPHIS, TN 38118


ALLIANT FOODSERVICE INC
PO BOX 642554
PITTSBURGH, PA 15264


ALLIE LAURA R
3911 56TH STREET
DES MOINES, IA 50310


ALLIED ADMINISTRATORS INC
PO BOX 45793
SAN FRANCISCO, CA 94145-0793


ALLIED BEVERAGES INC
13287 RALSTON AVENUE
SYLMAR, CA 91342


ALLIED CAPITAL CORP
1919 PENNSYLVANIA AVE NW
WASHINGTON, DC 20006-3434


ALLIED CASH REGISTER
252 RUSKIN DRIVE
COLORADO SPRINGS, CO 80910


ALLIED CLEANING
21227 US 19 N
CLEARWATER, FL 33765


ALLIED COLLECTION GROUP
400 ALLIED COURT
ZEELAND, MI 49464


ALLIED DISTRIBUTING CO
2505 PLEASANT VALLEY ROAD
CAMARILLO, CA 93012


ALLIED FENCE COMPANY INC
2732 ARROWHEAD DR
SPRINGFIELD, IL 62702


ALLIED GLASS
PO BOX 1166
CEDAR RAPIDS, IA 52406


ALLIED GLASS METAL INC
PO BOX 3649
LAWRENCE, KS 66046-0649

ALLIED INSURANCE
PO BOX 10479
DES MOINES, IA 50306-0479


ALLIED INTERSTATE INC
PO BOX 361563
COLUMBUS, OH 43236-1563


ALLIED INTERSTATE INC
STUDENT LOAN SERVICES
PO BOX 931702
CLEVELAND, OH 44193-1810


ALLIED LOCK KEY
7622 SOUTHERNBROOK BEND
APT 201
TAMPA, FL 33635


ALLIED LOCKSMITHS
PO Box 432
FOUNTAINVILLE, PA 18923


ALLIED PAPER CO
252 RUSKIN DR
COLORADO SPRINGS, CO 80910


ALLIED PLUMBING
139 TUDSEN ST
COLORADO SPRINGS, CO 80911


ALLIED PLUMBING SEWER INC
2459 ROYAL VIEW COURT
CINCINNATI, OH 45244


ALLIED PRESSURE WASHING
1417 BULL HORN LOOP
ROUND ROCK, TX 78664


ALLIED PROPERTY AND CASUALTY
INSURANCE COMPANY OF FLORIDA
1100 LOCUST ST
DES MOINES, IA 50391


ALLIED ROOFING SIDING CO INC
745 MCKENDRICK S W
GRAND RAPIDS, MI 49503


ALLIED ROOFING SYSTEM INC
PO BOX 2501
CLINTON L TACKITT

SPRINGFIELD, MO 65801


ALLIED SALES DISTRIBUTION
2021 E 52ND STREET
VERNON, CA 90058


Allied Trading Transacting Corp N V
d/b/a A T T Incorporated
Lynn A Morrison Member
1790 East River Road Suite 310
Tucson, AZ 85718


ALLIED WASTE MN EDEN PRAIRIE
9813 FLYING CLOUD DR
EDEN PRAIRIE, MN 55347


ALLIED WASTE MO INDEPENDENCE
PO BOX 320
INDEPENDENCE, MO 64050


ALLIED WASTE MO JEFFERSON CITY
5645 MOREAU RIVER ACCESS ROAD
JEFFERSON CITY, MO 65101


ALLIED WASTE SERVICE 922
PO BOX 78030
O 0316 0023135
PHOENIX, AZ 85062-8030


Allied Waste Services
4325 E 66th Street
Grove Heights, MN 55076


Allied Waste Services
8661 Rendova Street
Blaine, MN 55014


Allied Waste Services
9813 Flying Cloud Drive
Eden Prairie, MN 55347


ALLIED WASTE SERVICES
ACCT 3 019835804705
PO BOX 78829
PHOENIX, AZ 85062-8829


Allied Waste Services
PO Box 39
Circle Pines, MN 55014


ALLIED WASTE SERVICES

PO BOX 9001099
LOUISVILLE, KY 40290-1099


ALLIED WASTE SERVICES
PO BOX 9001154
LOUISVILLE, KY 40290-1154


Allied Waste Services 035
PO BOX 9001099
Louisville, KY 40290-1099


Allied Waste Services 175
PO BOX 78829
Phoenix, AZ 85062-8829


Allied Waste Services 208
PO BOX 78829
Phoenix, AZ 85062-8829


ALLIED WASTE SERVICES 210
PO BOX 78440
ACCT 102150091900
PHOENIX, AZ 85062-8440


Allied Waste Services 210
PO Box 78829
Phoenix, AZ 85062-8829


Allied Waste Services 240
PO BOX 9001099
Louisville, KY 40290-1099


Allied Waste Services 249
PO BOX 9001099
Louisville, KY 40290-1099


Allied Waste Services 468
PO BOX 9001099
Louisville, KY 40290-1099


Allied Waste Services 471
PO BOX 78829
PHOENIX, AZ 85062-8829


ALLIED WASTE SERVICES 493
PO BOX 78729
117573047263
PHOENIX, AZ 85062-8729


Allied Waste Services 493
PO Box 78829

PHOENIX, AZ 85062-8829


Allied Waste Services 509
PO Box 78829
Phoenix, AZ 85062-8829


Allied Waste Services 837
PO BOX 9001099
LOUISVILLE, KY 40290-1099


ALLIED WASTE SERVICES 843
PO BOX 78717
1 0276 1189919
PHOENIX, AZ 85062-8717


Allied Waste Services 843
PO BOX 78829
PHOENIX, AZ 85062-8829


ALLIED WASTE SERVICES 859
PO BOX 78720
10275 0201764
PHOENIX, AZ 85062-8720


Allied Waste Services 884
PO BOX 78829
Phoenix, AZ 85062-8370


Allied Waste Services 894
PO BOX 9001154
Louisville, KY 40290-1154


Allied Waste Services 897
PO BOX 9001154
Louisville, KY 40290-1154


Allied Waste Services 899
PO BOX 9001154
Louisville, KY 40290-1154


ALLIED WASTE SERVICES 915
PO BOX 78017
ACCT 1 0153 2137859
PHOENIX, AZ 85062-8017


Allied Waste Services 915
PO BOX 78829
PHOENIX, AZ 85062-8829


Allied Waste Services 922
PO Box 78829

Phoenix, AZ 85062-8829


Allied Waste Services 923
PO BOX 9001154
Louisville, KY 40290-1154


ALLIED WASTE TRANSPORTATION
1730 S DIRKSEN PARKWAY
SPRINGFIELD, IL 62703


ALLIED WASTE TX DEL VALLEY
3424 FM 973
DEL VALLE, TX 78617


ALLIED WASTE TX SAN ANTONIO
4542 SE LOOP 410
SAN ANTONIO, TX 7822


ALLIGATOR CARPET CLEANING INC
PO BOX 2493
FT MYERS BEACH, FL 33932


ALLINA HEALTH SYSTEM
N W 8670 G PO Box 9345
UNITY HOSPITAL
MINNEAPOLIS, MN 55485-8670


ALLINA HEALTH SYSTEM
PO BOX 1450 NW 8670
MINNEAPOLIS, MN 55485-8670


ALLINA HEALTH SYSTEM
PO BOX 9114
MINNEAPOLIS, MN 55480-9114


ALLINA MEDICAL GROUP
PO BOX 78625
MINNEAPOLIS, MN 53278


ALLIOTO
3041 N MAYFAIR RD
ATTN TOM OR KIKI
MILWAUKEE, WI 53222


ALLISON BATES
5903 AUTRY AVE
LAKEWOOD, CA 90712


ALLISON CHARLENE
1690 CURLEW RD
DUNEDIN, FL 34698

ALLISON CROMIE
10 MT WILSON WAY
CLAYTON, CA 94517


ALLISON ERICA
6432 BLUE JAY DRIVE
BUENA PARK, CA 90620


ALLISON HASKELL
1036 MEADOW WAY
ARROYO GRANDE, CA 93420-3085


ALLISON KEVIN G
1316 S HALINOR ST
WEST COVINA, CA 91790


ALLISON MCCORMACK
13623 GERANIUM ST
CHINO, CA 91710


ALLISON POPOVICH
3120 TIMBERLINE DR
CORONA, CA 92882


ALLISON SHUTTS
100 NORTH OLSEN ST
GREENVILLE, MI 48838


ALLISON WORTHINGTON
29276 SANDALWOOD CT
SAN JUAN CAPISTRAN, CA 92675


ALLISONVILLE PLAZA SHOPPING CT
COLLIERS TURLEY MARTIN TUCKER
4678 WORLD PARKWAY CIRCLE
ST LOUIS, MO 63134


ALLKNIGHT LOCKSMITHS
10107 CHESTNUT CIR
BROOKLYN PARK, MN 55443


ALLMAN KENNETH A
22907 BRIARWOOD DR
CORONA, CA 92883


ALLMOND VARNER BRYAN N
2622 E BOULDER
COLO SPRINGS, CO 80918

ALLORD KIRA L
120 FULLMER STREET APT 10
SCHOFIELD, WI 54476


ALLOWAY ELECTRIC CO
502 E 45TH STREET
BOISE, ID 83714-4846


ALLOWAY LIGHTING LLC
1420 GROVE ST
BOISE, ID 83702


ALLPORT KAITLYN E
1415 OAKWOOD DRIVE
ALBERT LEA, MN 56007


ALLRED BRADY A
810 SOUTH CARR
SEDALIA, MO 65301


ALLRIGHT PLUMBING HEATING
5625 APLALOSSA DR
COLORADO SPRINGS, CO 80923


ALLSEAS SEAFOOD OF FLORIDA
7830 WILES RD
CORAL SPRINGS, FL 33067


ALLSHOUSE JOHN H
10460 ARCOLA TR N
STILLWATER, MN 55082


ALLSTAR ICE
OF CENTRAL FLORIDA INC
PO BOX 969
COCOA, FL 32923


ALLSTAR MECHANICAL INC
PO Box 9510
FORT MOHAVE, AZ 86427-9510


ALLSTATE
PO BOX 660222
DALLAS, TX 75266-0222


Allstate Electric Inc
1961 Pine Ridge Drive
Jenison, MI 49428


ALLSTATE PLUMBING
1914 A WEST HOWARD LANE

AUSTIN, TX 78728


ALLTECH COMMUNICATIONS INC
1405 SW 41ST STREET
TOPEKA, KS 66609


ALLTEL
PO BOX 96019
CHARLOTTE, NC 28296-0019


ALLUSIONS GLASS AND MIRROR INC
1003 CALLE RECODO
SAN CLEMENTE, CA 92673


ALLVAC CLEANING SUPPLIES
922 W NEW HAVEN AVE
MELBOURNE, FL 32901


ALLWEATHER LANDSCAPE
MAINTENANCE INC
PO BOX 6734
SANTA MARIA, CA 93456


ALLWEATHER ROOF INC
2101 EAST 26TH STREET
MINNEAPOLIS, MN 55404-4101


ALLY EQUIPMENT CO
6657 S STATE ST 7
MURRAY, UT 84107


ALMA CAMPOS
PO BOX 822
UPLAND, CA 91785


ALMAGUER BERNARDINO G
8415 FRANKLIN AVE 3
CLIVE, IA 50325


ALMAGUER PABLO D
3222 NW LOOP 410
108
SAN ANTONIO, TX 78213


ALMARAZ ARMANDO C
7429 9TH STREET
225
BUENA PARK, CA 90620


ALMARAZ TORRES ROSA E
9325 GARLAN LANE

MAPLEGROVE, MN 55311


ALMAZNAI SAMAH
150 CORONADO AVE
111
DALY CITY, CA 94015


ALMENDAREZ BRIAN
1205 LAURA DRIVE 23
IOWA CITY, IA 52245


ALMENDAREZ CESAR Y
1205 LAURA DRIVE LOT 73
IOWA CITY, IA 52245


ALMENDAREZ PAULA L
4535 CRESTVIEW DR
NORCO, CA 92860


ALMENS GLASS LOCK
236 RAILWAY ST NORTH
DUNDAS, MN 55019


ALMOGELA MICHAEL C
162 KNIGHTSHAVEN WAY
SAN JOSE, CA 95111


ALMUINA MARGARITA
13350 GOLDENHORN
CORONA, CA 92883


ALOFAITULI ZACHARIAH
4562 ALBURY AVE
LAKEWOOD, CA 90713


ALOHA CLEANERS
11876 W SHERMAN ST
AVONDALE, AZ 85323


ALOHA LANDSCAPE LAWN MAINTE
1116 DARWIN STREET
CHARLESTON, SC 29412


ALONSO BERENICE G
310 E PHILADELPHIA
SPC 71
ONTARIO, CA 91761


ALONSO DANNY
744 N 900 W
SALT LAKE CITY, UT 84116

ALONSO IVAN C
310 MILL ST
21
SPRINGFIELD, OR 97477


ALONSO JAIME
504 NORTH SANTA FE AVE
COMPTON, CA 90221


ALONSO JOEL
2685 COUNTY RD N2 312
MOUNDSVIEW, MN 55112


ALONSO JOSE O
691 E FERNLEAF AVE
POMONA, CA 91766


ALONSO MARIA T
310 E PHILADELPHIA ST
ONTARIO, CA 91761


ALONSO OLGA
680 NORTH MAIN STREET
B25
KAYSVILLE, UT 84037


ALONSO ORFEDALIA
8334 IMPERIAL OAK DR
WEST JORDAN, UT 84081


ALONSO PABLO
310 E PHILADELPHIA ST
SP 71
ONTARIO, CA 91761


ALONSO SOFIA
680N MAIN ST
E10
KAYSVILLE, UT 84037


ALONZO MARIO D
2670 SICHEL ST 6
LOS ANGELES, CA 90031


ALONZO WILFREDY R
5729 SILVER CREEK DR N APT B
MEMPHIS, TN 38134


ALONZO XAVIER
12113 SUNDERLAND DR

AUSTIN, TX 78753


ALOWONLE AQUILLIA
262 MARSHALL AVE 3
ST PAUL, MN 55102


ALOWONLE TAIYE A
200 OAK GROVE STREET 101
MINNEAPOLIS, MN 55403


ALP SERVICES LLC
1737 EVANS DR
CLEARWATER, FL 33759


ALPAUGH SCOTT A
13292 LYNN AVENUE SOUTH
SAVAGE, MN 55378


ALPHA BAKING INC
36230 TREASURY CENTER
CHICAGO, IL 60694


ALPHA BUILDING SERVICES
ALOHA LLC
1820 N BLOSSOM DR
APPLETON, WI 54914


ALPHA CHI OMEGA
173 CENTENNIAL STUDENT UNION
BOX 59
MANKATO, MN 56001


ALPHA ELECTRIC
PO BOX 1127
RIVERTON, IL 62561


ALPHA MARKETING RESOURCES
10 HILL TOP DR
MT HOLLY SPRINGS, PA 17065


ALPHA MEMPHIS EDUCATION FOUND
PO BOX 751195
MEMPHIS, TN 38175-1195


ALPHA OMEGA GARDENING
104 COREMARK CT
BAKERSFIELD, CA 93307


ALPHA ONE ENVIROMENTAL LANDSCA
1620 EAST MIRALOMA AVENUE
PLACENTIA, CA 92870

ALPHA STAR CHAPTER NO 171 OES
3659 WEST 244TH ST
TORRANCE, CA 90505


ALPHAGRAHICS
788 BROOKHAVEN CIRCLE EAST
MEMPHIS, TN 38117


ALPHAGRAPHICS
265 S MAIN ST
BOUNTIFUL, CA 84010


ALPHAGRAPHICS 341 INC
120 RACINE DR
WILMINGTON, NC 28403


ALPINE BROADCASTING CORPORATIO
11800 TAMIAMI TRAIL EAST
NAPLES, FL 34113


ALPINE CARPET AIR CARE
3323 35TH AVE SW UNIT 5
FARGO, ND 58104


ALPINE CLEANING RESTORATION
3323 35TH AVE SW UNIT 5
FARGO, ND 58104


ALPINE CONSTRUCTION
4419 E GLENNAIRE DRIVE
SPOKANE, WA 99223


ALPINE DIVERSIFIED SERVICES
18614 TROTT BROOK PKWY NW
ELK RIVER, MN 55330


ALPINE FIXTURES SHEET METAL
1317 5 MAIN STREET
LAS VEGAS, NV 89104


ALPINE FLORAL GIFT INC
4076 ALPINE AVE NW
COMSTOCK PARK, MI 49321


ALPINE FOODS LC
437 S HIGH BENCH ROAD
ALPINE, UT 84004-1716


ALPINE FOODSERVICE

3055 SOUTH PARKER ROAD
SUITE 115
AURORA, CO 80014


ALPINE GAS FIREPLACES
782 W STATE ST
LEHI, UT 84043


ALPINE MAINTENANCE
6021 LYNDALE AVE S
MINNEAPOLIS MN 55419
ROBERT FOXWELL


ALPINE MANAGEMENT SERVICES LC
2986 WEST SOUTH POINTE ROAD
SOUTH JORDAN, UT 84095


ALPINE PRESS
618 S BREIEL BLVD
MIDDLETOWN, OH 45044


ALPINE ROOFING CO INC
25 GREG STREET
SPARKS, NV 89431-6277


ALPINE SAFE LOCK CO
8250 96TH COURT SOUTH
BOYNTON BEACH, FL 33437-4404


ALPINE VALLEY WATER
10341 JULIAN DRIVE
CINCINNATI, OH 45215


ALS 5 SIX PUBLISHING
6808 WOODSIDE DR
SACRAMENTO, CA 95842


ALS ICE MACHINE RENTALS
1957 SANDRA DRIVE
CLEARWATER, FL 33764


ALS REFRIGERATION
11948 SHERRILL RD
DUBUQUE IA 52002
ALLEN BAHL


ALS REFRIGERATION
PO BOX 93
FERGUS FALLS, MN 56538-0093


ALS STRIPING SEALING

8324 42ND ST N E
BISMARCK, ND 58503


ALSCO
175 SOUTH WEST TEMPLE
SUITE 510
SALT LAKE CITY, UT 84101


ALSCO
2631 NW 17TH LANE
POMPANO BEACH, FL 33064


ALSCO
PO Box 41149
Jacksonville, FL 32203


ALSCO INC
2011 S TACOMA WAY
TACOMA, WA 98409


ALSCO RENO
PO BOX 7497
RENO, NV 89510-7497


ALSCO/AMERICAN LINEN DIVISION
900 N HIGHLAND
BOX 38757
LOS ANGELES, CA 90038


ALSIDEZ LORENZO
4201 WEST UNION HILLS
GLENDALE, AZ 85308


ALSONIC BLIND CLEANING INC
PMB 209
6671 W INDIANTOWN RD STE 56
JUPITER, FL 33458


ALSTON JOEWEL M
284 KATHRINE BLVD
PALM HARBOR, FL 34684


ALSTON TRAVIS L
5528 NW EAST TORNINO PARKWAY
APT 205
PORT ST LUCIE, FL 34953


ALTADENA CHRISTIAN CHILDREN CT
791 E CALAVERAS
ALTADENA, CA 91001

Altametrics Inc
3191 Red Hill Ave
Suite 100
Costa Mesa, CA 92626


ALTAMETRICS INC
PO Box 809123
CHICAGO, IL 60680-9123


ALTAMIRANO FRANCISCA
820 W MAIN ST APT 107
ANOKA, MN 55303


Altamonta Glass Mirror Inc
2591 Clark Street Suite 208
Apopka, FL 32703


Altech Electric Of Central
7224 Chancery Lane
Orlando, FL 32809


ALTEL INC
2819 RIVERSHORE DRIVE
MOORHEAD, MN 56560


ALTERATION SOLUTIONS
8652 PURDUE RD
INDIANAPOLIS, IN 46268


ALTERNATIVE ELECTRIC INC
PO BOX 521442
LONGWOOD, FL 32752


ALTERNATIVE GAS CONSTRUCTION
PO Box 9461
WINTER HAVEN, FL 33883


ALTERNATIVE METALS
1605 NW 10TH STREET
VANCOUVER WA 98685
ERIC PAUL GUSTIN


ALTERS DEVIN S
5272 SELBY DR
FORT MYERS, FL 33919


ALTHIZER KRISTEN E
564 MANZANITA DR
LOS OSOS, CA 93402


ALTHYTEC

CORPORATE OFFICE
PO BOX 715
WEST CHESTER, OH 45071-0715


Altman Izek
140 Bassett Creek Business Center
901 North Third Street
Minneapolis, MN 55401


ALTMEIER JR DONALD J
833 1/2 OKLAHOMA ST
APPLETON, WI 54914


ALTO CONSTRUCTION CO INC
4102 CAUSEWAY BLVD
TAMPA, FL 33619


ALTO SHAAM INC
DEPARTMENT 7028
CAROL STREAM, IL 60122-7028


ALTON RACHEL
3212 S 314TH PL
AUBURN, WA 98001


ALTRA BLIND CLEANING
3324 W 81ST
BLOOMINGTON, MN 55431


ALTRONICS SECURITY SYSTEMS INC
824 8TH AVE
BETHLEHEM, PA 18018


ALTURAS ELEMENTARY
ATTN JAMES BRAZEY
PO BOX 97
ALTURAS, FL 33820


ALVA JULIO
5017 1/2 HAYTER
LAKEWOOD, CA 90712


ALVAH BUSHNELL COMPANY
519 E CHELTEN AVE
PHILADELPHIA, PA 19144


ALVARADO ALECIA R
GENERAL DELIVERY
KISSIMMEE, FL 34744


ALVARADO ALEXANDER

17554 WEST 111TH TERENCE
OLATHE, KS 66061


ALVARADO CHRYSTAL
5119 APPLEBLOSSOM DRIVE
4
BAKERSFIELD, CA 93309


ALVARADO DARLY
522 CLARINADA
1
DALY CITY, CA 94015


ALVARADO FRANCISCO
11223 ROSWELL AVE
POMONA, CA 91766


ALVARADO GRISELDA
6220 78TH AVE N 106
BROOLYN PARK, MN 55443


ALVARADO JAIME E
801 2ND STREET NE
MINNEAPOLIS, MN 55413


ALVARADO JOSE
1249 W GALVASTON ST
CHANDLER, AZ 85225


ALVARADO JR DANEL D
801 ARGUS STREET
BETHLEHEM, PA 18015


ALVARADO JUAN
11223 ROSWELL AVE
POMONA, CA 91766


ALVARADO LUIS
5656 TUCSON DRIVE
D
SAN JOSE, CA 95118


ALVARADO OLMEDO
339 FILLMORE STREET NE
MINNEAPOLIS, MN 55413


ALVARADO RAMOS WALDEMAR
2604 WINDING RIDGE AVE SOUTH
KISSIMMEE, FL 34741


ALVARADO REBECCA

640 W VESTA J
ONTARIO, CA 91762


ALVARADO REBECCA A
620 COUNTY CENTER DR APT G
VISALIA, CA 93277


ALVARADO REMIGIO J
12393 ST DRAKE
COOM RAPIDS, MN 55448


ALVARADO ROSARIO
5509 BROOKDALE DR N 203
BROOKLYN PARK, MN 55443


ALVARADO SUSANA
2350 WILDERNESS HILL
SAN ANTONIO, TX 78212


ALVARADO VELEZ ELIANA G
1505 EAST BURNSVILLE PKWY 326
BURNSVILLE, MN 55337


ALVARADO VILMA
27264 J C LANE
BONITA SPRINGS, FL 34135


ALVARADO WILLIAM M
413 ALTA VISTA AVE
ENGLEWOOD, FL 34223-3603


ALVARADOO MARGARITO A
916 W CHERYL
APT 1
PHOENIX, AZ 85071


ALVARES JAVIER
214 E OCCIDENTAL
SANTA ANA, CA 92707


ALVAREZ ADALBERTO
9623 N 11th Ave
APT 1
PHOENIX, AZ 85021


ALVAREZ AMY
2812 JADE WOOD CT
B
AUSTIN, TX 78748


ALVAREZ ANA

4349 W NEVADA PL
DENVER, CO 80219


ALVAREZ ARMANDO
214 E OCCIDENTAL
SANTA ANA, CA 92707


ALVAREZ DAVID J
180 W VALENCIA
C58
TUCSON, AZ 85746


ALVAREZ DOMINGO
291 ALVARADO ST
MONTORREY, CA 93940


ALVAREZ ELIZABETH
362 WEST OLIVE AVE
APT 1
SUNNYVALE, CA 94086


ALVAREZ ERIKA M
144 E ST
BAKERSFIELD, CA 93280


ALVAREZ FELIPE M
1701 MABBETTE ST APT G101
KISSIMMEE, FL 34741


ALVAREZ FLORES ALDO
5824 15TH TERR
KANSAS CITY, MO 64126


ALVAREZ FLORES JOSE
669 BELLFLOWER
SUNNYVALE, CA 94086


ALVAREZ FRANCISCO R
2145 W BROADWAY 136
MESA, AZ 85202


ALVAREZ JAIME G
669 BELLFLOWER
SUNNYVALE, CA 94086


ALVAREZ JOSE
655 MCLAUGHLIN AVE
A
SAN JOSE, CA 95116


ALVAREZ JOSEPH R

1623 NORTH FEDERAL AVE
MASON CITY, IA 50401


ALVAREZ JULIA M
2401 HIGHWAY 6 EAST 4816
IOWA CITY, IA 52240


ALVAREZ LEILANI A
1144 LANG AVE
LA PUENTE, CA 91744


ALVAREZ LEOBARDO
2077 OVERHILL RD
CORCORD, CA 94520


ALVAREZ LUCIANO
5824 E 15TH TERR
KANSAS CITY, MO 64126


ALVAREZ LUIS
15812 129TH ST
OLATHE, KS 66062


ALVAREZ LUIS
2040 W CATAL PA AVE
ANAHEIM, CA 92801


ALVAREZ MARIA A
1417 BAL HARBOUR WAY
SAN JOSE, CA 95122


ALVAREZ MIGUEL
3591 KENORA DRIVE
SPRING VALLEY, CA 91977


ALVAREZ MIGUEL
603 9TH AVE 5
CLEAR LAKE, IA 50428


ALVAREZ OLIVERIO
2322 HOMESTEAD
6
SANTA CLARA, CA 95050


ALVAREZ OMAR S
709 HARDING
JANESVIILLE, WI 53545


ALVAREZ OSCAR M
1015 S E 20 ST
CAPE CORAL, FL 33991

ALVAREZ PLUMBING INC
1623 51 ST STREET SOUTH
TAMPA, FL 33619


ALVAREZ RICHARD
5020 CASA BOMITA DR
BAKERSFIELD, CA 93306


ALVAREZ ROSA
2312 ORLANDO DRIVE
SAN JOSE, CA 95122


ALVAREZ SAMUEL D
902 MYRA AVE
CHULA VISTA, CA 91911


ALVAREZ SERGIO
1527 JUNIPERO AVE 3
LONG BEACH, CA 90804


ALVAREZ SONIA M
800 LEXINGTON  188
NORMAN, OK 73069


ALVAREZ VINCENT R
201 E CHAPMAN AVE
61 L
PLACENTIA, CA 92870


ALVAREZ WEBB ROOFING
PO BOX 6156
BAKERSFIELD, CA 93386


ALVAREZ/ROMERO BEATRIZ
5090 BOXWOOD PL 2
RIVERSIDE, CA 92506


ALVARO A MORALES
2282 CAMBRIDGE ST 206
LOS ANGELES, CA 90006


ALVEAR VALLEJO ALVAR
910 WEST LA SOLLA
PLACENTIA, CA 92870


ALVERADO EMMANUEL
5129 N 15TH ST
127
PHOENIX, AZ 85014

ALVES CATHY L
1209 158TH STREET WEST
BURNSVILLE, MN 55306


ALVES DUSTIN
748 JACOB CT
NAPA, CA 94558


ALVEZ ROBERTO
5239 EISENHAURER
APT 611
SAN ANTONIO, TX 78218


ALVIN EWALD
728 83RD AVE N E
SPRING LAKE PARK, MN 55432


ALVIN THOMPSON SWT TREASURER
2814 WALBERT AVE UNIT 3
ALLENTOWN, PA 18104-2451


ALVINO RICARDO
9948 GUNN AVE
WHITTIER, CA 90605


ALVIZAR RICARDO
529 S RAILROAD
SANTA MARIA, CA 93458


ALVIZOS METAL
13471 HUBBARD STREET
UNIT 35
SYLMAR CA 91342
HUGO ALVIZO RAMIREZ


ALWAYS AVAILABLE PLUMBING
477 AMETHYST WAY
LAKE MARY, FL 32746


ALWAYS DEPENDABLE LANDRY
8128 FLINTSHIRE CT
SPRINGHILL, FL 34607


ALWAYS PLUMBING HEATING INC
PO BOX 25215
COLORADO SPRINGS, CO 80936


ALWAYS SHOW YOUR COLORS FLAG
2452 S TRENTON WAY UNIT M
DENVER, CO 80231

ALY BROWN
9130 NOLAN ST 2038
ELK GROVE, CA 95758


ALY ROSETTA E
110 LAKE JUDY LEE DR
LARGO, FL 33771


ALYSHA ZAPATA
1275 SEACLIFF CT UNIT 6
VENTURA, CA 93003


ALYSIA NELSON
4300 ALBANY DR L229
SAN JOSE, CA 95129


ALYSSA BUENO
8993 FLINTON CT
SACRAMENTO, CA 95829


ALYSSA GUZMAN
25885 TRABUCO RD 311
LAKE FOREST, CA 92630


ALYSSA JIMENEZ
6036 GOTHAM ST
BELL GARDENS, CA 90201


ALZHEIMER ASSOC OF LA CROSSE
1523 ROSE STREET STE 8
LA CROSSE, WI 54603


ALZHEIMERS ASSOC
ATTN DIANNA BUTZ
3400 MINISTRY PARKWAY RM B0041
WESTON, WI 54476-5220


ALZHEIMERS ASSOC GREATER WI
ATTN LIZ GREENWALD
2900 CURRY LANE SUITE A
GREEN BAY, WI 54311


ALZHEIMERS ASSOCIATION
521 G AVENUE
NEVADA, IA 50201


AM 580 WIBW TOPEKA KANSAS
PO BOX 1818
TOPEKA, KS 66601

AM BEST COMPANY INC
PO Box 828806
PHILADELPHIA, PA 19182-8806


AM GOODSON CO THE
PO BOX 779
HELOTES, TX 78023


AM LAWN CARE
113 TAMI LANE
MANKATO, MN 56001


AM PM DOOR SERVICE INC
PO BOX 30128
TAMPA, FL 33630-3128


AM PM MAINTENANCE SERVICES
PO Box 2268
OCEANSIDE, CA 92051


AM PM SEWER SERVICE
1383 N ABBY
FRESNO, CA 93703


AM PRODUCTS
16116 S WALNUT GROVE ROAD
PLEASANT HILL, MO 64080


AM R CO
4020 SUN HARBOUR
SAN ANTONIO, TX 78244


AMABISCA ALLISON
1221 NE 51ST AVE
350
HILLSBORO, OR 97124


AMADOR GERSON
10915 EL DORADO
PACOIMA, CA 91331


AMADOR MIRANDA
9312 1/2 OLYMPIC BLVD
BEVERLY HILLS, CA 90212


AMADOR MURILLO JORGE
3351 MARINE AVE
GARDENA, CA 90249


Amalgamated Sugar
1951 S Saturn Way

Ste 100
Boise, ID 83709


AMALGAMATED SUGAR COMPANY
PO BOX 809143
CHICAGO, IL 60680-9143


AMALIA GRAMAJO
499 PACHECO RD SPC 242
BAKERSFIELD, CA 93307


AMAMI LANDSCAPE SERVICES
PO BOX 770568
ORLANDO, FL 32877-0568


AMAN MICHAEL S
745 E COOLIDGE AVE AVE
APPLETON, WI 54915


AMAND AGUILAR
4146 GILMAN RD
EL MONTE, CA 91732


AMANDA ANDERSON
64 N 12TH ST
SAN JOSE, CA 95112-3431


AMANDA BODDEKER
100 S MOORPARK AVE APT 108
MOORPARK, CA 93021


AMANDA BURK
34529 VIA VERDE
CAPISTRANO BEACH, CA 92624


AMANDA GASKILL
25559 ARAGON WAY
YORBA LINDA, CA 92887


AMANDA HOLGUIN
5906 EQUADOR WAY
BUENA PARK, CA 90620


Amanda J Polglaze
628 Sutherland Ave
Janesville, WI 53545


AMANDA LEGASPI
6127 VILLAGE RD
LAKEWOOD, CA 90713

AMANDA LONG
440 GWYNWOOD AVE
LA HABRA, CA 90631


AMANDA MONTEVIDEO
31221 PASEO MIRALOMA
SAN JUAN CAPISTRAN, CA 92675


AMANDA NELSON
440 DIXON LANDING RD I 206
MILPITAS, CA 95035


AMANDA QUICK
5540 LITTLE FALLS DR
DUBLIN, OH 43016


AMANDA RAMIREZ
64 DOERING LN
WATSONVILLE, CA 95076


AMANDA RODRIGUEZ
5118 PEARCE AVE
LAKEWOOD, CA 90712


AMANDA SCHANER
13811 PHILADELPHIA ST
WHITTIER, CA 90601


AMANDA SMITH
634 SPRUCE ST
IMPERIAL BEACH, CA 91932


AMANDA STEPHEN
17541 PAGE CT
YORBA LINDA, CA 92886


AMANDA WILLIAMS
275 JENSEN LN
WINDSOR, CA 95492


AMANDA ZIVE
10890 SAN LEON AVE
FOUNTAIN VALLEY, CA 92708


AMARAL DEBORAH A
23802 PINE GULCH CT
LEESBURG, FL 34748


AMARANTE JAIRO
1432 SE 27TH STREET

CAPE CORAL, FL 33904-5741


AMARECH TSEGAYE
823 S PLYMOUTH BLVD
LOS ANGELES, CA 90005


AMARILLO PASTA
ATTN KEVIN HUGHES
3403 S HUGHES
AMARILLO, TX 79109


AMARO SERGIO
74 RIVER GLEN DR
NAPA, CA 94558


AMARO SILVIA
1151 WEST ARROW HWY
AZUSA, CA 91702


AMARO YVETTE J
2829 W ASHLA APT 107
FRESNO, CA 93705


AMASON JENNIFER
7000 COLLEGE AVE
BAKERSFIELD, CA 93306


AMATUER SPORTS PROMOTION
PO BOX 712
QUINCY, IL 62306


AMAYA MARIA
5060 TYLER ST
RIVERSIDE, CA 92503


AMAYA MARIANA
5060 TYLER ST
RIVERSIDE, CA 92503


AMAYA ROBERT S
5117 PAWNEE DR
ANTIOCH, CA 94531


AMAZING CARPET
PO BOX 41571
DES MOINES, IA 50311


AMBER BROWNELL
824 W 15TH ST 21
NEWPORT BEACH, CA 92663

AMBER ELECTRIC INC
3040 MERCY DR
ORLANDO, FL 32808


AMBER HODGES
661 CINNABAR PL
SIMI VALLEY, CA 93065


AMBER LOPES
4108 RIDGEMOOR AVE
BAKERSFIELD, CA 93306


AMBER M KIPPLEY
18429 EDORADO WAY
FARMINGTON, MN 55024


AMBER TESH
11539 RUFFNER AVE
GRANADA HILLS, CA 91344


AMBIENT CONTROLS COMPANY INC
1411 R STREET NW
AUBURN, WA 98001


AMBIENT EDGE HVAC
3270 KINO AVE
KINGMAN, AZ 86409


AMBIUS INC
PO BOX 95409
PALATINE, IL 60095-0409


AMBLER CHRIS
509 SHADELANDS PLACE
SAN RAMON, CA 94582


AMBRIZ ALEJANDRO
945 OSWELL ST
BKKERSFIELD, CA 93306


AMBRIZ ISMAEL
450 N WILMINGTON BLVD
A301
WILMINGTON, CA 90744


AMBROCIO NARCISO
101 E 88TH AVE APT 119
THORNTON, CO 80229


AMBROSI BROS CUTLERY CO

3023 MAIN
KANSAS CITY, MO 64108


AMBROSINI TALLA
4013 BLUESTEM CIRLCLE
NORMAN, OK 73072


AMBROSINO REBECCA D
1895 SAN VINCENTE DR
3
CONCORD, CA 94519


AMBROSINO SARAH A
5425 CONCORD BLVD
F7
CONCORD, CA 94521


AMBROSY JESSICA L
423 3RD AVE SE APT 2
DYSERVILLE, IA 52040


AMBROZIAK KRZYSZTOF A
PO Box 855
LADY LAKE, FL 32158


AMC SALES INC
3241 WINPARK DRIVE
MINNEAPOLIS, MN 55427


AMCO CORPORATION
PO BOX 952092 MAIN POST OFF
ST LOUIS, MO 63195


AMCO RENTS AND SALES
1527 NORTH FAIRFAX AVE
LOS ANGELES, CA 90046


AMCOMP PREFERRED INSURANCE INC
PO BOX 863525
ORLANDO, FL 32886-3525


AMCON DISTRIBUTING COMPANY
3125 E THAYER
PO BOX 1472
BISMARCK, ND 58502-1472


AMELIA KELLOGG
1175 RUDGEAR RD
WALNUT CREEK, CA 94596


AMELIA PEDNEAULT

4204 PASEO DE PLATA
CYPRESS, CA 90630


AMELIA SANCHES
1645 C ST
FRESNO, CA 93706


AMENT CONSTRUCTION CO INC
PO BOX 652
APPLETON, WI 54912


AMENT WULF FROKJER
HERSIL S C
ATTORNEY AT LAW
MERRILL, WI 54452


AMENTA MARIA H
3390 SAW MILL DR
MACUNGIE, PA 18062


Ameren Illinois
PO Box 66884
ST LOUIS, MO  63166-6884


Ameren Missouri
PO Box 66301
St. Louis, MO  63166


AMERI DOWELL SIGNCRAFTERS INC
PO BOX 3788
CHAMPAIGN, IL 61826-3788


AMERI PRIDE LINEN APPAREL
1290 S VICTORY DR
MANKATO, MN 56001


AMERIC INN OF CHANHASSEN
570 POND PROMENADE
CHANHASSEN, MN 55317


AMERICA CARPET TILE CLEANING
12330 ECLIPSE CT
NEW PORT RICHEY, FL 34654


AMERICA SHREDDING
WESTERN PACIFIC PULP PAPER
FILE 50881
LOS ANGELES, CA 90074-0881


AmeriCALL COMMUNICATIONS COMPA
447 B North Walnut Street

Springfield, IL 62702


AMERICAN ACCOUNTS ADVISERS I
3904 CEDARVALE DR
EAGAN, MN 55122


AMERICAN ARBITRATION ASSOC
6795 NORTH PALM AVE 2ND FLOOR
FRESNO, CA 93704


AMERICAN ASPHALT MAINT CO
7862 W IRLO BRONSON HWY
KISSIMMEE, FL 34747


AMERICAN ASSET MANAGEMENT SERV
LINCOLN SQUARE SHOPPING CENTER
A A M S
Chicago, IL 60674


AMERICAN BAKERS ASSOCIATION
1300 I STREET NW SUITE 700
WEST
WASHINGTON, DC 20005


AMERICAN BAR ASSOCIATION
321 N CLARK STREET FLOOR 16
CHICAGO, IL 60610


AMERICAN BAR ASSOCIATION
PO BOX 4745
CAROL STREAM, IL 60197-4745


American Bar Association
Publication Orders
PO Box 10892
Chicago, IL 60610-0892


AMERICAN BEVERAGE EQUIPMENT
PO BOX 28646
SAN JOSE, CA 95159


AMERICAN BEVERAGE SYSTEMS
PO BOX 63008
PHOENIX, AZ 85082-3008


AMERICAN BOILER WORKS CO
2036 N GILBERT RD STE 2
PMB 419
MESA, AZ 85203


AMERICAN BUSINESS EXCHANGE INC

130 CHURCH ST SUITE 371
NEW YORK, NY 10007


AMERICAN BUSINESS SOLUTIONS
7560 AE BEATY DR STE 1
MEMPHIS, TN 38133


AMERICAN BUSINESS SUPPLIES
PO BOX 7393
MESA, AZ 85216-7393


AMERICAN CANCER SOCIETY
1105 MOUNT VERNON AVE
MARION, OH 43302


AMERICAN CANCER SOCIETY
1403 W 3RD AVE
SPOKANE, WA 99204


AMERICAN CANCER SOCIETY
1710 WEBSTER ST
OAKLAND, CA 94612


AMERICAN CANCER SOCIETY
1737 N CLYDE MORRIS BLVD
140
DAYTONA BEACH, FL 32117


AMERICAN CANCER SOCIETY
1920 SOUTH FLORIDA AVE
LAKELAND, FL 33803


AMERICAN CANCER SOCIETY
221 SOUTH CENTRAL AVE
PIERRE, SD 57501


AMERICAN CANCER SOCIETY
2400 W CREW ST
ATTN KELSEY PARRY
ALLENTOWN, PA 18104


AMERICAN CANCER SOCIETY
2413 HYDE PARK RD
JEFFERSON CITY, MO 65109


AMERICAN CANCER SOCIETY
250 WILLIAMS STREET
NW SUITE 400
ATLANTA, GA 30303-1002


American Cancer Society

5299 Blackmer
Attn Jim Engle
Ravenna, MI 49451


AMERICAN CANCER SOCIETY
593 WESTWIND AVENUE
SHAKOPEE, MN 55379


AMERICAN CANCER SOCIETY
6233 ARABELLA ST
LAKEWOOD, CA 90713


AMERICAN CANCER SOCIETY
C/O MOLLIE OSBORN
12723 N BELLWOOD SUITE 20
HOLLAND, MI 49424


AMERICAN CANCER SOCIETY
MIDWEST DIVISION INC
8364 HICKMAN ROAD STE D
DES MOINES, IA 50325


AMERICAN CANCER SOCIETY
PO BOX 22718
OKLAHOMA CITY, OK 73123-1718


AMERICAN CANCER SOCIETY
REACH TO RECOVERY
1378 UNION AVE
MEMPHIS, TN 38104


AMERICAN CANCER SOCIETY
RELAY FOR LIFE
2267 HEATH AVE N
OAKDALE, MN 55128


AMERICAN CANCER SOCIETY
TEAM JENISON
129 JEFFERSON SE
GRAND RAPIDS, MI 49503


American Cancer Society HOTV
790 Marvelle Ln
Green Bay, WI 54301


AMERICAN CARPET INSTALLATION
676 COLEMAN SE
KENTWOOD, MI 49508


AMERICAN CATASTROPHE INC
13850 WYANDOTTE STREET
KANSAS CITY, MO 64145

AMERICAN CIVIL CONSTRUCTORS
1601 W BELLEVIEW
LITTLETON, CO 80120

AMERICAN CLEANERS LAUNDERERS
401 BROADWAY
ALEXANDRIA, MN 56308

AMERICAN COLD STORAGE SYST INC
11555 GOLDCOAST DRIVE
CINCINNATI, OH 45249

AMERICAN COMMERCIAL UPHOLSTERY
2382 W WALTANN LANE
PHOENIX, AZ 85023

AMERICAN COMMERICAL REALTY
2200 PGA BOULEVARD STE 305
PALM BEACH GRADENS, FL 33410

AMERICAN COMMERICAL SERVICES
5003 MERRIAM DR
MERRIAM, KS 66203

AMERICAN CORPORATE COUNSEL INC
PO BOX 791044
BALTIMORE, MD 21279-1044

AMERICAN CORRECTIONAL ASSN
4380 FORBES BLVD
LANHAM, MD 20706

AMERICAN CULINARY FEDERATION
180 CENTER PLACE WAY
ST AUGUSTINE, FL 32095

AMERICAN CULINARY FEDERATION
OF GREATER BUFFALO
PO BOX 61
BUFFALO, NY 14207

AMERICAN DEBT SERVICES LLC
PO BOX 390306
EDINA, MN 55439

AMERICAN DIGITAL COMPANY
1691 SHELBY OAKS DRIVE N
SUITE 3
MEMPHIS, TN 38134

AMERICAN DIGITAL COMPANY
1835 THOMAS ROAD
MEMPHIS, TN 38134


AMERICAN EAGLE DISTRIB CO
3800 CLYDESDALE PARKWAY
LOVELAND, CO 80538


AMERICAN EAGLE ELECTRIC LLC
3894 ROOSEVELT BLVD
EUGENE, OR 97402


AMERICAN ELECT OF WINTERHAVEN
700 AVENUE K S W
WINTERHAVEN, FL 33880


American Electric Power
PO BOX 24406
Canton, OH 44701-4406


AMERICAN ELECTRIC POWER
PO BOX 24407
CANTON, OH 44701-4407


AMERICAN EQUIPMENT INC
7001 HAWTHORN PARK DRIVE
INDIANAPOLIS, IN 46220-3974


AMERICAN EXPRESS
ACCT 3782 924127 71005
PO BOX 360001
FORT LAUDERDALE, FL 33336-0001


American Express
Bill Harrod
PO Box 297812
Ft Lauderdale, FL 33329-7812


AMERICAN EXPRESS
COSTCO CARD
PO BOX 0001
LOS ANGELES, CA 90096-8000


AMERICAN EXPRESS
PO BOX 1407
NEWARK, NJ 07101-1407


AMERICAN EXPRESS
PO BOX 630001
DALLAS, TX 75363

AMERICAN EXPRESS
PO BOX 650448
DALLAS, TX 75265-0448


AMERICAN EXPRESS BUSINESS FINA
PO BOX 203901
HOUSTON, TX 77216-3901


AMERICAN EXPRESS INC
PO BOX 360002
FT. LAUDERDALE, FL 33336-0002


AMERICAN FABRIC FILTER CO
29807 SR54
WESLEY CHAPEL, FL 33543


AMERICAN FACILITY SERV INC
3416 SHADER RD STE 100
ORLANDO, FL 32808


AMERICAN FAMILY INS GROUP
PO BOX 51080
INDIANAPOLIS, IN 46251-0080


AMERICAN FAMILY INSURANCE CO
6000 AMERICAN PKWY
MADISON, WI 53777-0001


AMERICAN FAMILY INSURANCE GRP
PO BOX 1603
ST JOSEPH, MO 64502-1603


AMERICAN FAMILY INSURANCE GRP
PO BOX 61150
PHOENIX, AZ 85082-1150


AMERICAN FIRE PROTECTION
17898 E Powers Dr
Centennial, CO 80015


AMERICAN FIRE PROTECTION
900 AVENIDA ACASO STE M
CAMARILLO, CA 93012


AMERICAN FIRE SAFETY INC
953 N E OSCEOLA AVENUE
OCALA, FL 34470


AMERICAN FIRE SECURITY
4010 TRUMAN RD

KANSAS CITY, MO 64127


AMERICAN FIRE SECURITY
PO BOX 750776
CINTAS COMPANY
TOPEKA, KS 66675


AMERICAN FIRE SPRINKLER CORP
PO BOX 958
SHAWNEE MISSION, KS 66201


AMERICAN FLAG FLAGPOLE
PO BOX 341163
MEMPHIS, TN 38184-1163


AMERICAN FLAGPOLE FLAG CO
3546 LAKE ELMO AVE 3
LAKE ELMO, MN 55402


AMERICAN FOOD INC
131 NEW JERSEY STREET
MOBILE, AL 36603


AMERICAN FOODSERVICE
290 S E THOMPSON DRIVE
LEES SUMMIT, MO 64082


AMERICAN FRANCHISE SPEC AGENC
326 WALT WHITMAN RD
HUNTINGTON STATION, NY 11746


AMERICAN FRUIT PROCESSORS INC
PO BOX 331060
PACOIMA, CA 91331-1060


AMERICAN GLASS CO
3028 E CLAIREMONT AVE
EAU CLAIRE, WI 54701


AMERICAN GLASS LIGHT COMPANY
420 NORTH MONTGOMERY STREET
NEWBURGH, NY 12550


AMERICAN HEART ASSOC
ATTN CHARLOTTE NOEL
2170 BUSINESS CENTER DR STE1
MEMPHIS, TN 38134


AMERICAN HEART ASSOCIATION
7272 GREENVILLE AVE
DALLAS, TX 75231-4596

AMERICAN HEART ASSOCIATION
ATTN PEGGY MOMA
PMB 591 S 1650 CASINO DRIVE
LAUGHLIN, NV 89029


American Heart Association
c/o Intermodal Cartage Company
5707 East Holmes Road
Memphis, TN 38141


AMERICAN HEART ASSOCIATION
GREAT RIVERS AFFILIATE
777 PENN CENTER BLVD
PITTSBURGH, PA 15235


AMERICAN HERITAGE LANDSCAPE
dba CUSTOM LAWN SERVICES
7945 DEERING AVE
CANOGA PARK, CA 91304


AMERICAN HOLE N ONE
55 SCOTT ST
BUFORD, GA 90518


AMERICAN HOME/REGAN SERV INC
PO BOX 2614
SOUTH BEND, IN 46680


AMERICAN HORSE AMERICK D
201 LONDON AVE
BISMARCK, ND 58504-5874


AMERICAN HOSPITALITY ASSOC
1035 JASON RIDGE COURT
KISSIMMEE, FL 34747


AMERICAN HOTEL REGISTER CO
PO BOX 94150
PALATINE, IL 60094-4150


AMERICAN IMAGE
45 WEST BROAD ST
BERGENFIELD, NJ 07621


AMERICAN INGREDIENTS COMPANY
3947 BROADWAY
KANSAS CITY, MO 64111


AMERICAN INST PREVENTIVE MEDI
30445 NORTHWESTERN HWY

SUITE 350
FARMINGTON HILLS, MI 48334


AMERICAN INSURANCE ADMINISTR
1680 CROWN AVE STE 102
LANCASTER, PA 17601


AMERICAN INTERANATIONAL COMPAN
PO BOX 382014
PITTSBURGH, PA 15250-8014


AMERICAN INTERNATIONAL CO
22427 NETWORK PLACE
CHICAGO, IL 60673-1224


AMERICAN INTERNATIONAL CO
PO Box 30174
ATTENTION TINA CARTER
NEW YORK, NY 10087


AMERICAN INTERNATIONAL CO INC
NEWPORT INDUSTRIAL PARK
405 EAST MARSH LANE STE 1
NEWPORT, DE 19804


American International Reloc Solns LLC
dba AIReS
PO Box 200264
500 Ross Street 154 0455
Pittsburgh, PA 15250


AMERICAN JETTING SERV INC
2081 S HELLMAN AVE C
ONTARIO, CA 91761


AMERICAN JETTING SERVICES
PO BOX 3674
SCOTTSDALE, AZ 85271-3674


AMERICAN LANDSCAPE LAWN LLC
JAMES B SULLIVAN
PO BOX 2205
JENSEN BEACH, FL 34958


AMERICAN LASER LLC
6057 EXECUTIVE CENTRE 1
MEMPHIS, TN 38134-7631


American Lawn Care Co
26 250th Ave
Little York, IL 61453

AMERICAN LEAK DETECTION
304 N TOWNSEND STE D
SANTA ANA, CA 92703


AMERICAN LEAK DETECTION
7601 FAIR OAKS PARKWAY
FAIR OAKS RANCH, TX 78015


AMERICAN LEAK DETECTION
OF SAN DIEGO
306 N EL NORTE PKWY 55
ESCONDIDO, CA 92026


AMERICAN LEAK DETECTION
PO Box 11001
BURBANK, CA 91510-1001


AMERICAN LEAK DETECTION
PO BOX 4238
SAN RAFAEL, CA 94913


AMERICAN LEAK DETECTION
PO BOX 457
MORGAN HILL, CA 95038


AMERICAN LEAK DETECTION
PO Box 549
KAYSVILLE, UT 84037


AMERICAN LEAK DETECTION LAS V
6185 HARRISON DR SUITE 13
LAS VEGAS, NV 89120


AMERICAN LEGION 87
PO BOX 20327
BULLHEAD CITY, AZ 86439


AMERICAN LEGION MONT POST 260
3601 PARK CENTER BLVD 203
ADVERTISING BOARD
ST LOUIS PARK, MN 55416


AMERICAN LEGION POST 200
W 4790 CIRCLE HILL LN
WARREN WI 54666
ANGIE SHERMAN


AMERICAN LEGION POST 21
16701 E 40 HIGHWAY
ATTN DOROTHY BALLEW
INDEPENDENCE, NO 64055

AMERICAN LEGION POST 550
1703 SELBY AVE
ST PAUL, MN 55104


AMERICAN LIGHT
5091 STEADMONT
HOUSTON, TX 77040


AMERICAN LIGHT
PO BOX 971487
DALLAS, TX 75397-1487


AMERICAN LIGHTING CORP
PO BOX 5281
CLEARWATER, FL 33758


AMERICAN LIGHTING SUPPLY INC
PO BOX 18766
MEMPHIS, TN 38181


American Linen
5090 Cook St
Denver, CO 80216


AMERICAN LINEN
PO BOX 25068
ANAHEIM, CA 92825-5068


American Linen
PO BOX 7283
Denver, CO 80207


AMERICAN LINEN INC
2641 S LEAVITT
CHICAGO, IL  60602


AMERICAN LINEN SUPPLY CO INC
PO Box 9900
SPRINGFIELD, MO 65801


AMERICAN LINEN SUPPLY ST CLOUD
6500 SAUKVIEW DRIVE
ST CLOUD, MN 56303


AMERICAN LOCK KEY
18147 VENTURA BLVD
TARZANA, CA 91356


AMERICAN LOCK KEY

903 ROSE STREET
LACROSSE, WI 54601


AMERICAN LOCKSMITHS
PO BOX 13243
GAINESVILLE, FL 32604


AMERICAN LOGISTIC ASSOC
1133 15TH ST N W STE 640
WASHINGTON, DC 20005


AMERICAN MESSAGING
PO BOX 5733
CAROL STREAM, IL 60197-5733


AMERICAN MESSAGING
PO BOX 5749
CAROL STREAM, IL 60197-5749


AMERICAN METAL SUPPLY CO INC
PO BOX 421233
MIDDLETOWN, OH 45042


AMERICAN MINI STORAGE
921 N PERKINS RD
STILLWATER, OK 74075


AMERICAN MOBILE WASH SERVICES
450 W ALLUVIAL AVE
CLOVIS, CA 93611


AMERICAN MOBILE WASH SVC
2970 N SUNNYSIDE 106
FRESNO, CA 93727


AMERICAN NETWORK LEASING CORP
PO BOX 890933
C/O PITTS NATL BK/LEAS 032975
DALLAS TX 75389 0933
TAMMY LEE


AMERICAN NEWS
PO BOX 4430
ABERDEEN, SD 57402-4430


AMERICAN PAINTING COMPANY
126 S MAIN ST
DUNDEE, IA 52038


AMERICAN PARTY RENTAL
10426 N LAMAR BLVD

AUSTIN TX 78753
AMERICAN PARTY RENTAL


AMERICAN PATRIOT SALES
60 CENTRAL STREET
NORWOOD, MA 02062


AMERICAN PIE COUNCIL
PO Box 368
LAKE FOREST, IL 60045


AMERICAN PIE LLC
PO BOX 95000 3085
PHILADELPHIA, PA 19195-0001


AMERICAN PLUMBING
689 FRANCIS AVENUE
SEASIDE, CA 93955-5710


AMERICAN PLUMBING CO
414 G STREET
ANTIOCH, CA 94509


AMERICAN PLUMBING SUPPLY COMP
504 EAST GRAND AVENUE
DES MOINES, IA 50309


AMERICAN PORPHYRIA FOUNDATION
4900 WOODWAY DR STE 780
HOUSTON, TX 77056


AMERICAN PROFESSIONAL SERVICES
5711 E EVANS AVE
DENVER, CO 80222


AMERICAN PUBLISHING
PO BOX 2122
EAST PEORIA, IL 61611


AMERICAN PUMPING SER
PO BOX 6899
GLENDALE, AZ 85312-6899


AMERICAN QUALITY MAINTENANCE
435 BARK CIRCLE
DELAND, FL 32724


AMERICAN RED CROSS
1400 CENTRAL AVE
MEMPHIS, TN 38104-4819

AMERICAN RED CROSS
2927 LOUSEY BLVD
LACROSSE, WI 54601


AMERICAN RED CROSS
BUFFALO VALLEY CHAPTER
PO BOX 944
JAMESTOWN, ND 58402


AMERICAN RED CROSS
CENTRAL MINNESOTA CHAPTER
1301 W. ST GERMAIN ST
ST.CLOUD, MN 56301


AMERICAN RED CROSS
DINE FOR AMERICAN
PO BOX 96103
WASHINGTON, DC 20090-6103


AMERICAN RED CROSS
PO BOX 37243
WASHINGTON, DC 20013


AMERICAN RED CROSS HAWKEYE
PO Box 1680
WATERLOO, IA 50704-1680


AMERICAN RED CROSS OF
CENTRAL NEW JERSEY
50 PRINCETON HIGHTSTOWN RD
EAST WINDSOR, NJ 08520


AMERICAN RED CROSS/WESTERN IL
CHAPTER
143 E MAIN
GALESBURG, IL 61401


AMERICAN REFRIGERATION SUP
PO BOX 21127
PHOENIX, AZ 85036


AMERICAN RENT ALL
18312 OXNARD ST
TARZANA, CA 91356


AMERICAN RENTAL PARTY CENTER
328 SOUTH MAIN STREET
JACKSONVILLE, IL 62650


AMERICAN RESIDENTIAL SERV
3012 MERCY DRIVE

ORLANDO, FL 32808


AMERICAN ROOFING INC
PO BOX 90004
GAINESVILLE, FL 32607


AMERICAN SANY WAY CO
4600 E SUNSET RD 175
HENDERSON, NV 89014


AMERICAN SEALCOATING INC
748 SW RIVER BEND CIRCLE
STUART, FL 34997


AMERICAN SENTRY GUARD
435 E MAIN STREET
SUITE B 1
GREENWOOD, IN 46143


AMERICAN SERVICES GROUP
PO BOX 1268
WATSONVILLE, CA 95077


American Shredding Inc
4280 W Windmill Lane
Bldg 2 Ste 106
Las Vegas, NV 89139


AMERICAN SOCIETY OF COMPOSERS
AUTHORS AND PUBLISHERS
2690 CUMBERLAND PARKWAY
ATLANTA, GA 30339


AMERICAN SPIRIT INC
FLAG SHOP
838 DODECANESE BLVD
TARPON SPRINGS, FL 34689


AMERICAN STEAM
1820 RODRIGUEZ STREET
SANTA CRUZ, CA 95062
CELSO M. CRUZ DIAZ


AMERICAN STRIPE SEAL
PO BOX 60023
FT MYERS, FL 33906-6023


American Sweepstakes Promotion Co
300 State Street
Suite 402
Rochester, NY 14614

AMERICAN TOXICOLOGY INC
595 E BROOKS AVE STE 312
NORTH LAS VEGAS, NV 89030


AMERICAN TRADESHOW SERVICES
217 GENERAL PATTON AVE
MANDEVILLE, LA 70471


AMERICAN VACUUM COMPANY INC
PO BOX 10659
GLADSTONE, MO 64188


American Vinyl Repair
8912 W 81st Lane
Arvada, CO 80005


AMERICAN VOICE DATA
DBA COMMWORLD OF INDIANAPOLIS
50 SOUTH PARK BLVD
GREENWOOD, IN 46143


American Waste Systems Inc
PO Box 480003
Denver, CO 80248


AMERICAN WELDING INC
PO BOX 625
ANDERSON, IN 46015


AMERICAN WELDING STEEL INC
1223 WRIGHT ST INDUSTRIAL PARK
BRAINERD, MN 56401


AMERICAN WELDING SUPPLIES INC
PO BOX 30118
BILLINGS, MT 59107


AMERICAN WEST GLASS MIRROR
5918 TEMPLE CITY BLVD
TEMPLE CITY, CA 91780


AMERICAN WINDOW CLEANING
PRESSURE WASHING
5249 ALICE STREET
BROOKSVILLE, FL 34609


AMERICANA PROMOTIONS ADVERTI
79 CLARK AVE
MARKHAM, ON L3T 1S7

AMERICAS BEST CLEANING
RESTORATION SERVICES
1201 N BROADWAY
ROCHESTER, MN 55906


AMERICAS BEST WINDOW CLEANING
PO BOX 1344
LEES SUMMIT, MO 64063


AMERICAS FACTORS INC
PO BOX 2528
SANTE FE SPRINGS, CA 90670


AMERICAS FINANCIAL CHOICE
821 BLOOMINGTON ROAD
CHAMPAIGN, IL 61820


AMERICAS PARTY RENTAL
3217 ORANGE GROVE AVE STE A
N HIGHLANDS, CA 95660


AMERICASH LOANS L L C
C/O CHECKBOOK LOAN DEPT
PO BOX 25643
CHICAGO, IL 60625


AMERICHEK
27001 LA PAZ RD
SUITE 278B
MISSION VIEJO, CA 92691


AMERICHEK INC
27001 LA PAZ RD SUITE 278 B
MISSION VIEJO, CA 92691


AMERICHOICE INC
DBA BELL RECOGNITION
5 MOCKINGBIRD COVE
JACKSON, TN 38305


AMERICINN HOTEL OF APPLE
VALLEY
15000 GLAZIER AVE
APPLE VALLEY, MN 55124


AMERICLEAN
6210 ASH ST
ROCKFORD, MN 55373


AMERICLEAN CARPET AND TILE
8245 W 950 N
DALEVILLE, IN 47334

AMERICO INC
601 EAST BARTON
WEST MEMPHIS, AR 72301


AMERICO MALLORY L
811 EVERGREEN CIR
BURNSVILLE, MN 55337


AMERICOLD LOGISTICS
PO BOX 4500
UNIT 94
PORTLAND, OR 97208-4500


AMERICOLD LOGISTICS
PO BOX 78628
MILWAUKEE, WI 53278-0628


AMERICOLLECT INC
PO Box 1566
MANITOWOC, WI 54221-1566


AMERIFACTORS FINANCIAL GROUP
PO BOX 628004
ORLANDO, FL 32862-8004


AMERIGAS
211 JEROME DR
IMMOKALEE, FL 34142


AMERIGAS
2600 KATHERINE ST
FT MYERS, FL 33901


AMERIGAS FORT MYERS INC
PO BOX 96055
CHARLOTTE, NC 28296-0055


AmeriGas/Fort Myers FL
PO Box 371473
Pittsburgh, PA 15250-7473


Amerigas/Immokalee FL
211 Jerome Dr
Immokalee, FL 34142-3837


AmeriGas/Pt Charlotte FL
PO Box 371473
Pittsburgh, PA 15250-7473

AMERIGLASS CLEANING INC
PO Box 1362
LIBERTY, MO 64069


AMERIGUARD MAINTENANCE SERV
PO BOX 12486
FRESNO, CA 93778-2486


AMERIPARK INC
6081 CENTER DRIVE SUITE 121
LOS ANGELES, CA 90045


AMERIPRIDE
7515 D STREET
OMAHA, NE 68124


AMERIPRIDE LINEN AND APPAREL
400 SE 1ST AVE
TOPEKA, KS 66607


AMERIPRIDE LINEN APPAREL INC
PO BOX 518
BEMIDJI, MN 56619


AMERIPRIDE LINEN APPAREL SVC
PO BOX 3072
FARGO, ND 58108


AMERIPRIDE UNIFORM
5950 ALCOA AVE
VERNON, CA 90058


AMERIPRIDE UNIFORM SERVICES
335 WASHINGTON STREET
BAKERSFIELD, CA 93307-2719


AMERISPAN INC
224 W 6TH AVE
PO BOX 40535
DENVER, CO 80204


AMERISUITES
7600 NW 97TH TERRACE
KANSAS CITY, KS 64153


AMERISUITES OVERLAND PARK
6801 W 112TH ST
OVERLAND PARK, KS 66211


AMERITEX GUARD SERVICES
PO BOX 850491

RICHARDSON, TX 75085-0491


AMES LAWN CARE MAINT
56776 241ST STREET STE 300
AMES, IA 50010


AMES LIONESS CLUB
2300 SOUTH DUFF AVE STE 1
ATTENTION JULIE
AMES, IA 50010


AMES LOCK SECURITY
507 MAIN STREET STE 2
AMES, IA 50010-6078


AMES PRISCILLIYANA N
9116 SUFFIELD CT
TAMPA, FL 33615


AMES RACHEL E
9722 HEMLOCK LANE
MAPLE GROVE, MN 55369


AMES SEWING VACUUM INC
214 MAIN ST
AMES, IA 50010


AMES TRUE TEMPER
465 RAILROAD AVE
ATTN JIM FLINCHBAUGH
CAMP HILL, PA 17011


AMEZCUA MARGARITA
316 W PARK
SAN YSIDRO, CA 92173


AMEZOLA RAFAEL
1045 N AZUSA AVE
SP 73
COVINA, CA 91722


AMEZQUITA ROSANNA
2645 BOWIE CT
RIVERSIDE, CA 92507


AMF BAKERY SYSTEMS INC
PO Box 502992
ST LOUIS, MO 63150-2992


AMI INC
12803 SHOSHONI TRAIL

AUSTIN, TX 78737


AMI Sales
11888 Starcrest Drive
San Antonio, TX 78247


AMICK JENNIE
11501 HATTERAS ST
N HOLLYWOOD, CA 91601


Amico Plumbing
PO Box 1648
Camarillo, CA 93011-1648


AMIGO ROOTER AND PLUMBING
1452 N VASCO ROAD 363
LIVERMORE, CA 94551


AMIGON MARTHA
420 SMILAX ROAD 42
SAN MARCOS, CA 92078


AMIGOS EAST COLONIAL
4050 E COLONIAL DRIVE
ORLANDO, FL 32827


AMIR ADIB YAZDI
4131 S LEWIS
TULSA, OK 74105


AMITY LOCK SAFE INC
6521 3 RIDGE ROAD
PORT RICHEY, FL 34668


AMLI
9820 WESTCLIFF PKWY
WESTMINISTER, CO 80021


AMMEX
PO BOX 88047
TUKWILA, WA 98138


AMMON LINDSAY K
319 N MANDAN ST 4
BISMARCK, ND 58501-3745


AMODEI WILLIAM J
20013 SANCRAFT AVE
PORT CHARLOTTE, FL 33954

AMORETTI
451 LOMBARD ST
OXNARD, CA 93030


AMOS MICHAEL R
3275 N 2300 E
LAYTON, UT 84040


AMP MASTER LOCK KEY
1910 WHITTIER BLVD
MONTEBELLO, CA 90640


AMPAC
PO BOX 691369
CINCINNATI, OH 45269-1369


AMPCO SYSTEM PARKING
1025 WEST LAUAREL SUITE 105
SAN DIEGO, CA 92101


AMPED ELECTRIC LLC
115 WISHBONE WAY
COURTLAND, MN 56021


AMPELIA NAVA
5674 E WASHINGTON ST
STOCKTON, CA 95215


AmProp Corners Inc
Aline Perrone
12950 Race Track Road
Suite 201
Tampa, FL 33626


AMRO RESOOL R
3330 OAKLAND RD
BETHLEHEM, PA 18020


AMSAN
13924 COLLECTION CENTER DRIVE
CHICAGO, IL 60693


AMSAN
200 E PARK DRIVE SUITE 200
MT LAUREL, NJ 08054


AMSAN NOGG CHEMICAL
PO BOX 19343
OMAHA, NE 68119


AMSAN NORTHWEST

FILE 30477
PO BOX 60000
SAN FRANCISCO, CA 94160


AMSOUTH BANK
CONSUMER LOAN PROCESSING
PO BOX 2224
BIRMINGHAM, AL 35246-0026


AMSTERDAM PRINTING LITHO
PO BOX 580
AMSTERDAM, NY 12010-0580


AMSTERDAM PRINTING LITHO
PO BOX 701
AMSTERDAM, NY 12010


Amtech Elevator Services
3041 Roswell St
Los Angeles, CA 90065


AMTECH ELEVATOR SERVICES
DEPT LA 21592
PASADENA, CA 91185-1592


AMTECH LIGHTING SERVICES
FILE NO 53124
LOS ANGELES, CA 90074-3124


AMTECH RELIABLE ELEV CO
DEPT LA 21592
PASADENA, CA 91185


AMTREND CORPORATION
1458 MANHATTAN AVE
FULLERTON, CA 92831


AMTRUST NORTH AMERICA INC
PO BOX 318004
CLEVELAND, OH 44131-0480


AMUNDSON ANDREW M
1030 WEST TURNPIKE APT 210
BISMARCK, ND 58501-8131


AMVETS AMERICAN VETERANS
PO Box 40039
St Paul, MN 55104


AMVETS DEPARTMENT OF IOWA
PO BOX 42006

URBANDALE, IA 50323


AMY BRADEN
748 S CORRIDA DR
COVINA, CA 91724-3563


AMY ELLERSON
4449 S CARPENTER RD SPC D15
MODESTO, CA 95358-8717


AMY FAIRWEATHER
298 CASTLEWOOD CIR
ROSEVILLE, CA 95678


AMY HAYNES
1602 BOYLE AVE
ESCONDIDO, CA 92027


AMY HERTZ
911 LAKE TAHOE CT
SAN JOSE, CA 95123-2449


AMY JUDGE
23 GLANTANE AVE
HAINES CITY, FL 33845


AMY KEEFER
871 KINGMAN DR
NORCO, CA 92860-2310


AMY LAUN
618 SANTA ROSA RD
ARCADIA, CA 91007-2747


AMY MANNING
521 PEACHWOOD PL
RIVERSIDE, CA 92506


AMY MATTOCK
2359 SALLY ST
SIMI VALLEY, CA 93065


AMY SWARTZWELDER
418 HILL TOP ROAD
CHAMPAIGN, IL 61822


AMY WOSICK
24829 FRIES AVE
CARSON, CA 90745-6517

AMY YENCER
120 SARATOGA ST N
SAINT PAUL, MN 55104


AMYS SIGN DESIGN
PO Box 155
ARNOLDS PARK, IA 51331


ANA AVERY
1764 1ST ST APT E
SIMI VALLEY, CA 93065


ANA GOMEZ
4445 ATLANTIC AVE APT 2
LONG BEACH, CA 90807


ANA LUMBRERAS
6923 BURNHAM DR
CITRUS HEIGHTS, CA 95621


ANA MARIA LASSO
2021 N WILLIAMS ST
SANTA ANA, CA 92705


ANA OROZCO
16720 AVENIDA MERCED
DESERT HOT SPRINGS, CA 92240


ANA ZARATE
5511 N CEDAR AVE APT 121
FRESNO, CA 93710


ANACAPA FOODS
PO BOX 2548
WATSONVILLE, CA 95077


ANACLETO NICOLAS
716 MEADOW
BAKERSFIELD, CA 93308


ANADON MELISSA
2481 GROVE WAY
CASTRO VALLEY, CA 94546


ANAGNOST ALEC D
1801 HERITAGE DRIVE
BISMARCK, ND 58503-5897


ANAHEIM COMMUNITY PUBLISHING
260 W BIRCH ST D309
BREA, CA 92821

Anaheim Disposal 676
PO BOX 78829
PHOENIX, AZ 85062-8829


ANAHEIM DUCKS HOCKEY CLUB LLC
2695 E KATELLA AVE
ANAHEIM, CA 92806


ANAHEIM FIRE DEPARTMENT
FIRE PREVENTION BUREAU
201 S ANAHEIM BLVD SUITE 300
ANAHEIM, CA 92805


ANAHEIM GLASS INC
542 SOUTH ANAHEIM BLVD
ANAHEIM, CA 92805


ANAHEIM LOCK KEY
1119 W LINCOLN AVE
ANAHEIM, CA 92805


ANAHEIM RUBBER IND SUPPLY
704 N VALLEY ST STE U
ANAHEIM, CA 92801


ANAHEIM UNITED METHODIST CHURC
1000 S STATE COLLEGE BLVD
9031 PETITE SIRAH WAY
ANAHEIM, CA 92806


ANALCO CONCEPCION
4775 TOPAZ ST
LAS VEGAS, NV 89121


ANALISA FELINA
60 NIANTIC AVE
SAN FRANCISCO, CA 94132


ANALYSTS INTERNATIONAL
36257 TREASURY CENTER
CHICAGO, IL 60694-6200


ANASTACIO GARCIA
1741 N LAMON
LAS VEGAS, NV 89115


ANAYA CHRISTINA
10217 PARISE DR
WHITTIER, CA 90604

ANAYA OCTAVIANO
1919 BURTON DR
107 B
AUSTIN, TX 78741


ANCHETA GLORY
3524 GREYSTONE DRIVE
APT 110
AUSTIN, TX 78731


ANCHETA LEANNA
247 E ORLANDO WAY
COVINA, CA 91724


ANCHOR FENCE CO INC
906 S FOURTH STREET
ALLENTOWN, PA 18103


ANCHOR LLC
382 BEVERLY DRIVE
ATOKA, TN 38004


ANCONA JOB
230 A DELAWARE DR
COLORADO SPRINGS, CO 80909


ANDALON LESLIE G
236 WILLOW RUN
DIABLO, TX 78108


ANDALUZ OREGON IRIS
31674 7TH PL S
FEDERAL WAY, WA 98003


ANDAYA ROSEMARIE
6037 ILLUMINATION ST
LAS VEGAS, NV 89113


ANDERS JENNIFER J
1623 PINE STREET
BURLINGTON, IA 52601


ANDERS SHELLIE M
515 S KENNEDY
AUBURN, IL 62615


ANDERSEN CRISTIAN
1300 CROWN POINT AVE
25
NORMAN, OK 73072

ANDERSEN KATHLEEN J
1077 MILKYWAY
THORNTON, CO 80260


ANDERSEN KIM A
2750 219 AVE NE
EAST BETHEL, MN 55011


ANDERSON AARON A
5414 ESPLANADE PARK CIRCLE
ORLANDO, FL 32839


ANDERSON AARON S
1227 SCHOOL STREET
APT 105
ELK RIVER, MN 55330


ANDERSON ALEX N
2804 BOBBY LANE
AUSTIN, TX 78745


ANDERSON AMBER L
1511 60TH AVE NE
FRIDLEY, MN 55432


ANDERSON AMY L
1121 S ILLINOIS
DECATUR, IL 62521


ANDERSON AMY M
N11060 CTY RD F LOT 10
ALMA CENTER, WI 54611


ANDERSON ANGELA
50485 GREENHILL
SQUAW VALLEY, CA 93675


ANDERSON ANNE L
18243 EMERALD CIRCLE
FARMINGTON, MN 55024


ANDERSON ASHLEY S
5326 BOYLAN ST
KALAMAZOO, MI 49004


ANDERSON ASHLEY V
1614 BAYLOR DR
COLORADO SPRINGS, CO 80909


ANDERSON ASPHALT ACOUSTICAL

C/O JD HEPP ACCOUNTING
PO BOX 505
CHETEK, WI 54728


ANDERSON BARBARA E
2123 CAMELIA CT
PITTSBURG, CA 94565


ANDERSON BARBARA L
2385 LINKENHOLT DRIVE
COLLIERVILLE, TN 38017


ANDERSON BECKY
4382 POWELL
MEMPHIS, TN 38122


ANDERSON BENJAMIN D
310 KENWOOD DRIVE
APT 306
ALEXANDRIA, MN 56308


ANDERSON BOBBY
1641 OAKHILL TRAIL
ORLANDO, FL 45426


ANDERSON BREANNE K
1145 WEST AVENUE B
BISMARCK, ND 58501-2409


ANDERSON BRO CONSTRUCTION CO
PO BOX 668
BRAINERD, MN 56401


ANDERSON BROCK A
3010 SUMTER AVE N
APT 210
CRYSTAL, MN 55427


ANDERSON BROOKE
1450 VULGERMORE PLACE
RENO, NV 89509


ANDERSON BRUCE P
19316 ALPINE RD
BRAINERD, MN 56401


ANDERSON CAROL E
1922 PARKLAND COURT
ST PAUL, MN 55119


ANDERSON CAROL S

3OOO WEST 74TH STREET
RICHFIELD, MN 55423


ANDERSON CHARLES R
117OO WALLSTREET
5101
SANANTONIO, TX 78230


ANDERSON CHELSEA B
623 CUMBERLAND DRIVE
FLAGLER BEACH, FL 32136


ANDERSON CHELSEA L
5OO E MAIN ST
KNOXVILLE, IL 61448


ANDERSON CITY UTILITIES
120 E 8TH STREET
ANDERSON, IN 46016


ANDERSON CLEANERS
416 SOUTH 8TH STREET
BRAINERD, MN 56401


ANDERSON CLIFF
117OO WALL ST
5101
SAN ANTONIO, TX 78201


ANDERSON COLIN H
3116 WEST LAKE STREET APT 227
MPLS, MN 55416


ANDERSON COLLEEN M
8498 BIRCHWOOD HILLS RD
LAKESHORE, MN 56468


ANDERSON CRANE RUBBER CO
1213 HARMON PL
MINNEAPOLIS, MN 55403


ANDERSON DAIRY PRODUCTS
801 SEARLES AVENUE
LAS VEGAS, NV 89101-1131


ANDERSON DANIELLE N
18060 DORAL DR
FT MTERS, FL 33967


ANDERSON DANIELLE N
469 XAVIER ST

DENVER, CO 80204


ANDERSON DAVE M
116 TAIFER AVENUE
DOYLESTOWN, PA 18901


ANDERSON DEBBIE
1536 BURNS AVE
ST PAUL, MN 55106


ANDERSON DENNIS L
1424 VENETIAN CT
CAPE CORAL, FL 33904


ANDERSON DESHAWN K
7811 CHAMBERS RD 628
SAN ANTONIO, TX 78229


ANDERSON DESIGN
1055 NORTH AVENIDA JEANINE
TUCSON, AZ 85748


ANDERSON DOOR WINDOW
MECHANICS INC
9310 SW CAPITOL HWY
PORTLAND, OR 97219


ANDERSON ELDON J
420 12TH STREET SE
WASECA, MN 56093


ANDERSON ELECTRIC INC
3501 S 6TH STREET HWY W STE 1
SPRINGFIELD, IL 62703


ANDERSON ELIZABETH M
1940 HERITAGE DRIVE
SHAKOPEE, MN 55379


ANDERSON EMILY M
5356 HOLIDAY ROAD
MINNETONKA, MN 55345


ANDERSON ERICA N
8257 JACKSON STREET
PITTSVILLE, WI 54466


ANDERSON FLORIST GREENHOUSES
1610 6TH AVE EAST
ALEXANDRIA, MN 56308

ANDERSON GRANT D
1022 VINE ST
LA CROSSE, WI 54601


ANDERSON HEATHER L
1316 NORTH RAMSEY STREET
STILLWATER, OK 74075


ANDERSON JAMES D
7823 CODY
LENEXA, KS 66214


ANDERSON JAMES E
975 S SEMINARY ST
GALESBURG, IL 61401-6056


ANDERSON JAMES M
1053 NELSON AVE
MILTON, WI 53563


ANDERSON JENNA R
734A WRIGHT ST
OSHKOSH, WI 54901


ANDERSON JENNIFER M
31500 W 167TH ST
GARDNER, KS 66030


ANDERSON JESSICA R
601 MAPLE ST
CHIPPEWA FALLS, WI 54729


ANDERSON JOSEPH D
19151 CONCORD STREET N W
ELK RIVER, MN 55330


ANDERSON JOSH A
7712 53RD AVE NORTH
NEW HOPE, MN 55428


ANDERSON KATELYN A
19306 SPENCER RD
BRAINERD, MN 56401


ANDERSON KAYLYN L
7360 E CTY RD E
SOUTH RANGE, WI 54874


ANDERSON KEIL
12101 E 2ND AVE 202

AURORA, CO 8011


ANDERSON KIMBERLE J
12 ANDREASEN DR
PO BOX 77
KENSINGTON, MN 56343


ANDERSON KORIN A
1373 IDLEWOOD WAY
SHAKOPEE, MN 55379


ANDERSON KRISTA B
4902 16TH AVE SOUTH
APT 307
FARGO, ND 58103-8946


ANDERSON LAURA M
W808 STATE HIGHWAY 16
BANGOR, WI 54614


ANDERSON LEIF K
522 NORTH GRIFFIN STREET
BISMARCK, ND 58501-3472


ANDERSON LINDSEY M
1818 PARK AVE S
MINNEAPOLIS, MN 55414


ANDERSON MAEGAN J
PO BOX 168452
ORLANDO, FL 32816


ANDERSON MARCUS D
1121 WOODSMERE RD
APT C
ORLANDO, FL 32839


ANDERSON MARGARET S
1110 TOWN CENTRE DR 6
EAGAN, MN 55123


ANDERSON MARK A
2244 S LOWELL AVE
SPRINGFIELD, IL 62704


ANDERSON MARTY C
815 N PENNSLYVANIA
MASON CITY, IA 50401


ANDERSON MCKENZIE R
N5481 PENNY LN

ONALASKA, WI 54650


ANDERSON MEGAN E
26137 WHITE THORNE RD
CLOVIS, CA 93619


ANDERSON MEGHAN M
409 12TH ST S
MOORHEAD, MN 56560


ANDERSON MICHELLE M
4940 4 149TH STREET
HUGO, MN 55038


ANDERSON MIRANDA C
2525 RAYWOOD VIEW
UNIT 928
COLO SPRINGS, CO 80920


ANDERSON NATHANIAL L
1005 6STH ST S
LA CROSSE, WI 54601


ANDERSON NICOLE M
11950 COUNTY ROAD 30
WACONIA, MN 55387


ANDERSON NISSA L
515 COTTAGE GROVE AVE
GREEN BAY, WI 54304


ANDERSON NORRIS J
5313 BONNIE BRAE CIRCLE
ORLANDO, FL 32808


ANDERSON PLUMBING
1104 N 99TH AVE E
NEWTON, IA 50208


ANDERSON PLUMBING LLC
PO BOX 42012
OKLAHOMA CITY, OK 73123


ANDERSON PRINTING OFFICE PRO
640 US HWY 51 BYP E STE A
DYERSBURG, TN 38024


ANDERSON PROFESSIONAL PAINTING
3841 CAMBRIDGE ST
DES MOINES, IA 50313

ANDERSON RENTALS INC
1312 WEST 6TH ST
LAWRENCE, KS 66044-2219


ANDERSON RICARDO L
1922 SE HILLMOOR DR APT 110
PORT SAINT LUCIE, FL 34952


ANDERSON ROBIN E
2905 54TH ST
DES MOINES, IA 50310


ANDERSON RONDA A
3925 CALHOUN APT 2
AMES, IA 50010


ANDERSON RYAN C
915 FRANKLIN ST
CEDAR FALLS, IA 50613


ANDERSON RYAN H
12725 LOCKEY LN
TAMPA, FL 33612


ANDERSON RYAN M
1229 EDGERTON ST
ST PAUL, MN 55130


ANDERSON RYAN M
354 ELMWOOD AVENUE
FARGO,, ND 58103-4313


ANDERSON SAFE LOCK
590 AVE C SE
WINTER HAVEN, FL 33880


ANDERSON SCOTT
24313 CALVERT ST
WOODLAND HILLS, CA 91367


ANDERSON SCOTT A
5470 VILLA CIRCLE
COLORADO SPRINGS, CO 80918


ANDERSON SHAWN C
3160 33RD ST S APT 205
FARGO, ND 58103-7836


ANDERSON STEPHANI A
119 W PARTALS  APT 147

CLOVIS, CA 93612


ANDERSON STEVEN L
50485 GREENHILL
SQUAW VALLEY, CA 93675


ANDERSON STEVEN W
11300 NW 60TH ST
PARKVILLE, MO 64118


ANDERSON STORAGE BLDG GARAGE
910 E CHEYENNE ROAD
COLORADO SPRINGS, CO 80906


ANDERSON TAYLOR R
7712 53RD AVE N
NEW HOPE, MN 55428


ANDERSON TEIGHLOR R
1818 PARK AVE S APP B1
MINNEAPOLIS, MN 55404-1993


ANDERSON TRACY L
18060 DORAL DR
FT MYERS, FL 33912-3063


ANDERSON TRENTON A
110 W MAPLE AVE
FRAZEE, MN 56544


ANDERSON TYISHA L
7161 E AVE
92
RANCHO CUCAMONGA, CA 91730


ANDERSONS COMMERCIAL PROP MAIN
5078 SUSANVILLE DR
BRAINERD, MN 56401


ANDERSONS QUALITY CLEANING
PO BOX 606
SALEM, OR 97308


ANDERTON SHELBY M
247 WEST 1600 NORTH
LAYTON, UT 84041


ANDES TOWER HILLS INC
4505 ANDES ROAD SW
KENSINGTON, MN 56343

ANDLAU INC
24 ROUTE 34 SOUTH
COLTS NECK, NJ 07722


Andlau Inc
Florio Petrou
340 Route 34 South
Colts Neck, NJ 07722


ANDON INC
PO BOX 48425
COON RAPIDS, MN 55448-0425


ANDONIAN PHILIPE C
5771 SABEL TR DR 104
NORTH PORT, FL 34287


ANDORF CHRISTINA E
234 BYRN BRAE ST
WATERLOO, IA 50701


ANDRACCHIO DION D
145 LANCELOT DRIVE
ELMIRA, NY 14903


ANDRADE CASSANDRA
449 VIEW ST
ST PAUL, MN 55102


ANDRADE CHENEE M
3409 PARKCREST DR
MODESTO, CA 95355


ANDRADE CRISTI M
1538 EWING RD
ARROYO GRANDE, CA 93420


ANDRADE DANIEL
1500 MADISON ST NE
MINNEAPOLIS, MN 55413


ANDRADE GABRIEL A
3615 37TH AVE NE
APT 103
SAINT ANTHONY, MN 55421


ANDRADE IRENE
10702 BURL AVE
LENNOX, CA 90304

ANDRADE JAIME
1215 W 134TH ST
SP 8
GARDENA, CA 90247


ANDRADE ORTIZ JUAN CARLOS
2649 COLUMBUS AVE
MINNEAPOLIS, MN 55407


ANDRADE SAMUEL
7740 DANUERS ST
DOWNEY, CA 90240


ANDRE CHARLENE
1645 ISABELLA AVE
LAS VEGAS, NV 89109


ANDRE KATHLEEN
20434 LEONARD RD
LUTZ, FL 33558


ANDREA BARTON
4207 S REAL RD
BAKERSFIELD, CA 93313-2533


ANDREA CIOKEWICZ
6569 GREENCREEK WAY
CITRUS HEIGHTS, CA 95610


ANDREA EASTMAN
2751 KENTUCKY AVE S
ST LOUIS PARK, MN 55426


ANDREA ELKOUBY
110 E SPRUCE AVE 5
INGLEWOOD, CA 90301


ANDREA ERIC A
6555 DELMONICO DR
APT 213
COLORADO SPRINGS, CO 80919


ANDREA FUENTES
567 GLENBURRY WAY
SAN JOSE, CA 95123


ANDREA GONZALEZ
158 ANTRIM DRIVE
SAN ANTONIO, TX 78218


ANDREA M KOYAMA

1069 BEATRICE STREET
EAGAN, MN 55121


ANDREA MARTIN
822 HEATHERWOOD LN APT 10
VISTA, CA 92081


ANDREA RODRIGUEZ
419 ORCHARD AVE
HAYWARD, CA 94544


ANDREA SEMBLANTE
4230 MARWICK AVE
LAKEWOOD, CA 90713


ANDREE GERARDO A
537 DOUGLAS AVE
HOLLAND, MI 49424


ANDREINE KELLY
4681 BURKE DRIVE
SANTA CLARA, CA 95054


ANDREINK PRINTING SERVICE
PO BOX 1076
RANCHO SANTA FE, CA 92067-1076


ANDRES ANTONIO H
13850 N 19 AVENUE
PHOENIX, AZ 85023


ANDRES BRUUBERT
3829 W 139TH ST
HAWTHORNE, CA 90250


Andres Management I Corp
Chris Manderscheid
175 Chapman Circle SE
Calgary, AB T2X 3T6
CANADA


ANDRESEN SHANNA J
2305 MILO AVE
ALBERT LEA, MN 56007


ANDRESS TONY R
1204 10TH AVE NE 9
JAMESTOWN, ND 58401


ANDREW ARREDONDO
8222 5TH ST UNIT D

DOWNEY, CA 90241

ANDREW COUNTY DIVISION 7 CLERK
PO Box 49
SAVANNAH, MO 64485

ANDREW DOBBINS
14615 WESTBROOK DR
URBANDALE, IA 50323

ANDREW GLADE
310 20TH ST APT D
HUNTINGTON BEACH, CA 92648-3800

ANDREW HEINEGG
12720 GATEWAY DR 206
SEATTLE, WA 98168

ANDREW JOYNER
5857 BLOCKER ST
OLIVE BRANCH, MS 38654

ANDREW L DAY
897 CURRY TRAIL
EAGAN, MN 55123

ANDREW MCGILL
1251 CROSSFIELD DR
APOPKA, FL 32703

ANDREW MILLS
9875 ROCKY RIDGE RD
ESCONDIDO, CA 92026

ANDREW NGUYEN
220B EMERSON
DAVIS, CA 95616

ANDREW OSNAYA
PO BOX 1001
PARAMOUNT, CA 90723

ANDREW SNYDER
7021 LESTER RD
DUNKERTON, IA 50626

ANDREW THIELE
1653 W SNOW CIRCLE
TAMPA, FL 33606-2558

ANDREW WIERCK
116 N W DES MOINES ST
ANKENY, IA 50021


ANDREWS ALBERT A
PO BOX 1651
LAKE WALES, FL 33859


ANDREWS ALLISON A
10301 GOLDENBROOK WAY
TAMPA, FL 33647


ANDREWS BRITTANY J
918 YUMA ST 20
COLORADO SPRINGS, CO 80909


ANDREWS DENA M
3465 MAIN ST
EMERALD, PA 18080


ANDREWS JACQUELYN J
5161 E HACIENDA AVE
LAS VEGAS, NV 89122


ANDREWS JANINE M
C/O BOB OLESON
5360 S W MAYFAIR COURT
BEAVERTON, OR 97005


ANDREWS JOHN M
813 N 7TH STREET
BURLINGTON, IA 52601


ANDREWS MEGAN E
675 NE HIGHWAY MM
KNOB NOSTER, MO 65336


ANDREWS REFRIGERATION INC
5617 E HILLERY DR
SCOTTSDALE, AZ 85254-2449


ANDREWS RUBEN O
2901 34TH ST
WEST LEHIGH ACRES, FL 33971


ANDREWS STEPHANIE L
26676 WOLVERINE ST
MADISON HEIGHTS, MI 48071-3716


ANDREY DIKHTYARENKO
1091 ROCKDALE RD 6

DUBUQUE IA 52003
ANDRE DIKHTYARENKO


ANDROPOLIS PAINTING LLC
3142 N LONGWOOD LANE
APPLETON WI 54914 6862
TOBIAS J ANDROPOLIS


ANDROY KIMERLEE
456 N ELDERBERRY AVE
ONTARIO, CA 91762


ANDRUS STEPHEN J
102 VILLAGE RD
NEVIS, MN 56467


ANDUJAR PEREZ GWYNETHLEE
3750 LORA ST
APT 3
FORT MYERS, FL 33916


ANDY ANDERSON PLUMBING INC
7579 MISSION GORGE ROAD
SAN DIEGO, CA 92120


ANDY HAFFENDREDI
6295 MAIN STREET
AUBURNDALE, WI 54412


ANDY MOHR AUTOMOTIVE
9295 EAST 131ST STREET
FISHERS, IN 46038


ANDY WEISS C/O PERKINS
100 N MILITARY AVE
GREEN BAY, WI 54303


ANDYS DOOR AND GATE SYSTEM
12221 AVIS ROAD
DALE, TX 78616


ANDYS MOBILE FUEL SRVS INC
PO BOX 64806
TUCSON, AZ 85728-4806


ANDYS PRODUCE
1811 CINNAMINSON AVE
CINNAMINSON, NJ 08077


ANDYS SUPPLY INC
2803 W IDAHO ST

BOISE, ID 83702


ANETSBERGER BROTHERS INC
180 NORTH ANETS DRIVE
NORTHBROOK, IL 60062


ANG NEWSPAPERS
PO BOX 5008
SAN RAMON, CA 94583-0808


ANGEL ALARCON
1046 E I ST
ONTARIO, CA 91764


ANGEL HELINSKI
6124 LEDGEWOOD WAY
CITRUS HEIGHTS, CA 95621


ANGEL MALDONADO
1324 W PARADISE AVE
VISALIA, CA 93277


ANGEL OLGA
4026 N FRUIT AVE
168
FRESNO, CA 93705


ANGEL SIGNS
8941 N 7TH STREET
PHOENIX, AZ 85020


ANGELA ARNOLD
11729 216TH ST
LAKEWOOD, CA 90715


Angela C Wang President
Diamond Properties Inc
969 G Edgewater Boulevard 350
Foster City, CA 94404


ANGELA CORPORA
1275 PASEO RADANDO DR
MERCED, CA 95340


ANGELA FONSECA
951 MADELINE LN
SANTA CLARA, CA 95050


ANGELA GONZALES
11003 CONNEMARA CT
BAKERSFIELD, CA 93312

ANGELA HODGES
2011 CALLE SALTO
THOUSAND OAKS, CA 91360


ANGELA KAIZER
43 VAN ROOSEN ROAD
NEWTON CENTER, MA 02459


ANGELA LABERGE
16301 LASSEN ST
NORTH HILLS, CA 91343


ANGELA MATTIOLI
730 S JOHN STREET
KIMBERLY, WI 54136


ANGELA RODRIGUEZ
307 GARFIELD AVE
PLACENTIA, CA 92870


ANGELA S KRAMER
1142 N NEW STREET
BETHLEHEM, PA 18018


ANGELA T KEEFE
1530 LARPENTEUR AVE W
SAINT PAUL, MN 55113


ANGELAS RESTURANT SUPPLIES
711 INTERNATIONAL SPEEDWAY
DAYTONA BEACH, FL 32114


ANGELES KRYSTAL
751 TROPICANA CT
ONTARIO, CA 91762


ANGELICA IMAGE APPAREL
PO BOX 798134
ST LOUIS, MO 63179-8000


ANGELICA LINARES
61 RUSSELL RD
SALINAS, CA 93906


ANGELICA PEREZ
345 NORTH ST
BEN LOMOND, CA 95005


ANGELICA VASQUEZ

1688 QUIET OAKS DRIVE
ARROYO GRANDE, CA 93420


ANGELICIS FLORIST INC
737 N WHITE STATION
MEMPHIS, TN 38122


ANGELINA RODRIGUEZ
142 CADWELL CT
SAN JOSE, CA 95138


ANGELINO GABRIELLE C
8924 W 69TH ST
MERRIAM, KS 66204


ANGELIQUE MARRANO
8745 PINELANE CIR
RIVERSIDE, CA 92508


ANGELITO MARINA
520 HAWTHRON AVE 4S
SUNNYVALE, CA 94085


ANGELO VITALE
5668 DANVILLE CT
CHINO HILLS, CA 91709


ANGELOFF ROBERT
845 E 1275 N
OGDEN, UT 84404


ANGIE NICOLETTI
651 HONEYSUCKLE LN
WESTON, FL 33327


ANGLIKOWSKI BRIANNA M
560 E MAIN AVE
MORGAN HILL, CA 95037


ANGLIKOWSKI TINA
560 E MAIN AVE
MORGAN HILL, CA 95037


ANGLIN DOROTHY A
202 WATERWOOD DR
YALAHA, FL 34797-4001


ANGUIANO EFRAIN
4150 Snowshoes LN
Reno, NV 89502

ANGUIANO FELICITA
1322 WEST POINTE VILLAS BLVD
APT 104
WINTER GARDEN, FL 34787


ANGUIANO FERMIN X
4110 LOMA AVE
ROSEMEAD, CA 91770


ANGUIANO LOURDES A
4880 S 4720 W
KEARNS, UT 84118


ANGUIANO MARK
6315 RIDGE RISE
SAN ANTONIO, TX 78250


ANGUISH AMY K
3212 EAST 60TH STREET
KANSAS CITY, MO 66111


ANGULO ERICA
13269 MORENO WAY
MORENO VALLEY, CA 92553


ANHEUSER BUSCH INC
1400 MARBOROUGH AVENUE
RIVERSIDE, CA 92507


ANHEUSER BUSCH INC
DEPT 2411
LOS ANGELES, CA 90084-2411


ANHEUSER BUSCH INC /87
PO BOX 5218
STOCKTON, CA 95205


ANHEUSER BUSCH SALES
BEACH CITIES
DEPT 2411
LOS ANGELES, CA 90084-2411


ANHEUSER BUSCH SALES OF
SAN DIEGO
PO BOX 80758
SAN DIEGO, CA 92138


ANHEUSER BUSCH SALES OF POMONA
PO BOX 3000
POMONA, CA 91769-3000

ANHEUSER BUSCH SALES OF SYLMAR
FILE 54848
LOS ANGELES, 90074-4848


ANHYZER CARPET INC
307 N SATURN AVE
CLEARWATER, FL 33755


ANI ASSOCIATES INC
7079 BLACK HORSE PIKE
WEST ATLANTIC CITY, NJ O8232


ANIDO ERIC R
246 EL BOSQUE DR
SAN JOSE, CA 95134


ANIH BRENDA
34 RAINBOW RIDGE RD
POMONA, CA 91766


Animal Adventure
1114 South 5th Street
Hopkins, MN 55343


ANISE MCGARITY ADVERTISING
FLAG CO
4203 BUCAT FOREST CT
FT PIERCE, FL 34979-3148


ANITA DELUZIO
835 ROBERT ROAD
NEWPORT, NC 28570


ANITA GUPTA
101 GRANT AVENUE
ALBERTSON, NY 11507


ANKENEY TIFFANY
9909 RUTLAND AVE
WHITTIER, CA 90605


ANKENY FOOD SERVICE
1705 NE TRILEIN DR
ATTN DEANNAAN
ANKWNY, IA 50023-1557


ANKER JAYE G
1 MORGAN AVE
LEESBURG, FL 34748

ANKER KELYN R
1276 N 18TH ST
LARAMIE, WY 82072


ANN BORRELLI
420 EL CAMINO REAL UNIT 4
TUSTIN, CA 92780


Ann deBenedetti Levis as Trustee
of the Ann deBenedetti Levis Trust
U/A/D 12/12/2007
620 West Polo Drive
St Louis, MO 63105-2636


ANN LACEY
9565 VILLA ADASTRA
LAS VEGAS, NV 89148


ANN MEDLIN
1050 3RD STREET
SANTA ROSA, CA 95404


Ann S Cunningham Trustee
Ann S Cunningham Trust DTD 12/16/08
684 Pompano Drive
Naples, FL 34110


ANN SEED
4777 HORSESHOE LN
RIVERSIDE, CA 92509


ANNA MAE MUSON
17292 60TH STREET
OELWIN, IA 50662


ANNA MARIE RIBERIO
5520 W 63RD ST
LOS ANGELES, CA 90056


ANNA SOLLEY
4901 HEIL AVE
HUNTINGTON BEACH, CA 92649


ANNALEE BINSWANGER
1717 E BIRCH ST APT S203
BREA, CA 92821-5121


ANNALIES HASSENPFLUG
16900 ALGONQUIN ST 53
HUNTINGTON BEACH, CA 92649

ANNE BRADY
39 EDGE WATER ESTATES
PLATTSBURGH, NY 12901


ANNE CARLSON RELAY FOR LIFE
712 14TH ST NE
JAMESTOWN, ND 58401


ANNE J FRUNDT TRUST
4210 S E 19TH AVENUE APT 1E
CAPE CORAL, FL 33904


ANNE MCGONAGLE
3050 W BALL RD SPC 125E
ANAHEIM, CA 92804


ANNE MEYER
PO BOX 2306
MONTEREY, CA 93942


ANNE S WEYDIG
721 INNER CIRCLE
THE VILLAGES, FL 32162


ANNE SALMON
3429 TEVIS AVENUE
LONG BEACH, CA 90808


ANNE STEFANI MD
2100 WEST WILLIAM CANYON
AUSTIN, TX 78745


ANNE THOMPSON
PO BOX 234
SERENA, IL 60549


ANNETTE BLEVINS
1800 SMOKE TREE LN APT 50
PALM SPRINGS, CA 92264


ANNETTE BLEVINS
3526 EL GAUCHO
PALM SPRINGS, CA 92264


ANNETTE BUKER
6513 HORSESHOE BEND
ORLANDO, FL 32822


ANNETTE KLEES
8034 ARROYO DR APT 4
PLEASANTON, CA 94588-8147

ANNETTE LOPEZ
3650 SYRACUSE CT
MERCED, CA 95348-2116


ANNETTE MEZA
239 STRATHAVEN WAY
STOCKTON, CA 95210


ANNETTE ROMO
10808 ROSETON AVE
SANTA FE SPRINGS, CA 90670


ANNETTE STEELE
1028 W 23RD ST APT 1
SAN PEDRO, CA 90731


ANNETTE TAYLOR
16644 KALISHER ST
GRANADA HILLS, CA 91344-3624


ANNICCHIARICO JESSICA
103 B MAIN ST
GARDEN CITY, MO 64747


ANNIE PIES BAKERY
150 NATIONAL PLACE
SUITE 140
LONGWOOD, FL 32750


ANNIES AMERICAN CAFE
305 S 18 TH AVE
ATTN TONY FONDELL
WAUSAU, WI 54401


ANNON AMBER M
1700 N LYNEE  54
SANTA MARIA, CA 93455


ANNUNZIATA ROBERT
658 LAKE HENRY LANE
WINTER HAVEN, FL 33885


ANOINTED PAINTING
9447 COTE DOR DRIVE
ELK GROVE, CA 95624


ANOKA CNTY FISCAL SERVICES
ANOKA CNTY GOVT
CTR FISCAL COLLECTIONS
ANOKA, MN 55303-2264

ANOKA COUNTY
ANOKA COUNTY BOARD
2100 3RD AVENUE
ANOKA, MN 55303


ANOKA COUNTY
COMMUNITY HEALTH ENVIRON
GOVERNMENT CENTER STE 360
ANOKA, MN 55303-2264


ANOKA COUNTY COMM HEALTHSOC
2100 3RD AVE RM 360
ENVIRONMENTAL SERVICES DEPT
ANOKA, MN 55303


ANONSEN KARA E
7050 MAGDA DRIVE 301
MAPLE GROVE, MN 55369


ANOTHER COUNTRY
PO BOX 68188
SCHAUMBURG, IL 60168-0188


ANSARIPOUR MATTHEW A
421 E TRAVERLERS TRAIL 119
BURNSVILLE, MN 55104


ANSELMO AGRACIANA
1705 GREENING WAY
LEANDER, TX 78641


ANSTETH TODD
4539 EL CANELA WAY
LAS VEGAS, NV 89121


ANTERO MAINTENANCE SERVICES
4765 SOUTH LOGAN STREET
ENGLEWOOD, CO 80113


Anthem Blue Cross Blue Shield
PO BOX 105113
Atlanta, GA 30348-5113


ANTHEM BLUE CROSS BLUE SHIELD
PO BOX 790254
ST. LOUIS, MO 63179-0254


ANTHONY BRIANNA
5799 W SANTA ANA
FRESNO, CA 93711

ANTHONY BRYAN J
19 NW 28TH STREET
CAPE CORAL, FL 33993


ANTHONY CASSOTTA
15555 HUNTINGTON VILLAGE LN 2
HUNTINGTON BEACH, CA 92647


Anthony Christine Sammut Trustees
The Anthony and Christine Sammut Rev Tr
U/T/D 2/14/1992
60 D Corral De Tierra Road
Salinas, CA 93908


ANTHONY FRANCES W
8370 ARMSCOTE PLACE
CORDOVA, TN 38016


ANTHONY FUSCO
115 S JEANINE WAY
ANAHEIM, CA 92806


ANTHONY HILLEN
4855 PENINSULA POINT DR
SEASIDE, CA 93955


ANTHONY KARI L
12065 NEVADA COURT
CHAMPLIN, MN 55316


ANTHONY LEAMAN
100 N MILITARY
GREEN BAY, WI 54303


ANTHONY MERLINO
13647 BAILEY ST
WHITTIER, CA 90601


ANTHONY NAI
706 KIRKWOOD AVE
WATERLOO IA 50701
ANTHONY NAI


ANTHONY TALIVAA
112 BRIGHTON RD 1
PACIFICA, CA 94044


Anthony Tiefenbach VP
201 E Fifth Street 1200
Cincinnati, OH 45202

ANTHONY YUAN
PO BOX 6807
ALHAMBRA, CA 91802


ANTHONY ZACHARY G
537 KAOLIN ST
WAVERLY, FL 33877


ANTHONYS GLASS MIRROR
4330 DESERT INN RD
STE M
LAS VEGAS, NV 89102


ANTISDEL ASHLEY L
N6298 HELENVILLE RD
HELENVILLE, WI 53137


Antlantic Legal Group P A
re Matthew Gilli Gillio Dev Inc
Attn William J Ridings
121 South Orange Avenue 15 Floor
Orlando, FL 32801


ANTOINE CARL H
2127 GERARD CT
PORT CHARLOTTE, FL 33952


ANTOINETTE ADAM
1740 TRUCKEE WAY
SALINAS, CA 93906


ANTON MARTIN E
2316 S 246TH PL
DESMOINES, WA 98198


ANTON MARY C
9021 GRINDLAY ST 109
CYPRESS, CA 90630


ANTONE BRANDON L
250 W LAGUNA
TUCSON, AZ 85705


ANTONIO COSTANTINO
7204 GLEN MIST
SAN ANTONIO, TX 78239


ANTONIO CUEVAS
345 NORTH ST
BEN LOMOND, CA 95005

ANTONIO HERNANDEZ
9854 ALONDRA BLVD APT 25
BELLFLOWER, CA 90706


ANTONOV CHRIS S
7501 POINTVIEW CIRCLE
ORLANDO, FL 32836


ANTONSON CHARLOTTE
9509 ALABAMA CIRCLE
BLOOMINGTON, MN 55438


ANTONY KIRSTEN J
120 KNOLLCREST DR
MANKATO, MN 56001


ANTUNEZ ALEJANDRO
1501 1ST AVE E LOT 9
SHAKOPEE, MN 55379


ANTUNEZ MARIBEL
3955 ALGONQUIN
69
LAS VEGAS, NV 89119


ANYTIME ICE INC
10550 COUNTY RD 81 STE 220
MINNEAPOLIS, MN 55369


ANYTIME LOCK KEY
521 WEST 7TH ST
SIOUX CITY, IA 51103


Anytime Lock Key
6216 Fairview Ave
Boise, ID 83704


ANYTIME LOCKSMITHING
PO BOX 2626
ELK GROVE, CA 95759


ANYTIME PLUMBING
4690 WEST POST ROAD
SUITE 130
LAS VEGAS, NV 89118


ANYTIME PLUMBING INC
6914 JONES RD
ODESSA, FL 33556

ANYTIME SEWER AND DRAIN
806 S NEVADA AVE
COLORADO SPRINGS, CO 80903


ANYZESKI BROOKE T
6512 LAS PALMAS WAY
PORT ST LUCIE, FL 34952


ANZELONE ANTHONY
8702 LAGUNA FALLS
SAN ANTONIO, TX 78251


ANZORA MOZ GUADALUPE
5360 VAN BUREN BLVD APT 132
RIVERSIDE, CA 92503


ANZURES MIGUEL
201 N EAST STREET
61
ANAHEIM, CA 92801


AO of Florida II LLC
Attn Jeffrey A Greenwalt
6831 East 32nd Street Suite 300
Indianapolis, IN 46226


AOI MEDIA LLC
11 W UNIVERSITY AVE
SUITE 85
GAINESVILLE, FL 32601


AON CONSULTING INC
PO BOX 13442
NEWARK, NJ 07188-0442


AON PRIVATE RISK MGNT INSUR
DEPT 9965
LOS ANGELES, CA 90088-9965


AON RISK CONSULTANTS INC
22992 NETWORK PLACE
CHICAGO, IL 60673-1229


Aon Risk Consulting Services
199 Water Street
New York, NY 10138


AON RISK SERVICES INC
C/O KIM DELVECCHIO
55 E 52ND ST 35TH FL
NEW YORK, NY 10055

AON RISK SERVICES NE INC
PO BOX 7246 7376
PHILADELPHIA, PA 19170

AON RISK SERVICES OF NEW YORK
PO BOX 7247 7376
PHILADELPHIA, PA 19170-7376

APACHE ELEMENTARY
8910 GODDARD
ATTN CARRIE SCOTT
OVERLAND PARK, KS 66214

APACHE HOSE BELTING INC
PO BOX 1719
CEDAR RAPIDS, IA 52406-1719

APARICIO MARTIN LINA
4842 S 78TH E PL
94 3
TULSA, OK 74145

APAULO BRUCKNER
734 N CAMPUS AVE
ONTARIO, CA 91764

APCO
PO BOX 930335
ATLANTA, GA 31193

APD ALARM UNIT
PO BOX 684279
AUSTIN, TX 78768-4279

APEL PAVING PARKING LOT SER
4485 DODGE STREET
DUBUQUE, IA 52003-2601

APEX Associates LLC
Daniel V Smith
705 W River Pkwy
Champlin, MN 55316

APEX MAINTENANCE INC
6893 HIDDEN RIDGE DRIVE
WEST CHESTER, OH 45069

APEX OFFICE SUPPLY INC
PO BOX 477
VINTON, IA 52349

APEX TECHNOLOGIES LLC
1772 ORANGE GROVE SHORES DR
CHARLESTON, SC 29407


APGAR ASHLEY
18368 NW CHEMEKETA LN 634
PORTLAND, OR 97229


API PHOTOGRAHERS
3111 STONEBROOK CIRCLE
MEMPHIS, TN 38116


APICELLA PAUL T
307 SOUTH 2ND ST
APT 4
BLACK RIVER FALLS, WI 54615


APLE LISA J
11777 HATCHER CIRCLE
ORLANDO, FL 32824


APM PRODUCE INC
PO BOX 657
OCALA, FL 34478


APODACA ADAM
5061 TOULOUSE DRIVE
LA PALMA, CA 90623


APODACA DEBORAH D
2565 FOWLER LN
ARROYO GRANDE, CA 93420


APOL ALISON K
1045 GROVE TERRACE
DUBUQUE, IA 52001


APOLLO DRAIN ROOTER SERV INC
2208 NW BIRDSDALE
SUITE 8
GRESHAM, OR 97030


APOLLO DRAIN ROOTER SERVICE
PO Box 580034
MODESTO CA 95358
JOHN G BPER


APOLLO GLASS MIRROR INC CORP
3667 PAXTON AVE
CINCINNATI, OH 45208

APOLLO INTERACTIVE
8556 HAYDEN PLACE
CULVER CITY, CA 90232


APOLLO LOCKSMITH INC
1532 UNIVERSITY AVE
ST. PAUL, MN 55104-3966


APOLLO SECURITY USA INC
666 BRYANT ST
DENVER, CO 80204


APONTE RYAN J
7491 E CALLIE GRANADA
ANAHEIM HILLS, CA 92808


APOPKA AREA
CHAMBER OF COMMERCE
180 EAST MAIN ST
APOPKA, FL 32703


APOPKA CULINARY SCHOOL
ATTN JANET APPLETON
555 WEST MARTIN ST
APOPKA, FL 32712


Apostle Parrish School
6415 NE Antioch Rd
Gladstone, MO 64119


APOSTLES LUTHERAN CHURCH SCH
5828 SANTA TERESA BLVD
SAN JOSE, CA 95123


APOSTOLIC WORSHIP EPICENTER
14579 PACIFIC AVE
BALDWIN PARK, CA 91706


APPEARANCE PRESSURE WASHING
35 STANDISH ST
PLATTSBURGH, NY 12901


APPELBAUM MICHAEL
5273 VANCE AVE
ORLANDO, FL 32810


APPELDOORN CODY L
7330 88TH AVE SE
EDGELEY, ND 58433-2014

APPERTS INC
900 SOUTH HWY 10
ST CLOUD, MN 56304


APPLE BARRELL
2496 210TH AVE
ATTN VICKI HANSEN
PERCIVAL, IA 51648


APPLE COMPUTER INC
PO BOX 840095
DALLAS, TX 75284-6095


APPLE FUNDING LLC
PO BOX 360287
PITTSBURGH, PA 15250-6287


APPLE LOCK SAFE
211 S STATE COLLEGE
170
ANAHEIM, CA 92806


APPLE RIDGE BUILDERS
1456 BURTON RD
MUSKEGON, MI 49442


APPLE RIDGE FUNDING LLC
PO BOX 360287
PITTSBURG, PA 15250-6287


APPLE VALLEY CHAMBER OF COMM
14800 GALAXIE AVE W STE 301
APPLE VALLEY, MN 55124


APPLE VALLEY FREEDOM DAYS INC
1703 SELBY AVENUE
ST PAUL, MN 55104


APPLE VALLEY MEDICAL CLINIC LT
14655 GALAXIE AVE
APPLE VALLEY, MN 55124


APPLEBY ROSE
2570 S DAYTON WAY
APT D211
DENVER, CO 80231


APPLEGARTH KERRI D
1258 S MAIN
BURLINGTON, IA 52601

APPLEHANS JENNIFER N
1700 GLENGARRY DR
LAKEWOOD, CO 80215


APPLETON AWNING SHOP INC
3052 W ELBERG AVE
APPLETON, WI 54914


APPLETON BOYS CHOIR INC
111 W COLLEGE AVE 4TH FLOOR
APPLETON, WI 54911


APPLETON CITY ASSESSOR
100 N APPLETON ST
APPLETON, WI  54911


APPLETON EMERGENCY SERVICES
BOX 88215
MILWAUKEE, WI 53288


APPLETON FINANCE DEPT
PO BOX 2519
APPLETON, WI 54912-2519


APPLETON MEDICAL CENTER
PO BOX 2759
APPLETON, WI 54913-2759


APPLETON PUBLIC MONTESSORI
2725 E FORREST ST
APPLETON, WI 54915


APPLETON SIGN COMPANY
2400 HOLLY RD
NEENAH, WI 54956-1012


APPLIANCE ANALYSIS
LARRY NALEFSKI
1309 N 19TH ST
DECATUR, IL 62521


APPLIANCE COMMERCIAL SERV INC
PO BOX 183
LIBERTY, MO 64069-0183


APPLIANCE PARTS SERVICE
DEPOT INC
99 S SEMINARY ST
GALESBURG, IL 61401

APPLIANCE REPAIR CENTER
1807 THIRD ST N
ST CLOUD, MN 56303


APPLIANCE REPAIR EXPRESS
14894 CAMDEN AVE
SAN JOSE, CA 95124


APPLIANCE SERV CO EAU CLAIRE
2504 LONDON RD
EAU CLAIRE, WI 54701


APPLIANCE SERVICE
964 PARKER CT
SANTA CLARA, CA 95050


APPLIANCE SERVICE CNTR INC FOX
786 MORRIS AVE
GREEN BAY, WI 54304-0224


APPLIANCE SERVICE CO INC
419A RALEIGH ST
WILMINGTON, NC 28412


APPLIANCE SOURCE
PO BOX 593
NEW ULM, MN 56073


APPLIED DEHUMIDIFICATION INC
110 SOUTH AMENIA AVE
TAMPA, FL 33609


APPLIED INDUST TECH
PO BOX 100538
PASADENA, CA 91189-0538


APPLIED INDUST TECH INC
22510 NETWORK PLACE
CHICAGO, IL 60673-1225


APPLIED MEDIA TECHNOLOGIES COR
4091 AMTC CENTER DRIVE
CLEARWATER, FL 33764-6976


APPRAISAL CONCEPTS INC
2565 HAMLINE AVE NORTH STE B
ROSEVILLE, MN 55113


APPROVED CASH ADVANCE
2085 E APPLE AVE
MUSKEGON, MI 49442

APPROVED CASH ADVANCE
5028 S SHERIDAN
TULSA, OK 74145


APPROVED CASH ADVANCE
5145 GULL ROAD
KALAMAZOO, MI 49048


APRIL CANO
20541 RED POPPY LN
RIVERSIDE, CA 92508


APRIL DOTSON
41651 CHABLIS CT
TEMECULA, CA 92591-4922


APRIL SUMMERS
5204 N VALENTINE AVE
FRESNO, CA 93711


APRIL WEATHERSPOON
605 FERRARI LN
WEST COVINA, CA 91791


APRYL JOY PASCUA
336 W EL PASO AVE
CLOVIS, CA 93611


APS/Arizona Public Service
PO Box 2906
PHOENIX, AZ  85062-2906


APTOS CHAMBER OF COMMERCE
7605 A OLD DOMINION COURT
APTOS, CA 95003


APTUS FINANCIAL INC
9115 SW OLESON ROAD SUITE 106
PORTLAND, OR 97223


APW WYOTT FOODSERVICE INC
PO BOX 671155
DALLAS, TX 75267-1155


AQUA BLAST
PO BOX 280787
MEMPHIS, TN 38168-0787


AQUA GREEN LAWNS

3085 CO RD 39 N E
MONTICELLO, MN 55362


AQUA SERVE
6991 W 117TH AVENUE
BROOMFIELD, CO 80020


AQUA SOO WATER TREATMENT
PO BOX 3265
SIOUX CITY, IA 51102


AQUA WINDOW CLEANING
26747 PICKENS RD
EUGENE, OR 97402


AQUAFINE WATER TREATMENT OTNC
17342 SHADY HILLS ROAD
SPRING HILL, FL 34610


AQUARIUS SPRINKLER CO INC
5042 4th STREET SW
CEDAR RAPIDS, IA 52404


AQUATECH BACKFLOW SERVICE INC
PO BOX 6058
ALHAMBRA, CA 91802-6058


AQUATECH BACKFLOW SERVICES
2275 HUNTINGTON DRIVE 875
SAN MARINO, CA 91108


AQUATEK PLUMBING INC
PO BOX 23271
SAN JOSE, CA 95153


AQUILA
PO BOX 4649
CAROL STREAM, IL 60197-4649


AQUILAR JOSE A
1135 DOUGLAS AVE
OXNARD, CA 93030


AQUILEO ALAVEZ
754 N FIG ST
203
ESCONDIDO, CA 92025


AQUINO JOSE A
619 KELLOG AVE 8
JANESVILLE, WI 53546

AQUINO SHERRY B
5411 SHANNON DR
FT PIERCE LUCIE, FL 34951


AQUINO TEODORO
4123 1/2 ILLINOIS ST
SAN DIEGO, CA 92104


AQUIRRE LENIN O
30 PASADENA DR
OLATHE, KS 66061


AR WASTEWATER MANAGEMENT INC
55910 CURRANT ROAD
PO Box 423
MISHAWAKA, IN 46546


ARAB TEMPLE
1305 KANSAS AVE
TOPEKA, KS 66612-1332


ARAFAT BAARI A
400 1ST STREET
APT 23
CORALVILLE, IA 52241


ARAGON BREANNA
835 S OAKS
ONTARIO, CA 91762


ARAGON DANITZA
14300 CLINTON ST
GARDEN GROVE, CA 92843


ARAGON MARTIN O
6869 W LUPINE
PHOENIX, AZ 85029


ARAGON ULISES M
6450 ARAGON WAY
FORT MYERS, FL 33966


ARAGON VERONICIA
340 W WALNUT
MONROVIA, CA 91016


ARAI JOHNNY N
990 HIGHWAY 10 W
DETROIT LAKES, MN 56501

ARAI MICHAEL N
1415 CORBETT RD
DETROIT LAKES, MN 56501


ARAIZA SARA
1205 S MEADOWS PKWY
1005
RENO, NV 89521


Aramark
1920 Oak Street
La Crosse, 54603


Aramark
701 East 60th St North
Attn Chad Cunningham
Sioux Falls, SD 57104


ARAMARK
PO Box 20969
PORTLAND, OR 97294-0969


ARAMARK
PO BOX 718
KENT, WA 98035


ARAMARK
PO BOX 894704
LOS ANGELES, CA 90189-4704


ARAMARK REFRESHMENT SERVICES
4890 DUFF DRIVE
CINCINNATI, OH 45246


ARAMARK SERVICES INC
PO BOX 5164
MODESTO, CA 95352


ARAMARK UNIFORM
PO BOX 828441
PHILADELPHIA, PA 19182-8441


Aramark Uniform Serv
4890 Duff Drive
Cincinnati, OH 45246


ARAMARK UNIFORM SERV INC
PO BOX 30153
MEMPHIS, TN 38130

ARAMARK UNIFORM SERVICE
PO BOX 28383
SAN JOSE, CA 95159


ARAMARK UNIFORM SERVICE INC
5330 INDUSTRIAL BLVD NE
FRIDLEY, MN 55421


ARAMARK UNIFORM SERVICE INC
PO BOX 1114
APPLETON, WI 54912


ARAMARK UNIFORM SERVICE INC
PO Box 878
EAST MOLINE, IL 61244


ARAMARK UNIFORM SERVICE INC
SHEILA
5330 INDUSTRIAL BLVD NE
FRIDLEY, MN 55421


ARAMARK UNIFORM SERVICES
2741 S DIVISION AVENUE
ORLANDO, FL 32805


ARAMARK UNIFORM SERVICES
PO BOX 1799
PARAMOUNT, CA 90723


ARAMARK UNIFORM SERVICES
PO BOX 60445
ST. LOUIS, MO 63160-0445


ARAMARK UNIFORM SERVICES INC
2860 RUDDER ROAD
MEMPHIS, TN 38118


ARAMARK UNIFORM SERVICES INC
PO BOX 1510
WATERLOO, IA 50704


ARAMARK UNIFORM SERVICES INC
PO BOX 277
UNION, NJ 07083


ARAMARK UNIFORM SERVICES INC
PO Box 8280
MADISON, WI 53708


ARAMARK UNIFORM SVCS INC
PO BOX 12131

CINCINNATI, OH 45212


ARAMBULA JESUS
1122 W MARY AVE
VISALIA, CA 93277


ARANA ALEJANDRO
130 SPARTAN CT
SPARKS, NV 89436


ARANA ALFREDO
950 NUTMEG
RENO, NV 89502


ARANA MIGUEL
858 GENTRY WAY 9
RENO, NV 89502


ARANA REYNALDO
1108 N MEADOWS
AUSTIN, TX 78758


ARANA SALAZAR CESAR
4314 LEEWARD LN
RENO, NV 89502


ARANDA ANTONIO
1872 SLATER STREET
SANTA ROSA, CA 95404


ARANDA CRISTIAN N
820 18TH AVE NE
MINNEAPOLIS, MN 55418


ARANDA FACUNDO
622 106TH PL S W
EVERETTE, WA 98204


ARANDA TAYLOR ANTHONY
PO BOX 934
GAYLORD, MN 55334


ARANGO JUAN
1441 SE 179TH AVE
PORTLAND, OR 97233


ARANO ANDRES
2107 HANCOCK BRIDGE PKWY
CAPE CORAL, FL 33990

ARANO USCANGA SISY V
456 NAVAJO DR
SALINAS, CA 93906


ARAPAHOE COUNTY SECURITY CTR
15200 E LLIFF AVE UNIT C
AURORA, CO 80014


ARAPAHOE COUNTY TREASURER
1975 08 2 13 001
PO Box 571
LITTLETOWN, CO 80160


Arata Swingle Sodhi Vah Egmond
re Fuentes Jose
Attn Armand George Skol
912 11th Street First Floor
Modesto, CA 95354


Arata Swingle Sodhi Vah Egmond
re Vargas Esperanza
Attn Armand George Skol
912 11th Street First Floor
Modesto, CA 95354


ARAUJO CRISTINA
6446 55TH ST
OAKDALE, MN 55128


ARAUJO KEVIN D
2209 CARNEIGE LANE
6
REDONDO BEACH, CA 90501


ARAUJO ULISES
1531 ADELAIDE ST
APT 34
CONCORD, CA 94520


ARBACAUSKAS MAX B
25411 E WABASH CIRCLE
NEWMAN LAKE, WA 99025


ARBORS HAUPAUGE
1740 EXPRESSWAY DR SOUTH
ATTN ACCTS RECEIVABLE
HAUPAUGE, NY 11788


ArborScap Tree Service LLC
PO Box 183
Sand Lake, MI 49343

ARBUCKLE MICHELLE
4316 LONGLAKE ROAD
BATAVIA, OH 45103


ARC
PO BOX 30191
SALT LAKE CITY, UT 84130


ARC
PO BOX 470524
TULSA, OK 74147


ARC COM FABRICS INC
33 RAMLAND SOUTH
ORANGEBURG, NY 10962-2689


ARC IRRIGATION
1715 LIBERTY ST
MORA, MN 55051


ARC PARKING LOT STRIPING
PO BOX 5130
COLORADO SPRINGS, CO 80931-5130


ARCADE COPIER SALES
PO BOX 803
BAKERSFIELD, CA 93302-0803


ARCADIA HIGH SCHOOL
234 CAMPUS DR
ARCADIA, CA 91007


ARCADIA HIGH SCHOOL
ASB / COLORGUARD
180 CAMPUS DRIVE
ARCADIA, CA 91007


ARCADIA MECHANICAL
3917 E WALDON
PHOENIX, AZ 85060


ARCADIA RADIOLOGY MEDICAL GROU
PO BOX 662020
ARCADIA, CA 91066-2020


ARCE ERIC
608 DEW DROP CIRCLE APT A
CINCINNATI, OH 45240


ARCE JAMIE
1352 DANDELION DRIVE

DELTONA, FL 32725


ARCE OSCAR M
1100 TURTLE CREEK
NAPLES, FL 34110


ARCE RAMIRO
5412 HICKORY DRIVE
AUSTIN, TX 78744


ARCELIA FLORES
420 RICO ST APT F
SALINAS, CA 93907


ARCEO YAZMIN
11152 WALLINGSFORD RD
8E
LOS ALAMITOS, CA 90720


ARCET EQUIPMENT COMPANY
PO BOX 26269
RICHMOND, VA 23260


ARCH HEALTH PARTNERS
PO BOX 28199
SAN DIEGO, CA 92198


Arch Specialty Insurance Company
3000 Plaza Three Floor
Jersey City, NL 07311


ARCH WIRELESS
ACCT 7888605 8
PO BOX 660770
DALLAS, TX 75266-0770


ARCHER ELECTRIC SERVICE COMPAN
4504 S W 29TH AVE
GAINESVILLE, FL 32608


ARCHER JAMES R
1113 JEFFERSON ST
ALEXANDRIA, MN 56308


ARCHER KIRSTEN B
823 N OSAGE
PONCA CITY, OK 74601


ARCHER PAINTING
9585 NIAGARA LN
MAPLE GROVE, MN 55369

ARCHER PAULA V
184 WILLOW CT S
BROOMFIELD, CO 80020


ARCHIES LOCK SAFE INC
6233 ANNAPOLIS LANE N
MAPLE GROVE, MN 55311


ARCHILETTI JEAN
3478 PARADISE RD
131
LAS VEGAS, NV 89169


ARCHILLETTI MICHAEL
3448 PARADISE ROAD
LAS VEGAS, NV 89169


ARCHITECTURAL REFINISHING
SOLUTIONS
125 CHICKADEE COURT
DAYTONA, FL 32119


ARCHULETA CHANTEL J
3985 N STONES AVE APT 216
TUCSON, AZ 85705


ARCHULETA DEBRA
3116 N ARTHUR
FRESNO, CA 93705


ARCHULETTA AMBER R
2010 XAVIER ST APT 303
BISMARCK, ND 58501-8596


ARCHUNDIA SERGIO
340 NE CLEVELAND AVE
APT B3
GRESHAM, OR 97030


ARCIAGA JUANITO III P
1090 SUNNYVALE SARATOGA AVE
APT 28
SUNNYVALE, CA 94087


ARCINIEGA CHRISTINA
5725 DESOTO DR
SANTA ROSA, CA 95409


ARCO RESTAURANT SERVICE INC
4230 S E KING RD

PMB 113
MILWAUKIE, OR 97222


ARCOS PASCUAL
4875 SW LOMBARD AVE 6
BEAVERTON, OR 97005


ARCTIC AIR REFRIGERATION INC
15150 NIGHTHAWK DR
TAMPA, FL 33625


ARCTIC ICE
MAX DELANEY
PO BOX 379
NORTH SIOUX CITY, SD 57049


ARCTIC REFRIGERATION INC
1501 SOUTH ENTERPRISE
SPRINGFIELD, MO 65804


ARCTIC REFRIGERATION L C
1601 CORNWALL AVENUE
WATERLOO, IA 50702


ARCTIC SEAL GASKET INC
PO BOX 3393
STUART, FL 34995


ARDIS DENGLER
404 AUBURN STREET
WATERLOO, IA 50701


ARDOVINO JILL M
1640 MISSION RD
QUAKERTOWN, PA 18951


AREA 3 BUTLER COUNTY COURT
9113 CINCINNATI DAYTON ROAD
WESTCHESTER, OH 45069


AREA 728 YOUTH BASEBALL
633 UPLAND AVE
ELK RIVER, MN 55330


AREA PLUMBING SERVICE REPAIR
1054 COUNTY RD 6 NE
STANCHFIELD, MN 55080


AREDANO JOSE
161 S BUENA VISTA AVE 105
CORONA, CA 91720

ARELLANO FELIX
16861 NEWLAND
C
HUNTINGTON BEACH, CA 92647


ARELLANO ISAAC
450 EAST 8TH ST B103
GILROY, CA 95020


ARELLANO JORGE
12521 PORTLAND AVE APT 309
BURNSVILLE, MN 55337


ARELLANO JOSE E
1304 7TH AVE APT 105
ANOKA, MN 55303


ARELLANO MARCO
1131 WEST PINE
SANTA ANA, CA 92703


ARELLANO MARIO
3320 TOPAZ LN
B 24
FULLERTON, CA 92831


ARELLANO TEODORO
1202 LA PALOMA GLEN
ESCONDIDO, CA 92026


AREMAZ ANDREW S
5068 WOODWARD DRIVE
DOYLESTOWN, PA 18902


AREN ALEJANDRO
1785 BEECH STREET
ST PAUL, MN 55106


ARENAS ARTURO
12511 PORTLAND AVE SO 208
BURNSVILLE, MN 55337


ARENAS JAVIER C
32857 MONTE VISTA RD B
CATHEDRAL CITY, CA 92234


ARENDS DENNIS L
5366 BRADLEY LANE
SOUTHAVEN, MS 38671

ARENDS LEAH E
223 WESTLEY DR
CLEAR LAKE, IA 50428


ARENDS MOWING
109 BEACH DRIVE
CLEAR LAKE, IA 50428


AREVALO ANGEL
4212 PLYMOUTH DR APT 84
WEST DES MOINES, IA 50266


AREYAN SALINA
6239 E MONLACO RD
LONG BEACH, CA 90808


ARGANBRIGHT JESSE C
13150 CYPRESS DRIVE
BAXTER, MN 56425


ARGESE MARYANN
1562 LINWOOD ST APT 204
BETHLEHEM, PA 18017


Argonne Family Restaurants In
Nancy McDaniel
316 W Boone Avenue Suite 575
Spokane, WA 99201


ARGOSY CASINO HOTEL
777 ARGOSY PKWY
ATTN ROGER SCHWARTZ
LAWRENCEBURG, IN 47025


ARGUELLES HUMBERTO
1630 W BIRCH ST
VENTURA, CA 93035


ARGUELLO AMIE
31061 VIA SONORA
SAN JUAN CAPISTRAN, CA 92675


ARGUETA JOSE
345 S FRANKLIN ST
ALLENTOWN, PA 18102


ARGUETA ROMERO JAMIE A
5702 SW 1ST COURT
CAPE CORAL, FL 33914

ARGUMEDO ARTURO O
3560 NORTH 59TH STREET
KANSAS CITY, KS 66104


ARGUMENDO VENERANDA
7300 8TH STREET
23
BUENA PARK, CA 90621


ARGUS LEADER
PO BOX 677349
DALLAS, TX 75267-7349


ARHART KYJA A
16115 JAMAICA AVE
LAKEVILLE, MN 55044


ARIAS ADAN
2223 LARCUS AVE
BAKERSFIELD, CA 93307


ARIAS ALEJANDRO
9854 ALONDRA BLVD
BELLFLOWER, CA 90706


ARIAS COBOS KLEVER R
2922 TYLER ST NE
APT 1
MINNEAPOLIS, MN 55418


ARIAS DANIEL
218 BARROZI AVE
MODESTO, CA 95350


ARIAS GRACIELA
835 N LINDEN ST
ALLENTOWN, PA 18109


ARIAS JESUS M
5849 SUNRISE VISTAS DR
CITRUS HEIGHTS, CA 95610


ARIAS JOSEFINA R
5521 LINCOLN WAY 4
AMES, IA 50014


ARIAS MAURO
2739 E MADISON ST
LONG BEACH, CA 90810


ARIAS MIGUEL

918 BAROZZI AVENUE 78
MODESTO, CA 95351


ARIAS RICARDO R
3601 PRESCOTT RD 106
MODESTO, CA 95356


ARIAS YSABEL A
5009 NE 58TH ST
KANSAS CITY, MO 64119


ARIAZ RUBEN
981 44TH AVE NE
COLUMBIA HGTS, MN 55421


AriCo Plumbing Inc
115 E Plata Street
Tucson, AZ 85705


ARIEL SUPPLY
PO BOX 2631
COSTA MESA, CA 92628


ARIEN PORTER
470 ORANGE AVE
CORONADO, CA 92118


ARIES REFRIGERATION
12321 WHITE PINE LANE
FT. MYERS, FL 33912


ARIES VINYL REPAIR
PO BOX 1054
WOODLAND, CA 95776


ARIFOVIC ELVIRA
1404 CREEKSIDE DR
3
WALNUT CREEK, CA 94596


ARISTEO MEJIA
1719 T ST APT 2
SACRAMENTO, CA 95811


ARIZ CARYN
3282 W RIALTO
FRESNO, CA 93722


ARIZA ALGEN M
5631 HERMA ST
SAN JOSE, CA 95123

ARIZA JUAN CARLOS M
15W 61ST ST APT 310
MINNEAPOLIS, MN 55419


ARIZONA AMERICAN WATER CO INC
PO BOX 7150
PASADENA, CA 91109-7150


Arizona Attorney General
1275 West Washington Street
Phoenix, AZ 85007-2926


ARIZONA BEVERAGE CONTROL SYSTE
2730 E JONES AVE
SUITE 101
PHOENIX, AZ 85040


ARIZONA CERTIFIED BACKFLOW TES
3231 N CAMINO SUERTE
TUCSON, AZ 85750-2734


ARIZONA COMMERCIAL BUILDERS
PO Box 30370
PHOENIX, AZ 85046-0370


ARIZONA COMMUNITY PHYSICIANS
PC
5055 E BROADWAY STE A100
TUCSON, AZ 85711


ARIZONA CORPORATION DIVISION
1300 WEST WASHINGTON
PHOENIX, AZ 85007-2929


ARIZONA CUTLERY SHARPEN INC
12620 N CAVE CREEK RD 4
PHOENIX, AZ 85022


ARIZONA DEPARTMENT OF LIQUOR
800 W WASHINGTON 5TH FLOOR
PHOENIX, AZ 85007-2934


ARIZONA DEPARTMENT OF REVENUE
PO BOX 29009
PHOENIX, AZ 85038-9009


ARIZONA DEPARTMENT OF REVENUE
PO BOX 29079
PHOENIX, AZ 85038

ARIZONA DEPT ECONOMIC SECURITY
PO BOX 52027
PHOENIX, AZ 85072-2027


ARIZONA DEPT OF ECONOMIC SECUR
PO BOX 6028
PHOENIX, AZ 85005


ARIZONA DEPT OF REV /S TAX
ACCT 07 366208 Y
PO BOX 29010
PHOENIX, AZ 85038


ARIZONA DEPT OF REVENUE
ATTN COLLECTIONS DIVISIONS
1600 WEST MONROE STREET
PHOENIX, AZ 85007


ARIZONA DEPT OF REVENUE
COLLECTION SERVICE
PO BOX 29070
PHOENIX, AZ 85038-9070


ARIZONA DEPT OF REVENUE
PO BOX 29070
PHOENIX, AZ 85038-9070


ARIZONA DEPT OF REVENUE
PO BOX 29085
PHOENIX, AZ 85038-9085


ARIZONA DEPT OF REVENUE
UNCLAIMED PROPERTY DIVISION
1600 W MONROE
PHOENIX, AZ 85007


ARIZONA DPT /LIQ LIC CONT
800 WEST WASHINGTON
FIFTH FLOOR
PHOENIX, AZ 85007


ARIZONA ICEMAN THE
508 W WATKINS ST
PHOENIX, AZ 85003


ARIZONA LICENSED BEVERAGE ASSN
500 EAST THOMAS 100
PHOENIX, AZ 85012


ARIZONA LOGO SIGN GROUP
PO BOX 61834

PHOENIX, AZ 85082


ARIZONA PLUMBING CONTRACTORS
3620 N STONE AVENUE
TUCSON, AZ 85705


ARIZONA PLUMBING SERVICES INC
PO BOX 6337
PHOENIX AZ 85005 6337
ARIZONA PLUMBING SERVICES, INC


ARIZONA PROFESSIONAL
28248 N TATUM BLVD
B 1 493
CAVE CREEK, AZ 85331


ARIZONA PUBLIC SERVICE/108
PO BOX 2907
PHOENIX, AZ 85062


ARIZONA PUBLIC SERVICE/99
PO BOX 2906
ACCT 928620281
PHOENIX, AZ 85062-2906


ARIZONA RENTALS
7104 N 7TH STREET
PHOENIX, AZ 85020


ARIZONA REPUBLIC THE
PO BOX 1950
ACCT 2729103 1
PHOENIX, AZ 85001


ARIZONA SUPPORT PAYMENT
CLEARINGHOUSE
PO BOX 52107
PHOENIX, AZ 85072-2107


ARIZONA TREEWORKS
PO Box 51796
PHOENIX, AZ 85076


ARIZONA VETERANS MEMORIAL INC
PO BOX 20604
BULLHEAD CITY, AZ 86439


ARIZONA WAFFLES
428 E THUNDERBIRD RD 431
PHOENIX, AZ 85022

ARIZONA WAFFLES
PO BOX 43696
PHOENIX, AZ 85080

ARJES CONSTRUCTION
3141 SANDY BEACH RD
SOLON, IA 52333

ARK FIRE PROTECTION SYSTEMS
1021 N LAKE STREET
BURBANK, CA 91502

ARK SIGN
1101 POST STREET
SAN FRANCISCO CA 94109
KAMRAN SHEIKH

Arkansas Attorney General
Attn Dustin McDaniel
323 Center Street Suite 200
Little Rock, AR 72201

ARKANSAS CHILD SUPPORT
CLEARING HOUSE
PO Box 8125
LITTLE ROCK, AR 72203

ARKANSAS DEPT OF FINANCE ADM
PO BOX 1272
LITTLE ROCK, AR 72203-1272

ARKCO Security Company
5924 H E Los Angeles Avenue
Simi Valley, CA 93063

ARKULARY PETE L
1515 COLLEGE WAY 304
FERGUS FALLS, MN 56537

ARLENE R GROUT
1706 HATTERAS DRIVE
NAPLES, FL 34110

ARLEQUIN ANGEL A
150 CONNECTICUT AVE
FORT MYERS, FL 33905-2611

ARLEQUIN RICHARD
150 CONNECTICUT AVE
FT MYERS, FL 33905

ARLIN AMANDA M
17830 MURDOCK CIRCLE
PORT CHARLOTTE, FL 33948


ARMANDO GARCIA
11613 BORDEN AVE
PACOIMA, CA 91331


ARMANDO TORRES
1931 N COURT ST
VISALIA, CA 93291


ARMAS ESTEFANA
8310 W GROSS AVE
TOLLESON, AZ 85353


ARMATAGE ROBERT A
910 AMY RIDGE COURT
KISSIMMEE, FL 34747


ARMELIN DANNY P
837 HASKELL APT 1
ROCKFORD, IL 61103


ARMENTA CARLOS
6730 FRANK AVE
MIRA LOMA, CA 91752


ARMENTA EDUARDO
208 E 44ST STREET
28
BOISE, ID 83714


ARMENTA ISMAEL
2102 MCKENNA BLDV
MADISON, WI 53711


ARMENTA LAURA
12403 CENTRALIA STREET
LAKEWOOD, CA 90715


ARMENTA RENE
2025 GREENWAY CROSS 7
MADISON, WI 53713


ARMENTA RICARDO
3200 S ARVILLE
193
LAS VEGAS, NV 89102


ARMIDA VALENZUELA

1077 SHERMAN DR
SALINAS, CA 93907


Armistead Hugh
6879 Crumpler Blvd
Suite 100
Olive Branch, MS 38654


ARMISTEAD LAURIE G
3005 GOODWYN GREEN CR
MEMPHIS, TN 38111


ARMISTEAD LAW OFFICE
PO BOX 609
OLIVE BRANCH, MS 38654


ARMOR SECURITY INC
2601 STEVENS AVE SOUTH
MINNEAPOLIS, MN 55408


ARMOUR ARKISHA S
1826 J AVE NE
CEDAR RAPIDS, IA 52402


Armour Eckrich
4225 Naperville Rd
Suite 600
Lisle, IL 60532


ARMOUR SHEILA L
PO BOX 805
HASTINGS, MN 55033


ARMSTRONG BOYD
12027 LARRYLYN
WHITTIER, CA 90604


ARMSTRONG BRITTANY P
14924 OLDHAM DR
ORLANDO, FL 32826


ARMSTRONG CHOIR
C/O STORE 1021
ATTN SCOTT


ARMSTRONG EXTINGUISHER SERVICE
PO BOX 1462
RAPID CITY, SD 57709


Armstrong Leak Repair
3108 South 9th St

Tacoma, WA 98405


ARMSTRONG MARYBETH
1915 HAUGHTON AVE
APT 102
NORTH MANKATO, MN 56003


ARMSTRONG NASH B
310 WEST STREET
WARRENSBURG, IL 62573


ARMSTRONG NICHOLAS G
5501 UNIVERSITY AVE
CEDAR FALLS, IA 50613


ARMSTRONG NICK G
209 9TH ST SE
JAMESTOWN, ND 58401-4740


Armstrong Relocation Inc
3927 Winchester
Memphis, TN 38118


ARMSTRONG SABRINA
20900 AIME AVR
TORRANCE, CA 90503


ARMSTRONG SAMANTHA G
6205 TWIN OAKS DRIVE 2287
COLORADO SPRINGS, CO 80918


ARMSTRONG SHAUN D
12345 YO MAMA
RANCHO STA MARG, CA 92688


ARMSTRONG TIMOTHY J
827 JANA LANE
MADISON, WI 53704


ARMSTRONG WENDY A
1409 CLARK
MUSKEGON, MI 49442


ARMSTRONG WHITNEY S
4812 CRESTMOOR DR
DES MOINES, IA 50310


ARMSTRONGS COFFEE VENDING S
2050 STAPLETON COURT
CINCINNATI, OH 45240-8776

ARNDT ANNETTE M
2400 S SHORE DR
CLEAR LAKE, IA 50428


Arndt Buswell Thorn S C
re Estate of Paul D Faherty
Special administrator and David Faherty
Attn Rick Niemeier
101 W Oak Street PO Box 349
Sparta, WI 54656


ARNDT DIANA M
353 BROAD ST APT 1
EMMAUS, PA 18049


ARNDT JOHN M
369 CAVOS WAY
HENDERSON, NV 89014


ARNDT SCOTT A
13798 ATWOOD AVE
ROSEMOUNT, MN 55068


ARNDT SHAINA L
1175 BARTLEIN CT
MENASHA, WI 54952


ARNDT SON PLUMBING
201 RAILROAD STREET
PO Box 70
BROOKLYN, WI 53521


ARNDT SUSAN O
784 N 8TH ST
BLACK RIVER FALLS, WI 54615


ARNEBERG GRACE S
322 GRANDVIEW AVENUE W
ROSEVILLE, MN 55113


ARNECIAS DESIGNS
7031 WEDGEWOOD ROAD
LAS VEGAS, NV 89147


ARNELL HEATHER
7462S 1550E
SOUTH WEBER, UT 84405


ARNESON INC
113 2ND AVENUE SW
JAMSTOWN, ND 58401

ARNESON ROBIN L
3229 N 19 STREET
BISMARCK, ND 58503-5308


ARNETT ADAM E
2000 E ROGER RD APT A6
TUCSON, AZ 85719


ARNETT AMANDA P
9566 86TH AVE N
SEMINOLE, FL 33777


ARNETT MATT E
12355 OAK PARK BLVD 113
BLAINE, MN 55434


ARNEY CANDYSE
414 F ST
TAFT, CA 93268


ARNIE SCHWEISS
1018 N BROADWAY ST
NEW ULM, MN 56073


ARNIES LOCK KEY
313 S BROADWAY
MARK ROIGER
NEW ULM, MN 56073


ARNOLD DAMON K
14505 PRISM CIR APT 103
TAMPA, FL 33613


ARNOLD DENNIS J
2995 82ND AVE NE
BISMARCK, ND 58503-6381


ARNOLD ELEMENTARY PTA
4100 W 227TH STREET
TORRANCE, CA 90505


ARNOLD FLOORING INC
5321A JAYCEE AVE
HARRISBURG, PA 17112


ARNOLD JEREMIJA R
6730 N STAR ACRES RD
BISMARCK, ND 58503-1286

ARNOLD KATIE
2986 E 56TH CT
TULSA, OK 74105


ARNOLD M STOKOL O D
1301 W CAMPBELL ROAD
RICHARDSON, TX 75080


ARNOLD MARGARET R
941 DUPIN AVE NW
PORT CHARLOTTE, FL 33948


ARNOLD PARRISH
A P HANDYMAN SERVICES
371 W HERNDON
PINEDALE, CA 93650


ARNOLD REFRIGERATION INC
315 ANGULAR ST
PO BOX 187
BURLINGTON, IA 52601


ARNOLD SCOTT HARRIS P C
ATTORNEY AT LAW
222 MERCHANDISE MART PLAZA STE
CHICAGO, IL 60654


ARNOLD TARA L
27952 DOWNS RD
BONITA SPRINGS, FL 34135


ARNOLD WILLIAM C
1200 WEST RIVER ROAD APT 40
SPARTA, WI 54656


ARNOLDT POWERWASHING
715 N TEAL
JANESVILLE, MN 56048


ARNTZ MELVINA F
5761 ERIN ROAD
BRAINERD, MN 56401


ARNWINE NIKI M
2333 BEDMINSTER RD
PERKASIE, PA 18944


AROCHA ALISON R
1535 MAGNOLIA AVE
ST PAUL, MN 55106

AROCHO MANUEL R
101 4TH ST
FORT MYERS, FL 33907


AROLA BRIAN J
1130 12TH STREET NORTH
FARGO, ND 58102


ARON ELECTRIC INC
2738 20TH AVE N
ST PETERSBURG, FL 33713


ARONSON CASSIE J
102 5TH ST NE
DILWORTH, MN 56529


AROUND THE CLOCK CLEANERS
112 OAK ST
MEENAH, WI 54956


AROUND THE CLOCK LOCKSMITH
475 E LANDSDOWNE AVE
ORANGE CITY, FL 32763


ARPAIA DANIEL J
625 E STASSNEY LANE
6203
AUSTIN, TX 78745


ARPY TODD E
1439 33RD STREET
DES MOINES, IA 50311


ARRADONDO JAMIE L
9735 98TH PLACE N
MAPLE GROVE, MN 55369


ARRANGO RAUL
9313 CASGROVE ST
PICO RIVERA, CA 90660


ARRAS RICHARD K
5182 COLLETON WAY
BRENTWOOD, TN 37027


ARRAZOLA GABINO
301N MAIN STREET
139
LAYTON, UT 84041


ARREDONDO ANDREW

8222 5TH ST
DOWNEY, CA 90241


ARREDONDO MATTHEW
14892 MYSTIC ST
WHITTIER, CA 90604


ARREDONDO ROXANNE
14892 MYSTIC ST
WHITTIER, CA 90604


ARREGUIN ARTURO
8480 ANNALISA PATH
INVER GROVE H , MN 55077


ARREOLA ESTER
609 FIR STREET EAST
BUFFALO, MN 55313


ARREOLA LUIS
950ANTOINETTE LN
SOUTH SAN FRANCSIC, CA 94080


ARREOLA RENE
1167 BADGER WAY
SALINAS, CA 93905


ARRIAGA FELIPE
258 52ND ST
APT 118
WEST DES MOINES, IA 50265


ARRIAGA GERARDO
218 52 ST
WEST DESMOINES, IA 50265


ARRIAGA GUADALUPE
258 52ND ST
WEST DES MOINES, IA 50265


ARRIAGA SAUL
577 CLARINADA AVE
6
DALY CITY, CA 94015


ARRIAGA SERRANO ENRIQUE O
7400 PACIFIC AVE 9
STOCKTON, CA 95207


ARRIBERE VICTORIA A
898 HOXETT ST

GILROY, CA 95020


ARROW ACE HARDWARE
MIRACLE MILE SHOPPING CENTER
ROCHESTER, MN 55902


ARROW CONSOLIDATED TRASH SVC
PO BOX 1149
GREAT BEND, KS 67530


ARROW FABRICARE SERVICES INC
1534 BURLINGTON AVENUE
NORTH KANSAS CITY, MO 64116


ARROW LOCKSMITH CO
6004 S ORANGE AVE
ORLANDO, FL 32809


ARROW MARKETING LLC
1115 MADISON ST NE
SALEM, OR 97303


ARROW MECHANICAL
PO BOX 956
ORANGEVALE, CA 95662


ARROW PAINTING LLC
W5151 Oakland Dr
Rio, WI 53960


ARROW PROJECT OF MARYLAND
1605 CROMWELL BRIDGE RD E
ATTN STEVEN BREWER
BALTIMORE, MD 21234


ARROW SIGN COMPANY
1051 46TH AVENUE
OAKLAND, CA 694601


ARROWHEAD CLEANERS LAUNDRY
1140 N 3RD ST
BISMARCK, ND 58501


ARROWHEAD LAWN IRRIGATION
16185 S GARDNER RD
GARDNER, KS 66030


ARROWHEAD SEPTIC INC
2275 TWILIGHT CANYON TRAIL
COLORADO SPRINGS, CO 80926

ARROWOOD JOSEPH F
2427 S TAFT
APT 5
MASON CITY, IA 50401


ARROWWOOD RESORT CONF CENTER
1405 HWY 71 S
OKOBOJI, IA 51355


ARROYAL MALL INC
265 AIRPORT RD S
NAPLES FL 34104
BECKY ANDREWS


ARROYO ALBERTO
2372 FARGO WAY
SPARKS, NV 89434


ARROYO ANTONIO
4420 AMBER ST
GUADALUPE, CA 93434


ARROYO ATILANO
18664 SW SHAW ST
BEAVERTON, OR 97007


ARROYO FRANCISCO J
700 E PECKHAM LN
236
RENO, NV 89502


ARROYO GAUDENCIO B
16891 NEWLAND ST B
HUNNINGTON BEACH, CA 92647


ARROYO GOLF CLUB
AT THE RED ROCK
2250 A RED SPRINGS DRIVE
LAS VEGAS, NV 89135


ARROYO GRANDE COMM HOSPITAL
FILE 749375
LOS ANGELES, CA 90074


ARROYO GRANDE COMMUNITY HOSP
PO BOX 39000 DEPT 33118
SAN FRANCISCO, CA 94139-3118


ARROYO GRANDE GLASS MIRROR
1018 E GRAND AVENUE
ARROYO GRANDE CA 93420

ERNEST L BROWN


ARROYO GRANDE VALLEY
CHAMBER OF COMMERCE
800 A WEST BRANCH STREET
ARROYO GRANDE, CA 93420


ARROYO HIGH SCHOOL
THE ARTS ACADEMY
1570 LORENZO AVE
SAN LORENZO, CA 94580


ARROYO HORACIO
11513 GOSSAMER DRIVE
AUSTIN, TX 78754


ARROYO LAURA
10073 GEORGIA ST
BONITA SPRINGS, FL 34135


ARROYO LEOBARDO
6312 NYE ST
COMMERCE, CA 90040


ARROYO MA DE LOURDES
323 OASIS PARK RD
FT MYERS, FL 33905


ARROYO ROSENDO
4330 N 30TH DR
PHOENIX, AZ 85017


ARS RESCUE ROOTER
25 WOODROW AVENUE
INDIANAPOLIS, IN 46241


ARS SERVICE EXPRESS LLC
13891 JETPORT LOOP 8
FT MYERS, FL 33913


ARSULOWICZ CHRISTOPHER E
4567 WAKEFIELD
COMSTOCK PARK, MI 49321


ART ANTHONY
1005 BRIDGEMONT PL
SCHERTZ, TX 78154


ART BEAT
2977 E EMERALD AVENUE
FRESNO, CA 93720

ART CRAFT SIGNS
PO BOX 447
DYERSBURG, TN 38025


ART CULINAIRE
PO BOX 9268
MORRISTOWN, NJ 07963-9268


ART N SIGN INC
1801 W FIR
FERGUS FALLS, MN 56537


ART OF DESIGN INC
5000 W OAKLEY BLVD
SUITE D 14
LAS VEGAS, NV 89146


Art Piccadilly University LLC
2305 West Shaw Avenue
Fresno, CA 93711


ART SCHNEIDER PALLET CO
PO BOX 176275
COVINGTON, KY 41017


ART SCHUMACHER
4700 SMITH MOUNTAIN ROAD
PENHOOK, VA 24137


ART THOU
PO BOX 9542
BERKELEY, CA 94709


ART WORKS SIGN CO INC
55581 CURRANT RD
MISHAWAKA, IN 46545


ARTE LIGHTING
1246 S LYONS ST
SANTA ANA, CA 92705


ARTEAGA FABIAN
1900 EL DARADO AV
OXNARD, CA 93033


ARTEAGA FLOOR COVERING INC
2767 GREYHAWK ESTATES LN
LAKEWOOD, FL 33812

ARTEAGA FRANCISCO J
3405 BAKER AVE
HAINES CITY, FL 33844


ARTEAGA GENARO
14604 GINSENG COVE
PFLUGERVILLE, TX 78660


ARTEAGA JANETTE A
1201 TEA LEAF DR
AUSTIN, TX 78660


ARTEAGA JAUN
1378 S PLEASANT AVE
ONTARIO, CA 91761


ARTEAGA JAZMIN
10000 N LAMAR BLVD
1109
AUSTIN, TX 78753


ARTEAGA JESUS
3307 FRANCE AVE N
ROBBINSDALE, MN 55422


ARTEAGA JORGE H
3029 S BAHAMA ST
AURORA, CO 80013


ARTEAGA JOSE J
1201 TEA LEAF DR
PFLUGERVILLE, TX 78660


ARTEAGA JOSEFA
14604 GINSENG COVE
PFLUGERVILLE, TX 78660


ARTEAGA LESLIE
4665 LAURENS AVE
BALDWIN PARK, CA 91706


ARTEAGA LUIS D
3401 BAKER AVE
HAINES CITY, FL 33844


ARTEAGA MARIA L
14604 GINSENG CV
PFLUGERVILLE, TX 78660


ARTEAGA MARIBEL
1722 COLONY CREEK

AUSTIN, TX 78758


ARTEAGA MIGUEL A
3405 BAKER AVE
HAINES CITY, FL 33844


ARTEAGA TEODORO
1300 N SHAFFER ST
ORANGE, CA 92867


ARTEGA NANDEYE
6175 W PAMPAS LN
APT 9
ANAHEIM, CA 92802


ARTEGA PEDRO
16861 NEWLAND
C
HUNTINGTON BEACH, CA 92647


ARTEMISA PASTRANA
26356 VINTAGE WOODS RD 209
LAKE FOREST, CA 92630


ARTESIAN ICE COLD STORAGE
BOX 756
ST JOSEPH, MO 64502


ARTHUR DANIELLE M
14928 MIDCREST DR
WHITTIER, CA 90604


ARTHUR H PRICE JR SEPTIC TANK
5534 WRAY WAY
HOLIDAY, FL 34690-3026


ARTHUR J GALLAGHER RISK MGMT
PO BOX 718
SIOUX CITY, IA 51102


ARTHUR J INMAN
ATTORNEY AT LAW
411 HAMILTON BLVD STE 1302
PEORIA, IL 61602


ARTHUR JUAN
2101 N 350 W
CLEARFIELD, UT 84015


Arthur Stehr
1941 113th Avenue NW

Coon Rapids, MN 55433


ARTHUR TINA M
7881 CANYON LAKE CR
ORLANDO, FL 32835


Arthur V Adams
c/o Brian R Adams
29327 Heathercliff Road
Malibu, CA 90265


ARTHURS PARTY WORLD/FLORIST
656 ROSE MARIE LANE
STOCKTON, CA 95207


ARTHUS JAMES
5220 25TH ST SW
LEHIGH ACRES, FL 33973


ARTIC AIR
BOX 1161
SUMMERVILLE, SC 29484-1161


ARTIC GLACIER INC
1654 MARTHALER LANE
W ST PAUL, MN 55118


ARTIC REFRIGERATION INC
1501 S ENTERPRISE
SPRINGFIELD, MO 65804


ARTICULATE LANDSCAPE
11464 PRUESS AVE
DOWNEY, CA 90241


ARTIGLIERE CAMERON C
8535 PENFIELD AVE
WINNETKA, CA 91306


Artisan Ceiling Systems
4058 Sergeant Road
Waterloo, IA 50701-9726


ARTISAN ROOF REPAIRS MAINT
3367 SANTA FE CT
FORT COLLINS, CO 80526


ARTISTIC MASONRY INC
3290 OVERLAND RD
APOKA, FL 32703

ARTRICIA OREBAUGH
180 W BIG SPRINGS RD APT 5
RIVERSIDE, CA 92507-4718


ARTS HOME REPAIR
465 CORTE ARQUETA
MORGAN HILL, CA 95037


ARTS POWER WASHING
607 LE HARVE AVE
LAKE ELSINORE, CA 92530


ARTSHIRT GEAR FOR SPORT
PO BOX 304
109 N MAIN
LINDSBORG, KS 67456


ARTURO FRANCO
32675 AURORA VISTA RD APT A
CATHEDRAL CITY, CA 92234


ARTUS RYAN C
7804 PORTLAND TR
AUSTIN, TX 78729


ARV BAYPOINT VILLAGE
7927 STATE ROUTE 52
ATTN RON SUBIK
HUDSON, FL 34667


ARVIDSON MATTHEW P
3700 E JEWELL AVE
DENVER, CO 80210


ARVIZU CRYSTAL S
1745 E YALE AVE
FRESNO, CA 93704


ARVIZU EVODIO
4318 DESERT VIEW
SAN ANTONIO, TX 78217


AS METAL ROOF REPAIR
10119 E 96TH STREET
PO BOX 100712
INDIANAPOLIS, IN 46256


ASA ELECTRIC INC
2795 SHOSHONE ST STE D
ENGLEWOOD, CO 80110

ASAP 24 HOUR LOCKSMITH INC
1602 ASH ST
ALEXANDRIA, MN 56308


ASAP AUTOMATIC SPRINKLERS INC
PO BOX 20968
ST PETERSBURG, FL 33742-0968


ASAP DELIVERY INC
2159 12TH ST
WHITE BEAR LAKE, MN 55110


ASAP ELECTRIC INC
PO BOX 692362
STOCKTON, CA 95269


ASAP LOCK KEY CORP
6501 1/2 SO SEPULVEDA BLVD
LOS ANGELES, CA 90045


ASAP Promotions
16745 Cagan Crossings Blvd 10
Clermont, FL 34714


ASAP SEPTIC PUMPING LLC
N 9404 STATE HWY 95
ALAM CENTER, WI 54611


ASARO HARMONY
948 MISSION AVE
CHULA VISTA, CA 91911


ASBROCK JAMES W
9001 MORROW WOODVILLE RD
PLEASANT PLAIN, OH 45162


ASBURY UNITED METHODIST CHURCH
ATTN MARY TOMLINSON
1650 S JACKSON AVE
BARTOW, FL 33830


ASC 1 INC
PO Box 8779
MADISON, WI 53708


ASCAP
2675 PACES FERRY RD STE 350
ATLANTA, GA 30339


ASCAP

PO Box 331608 7515
Nashville, TN 37203


ASCEDO GABRIEL A
402 CROSS ST
SHAFTER, CA 93263


ASCENSION LUTHERAN SCHOOL
17910 S PRAIRIE AVE
TORRANCE, CA 90504


ASCENSUS
PO BOX 36472
NEWARK, NJ 07188-6472


ASCH MARTEN J
4901 CLAIR DEL AVE
1135
LONG BEACH, CA 90807


ASCHBRENNER KELLY A
1075 LINNVIEW DR
MARION, IA 52302


ASCHNEWITZ CARL Q
1500 S SHERMAN
FERGUS FALLS, MN 56537


ASCOT SPECIAL EVENTS
PO BOX 8309
SAN JOSE, CA 95155


ASD STAFFING INC
DEPT CH17311
PALATINE, IL 60055-7311


ASF ELECTRIC INC
76 HILL STREET
DALE CITY, CA 94014


ASG INTEGRATED SERVICES LLC
940 WADSWORTH BLVD
LAKEWOOD, CO 80214


ASG SECURITY
PO BOX 41425
ACCT 1141258
PHILADELPHIA, PA 19101-1425


ASH GEORGE E
1096 OVERLOOK DR

CHASKA, MN 55318


ASH MARK
8667 ANDERSON COVE
CONVERSE, TX 78109


ASH SERVICES LLC
12290 49TH STREET NORTH
SUITE WEST
CLEARWATER, FL 33762


ASHBAUGH TARA K
1212 N STEPHENS
SPRINGFIELD, IL 62702


ASHBERRY WATER CONDITIONING
2405 E FOURTH AVE
TAMPA, FL 33605


ASHBERRY WATER CONDITIONING
706 G STREET
BRUNSWICK, GA 31520


ASHBURN HILL HUNTING PRES INC
PO Box 3128
MOULTRIE, GA 31776


ASHBY TRACI
1051 SITE DR 123
BREA, CA 92821


ASHBY/FPP
PO BOX 562
OAKLAND, MN 21550


ASHCRAFT CAUGHE KERRI J
L
12834 WOODBURY GLEN DRIVE
ORLANDO, FL 32828


ASHCRAFT CONSTRUCTION INC
1207 E SIMPSON
MCPHERSON, KS 67460


ASHCRAFT JEREMY C
9649 WEST CORNELL PLACE
LAKEWOOD, CO 80227


ASHE GLASS MIRROR
6926 HARNEY ROAD
TAMPA, FL 33617-9202

ASHENFELTER JEFF
14775 CIMARRON AVENUE
ROSEMOUNT, MN 55068


ASHFORD NANCY D
2325 LEAHY
MUSKEGON, MI 49444


ASHING TIFFANY R
7351 NBLACK CANYON HWY
PHOENIX, AZ 85021


ASHIYANA ALI
3428 ESTATE DR
STOCKTON, CA 95209


ASHLAND CHEMICAL CO INC
PO BOX 93263
CHICAGO, IL 60673-3263


ASHLAND DISTRIBUTION CO INC
PO BOX 93263
CHICAGO, IL 60673-3263


ASHLEIGH COMSTOCK JONES
26630 BARTON RD APT 2022
REDLANDS, CA 92373


ASHLEIGH LEE
6375 GREEN VALLEY CIR UNIT 214
CULVER CITY, CA 90230


ASHLEY ALLPORT
86 GAY DR
VENTURA, CA 93003


ASHLEY BELL
850 N CENTER AVE APT 4K
ONTARIO, CA 91764


ASHLEY BENDA
2511 S BATES RD
SPOKANE, WA 99206


ASHLEY BROWNE
1399 S BELCHER ROAD 399
LARGO, FL 33771


ASHLEY CARPENTER

176 A VALLEY OAK DR
NAPA, CA 94558


ASHLEY CAVIN
4524 W HOLLAND AVE
FRESNO, CA 93722


ASHLEY CHERRY
19429 S WAGNER RD
RIPON, CA 95366


ASHLEY COPE
6479 WHITE ST
SIMI VALLEY, CA 93063


ASHLEY CURRY
179 TAMARACK DR
CORONA, CA 92881


ASHLEY DELEON
2101 ASTER RD
BETHLEHEM, PA 18018


ASHLEY ERICKSON
19 TIDEWATER
IRVINE, CA 92614


ASHLEY FELKNER
31300 AUTO CENTER DRIVE APT 1
LAKE ELSINORE, CA 92530


ASHLEY HARRINGTON
6821 BURKE CT
CHINO, CA 91710


ASHLEY INC
PO BOX 30488
MYRTLE BEACH, SC 29588


ASHLEY JOHNSON
2338 E CHESTNUT CT
VISALIA, CA 93292


ASHLEY K BAKER
3222 SOUTHWOOD TERRANCE
JEFFERSON CITY, MO 65101


ASHLEY KAUFMAN
1126 E CLIFF DR
SANTA CRUZ, CA 95062

ASHLEY LUBATTI
4301 CRYSTAL LAKE DR
BAKERSFIELD, CA 93313


ASHLEY MUNCE
15016 SWENSON ST
SAN LEANDRO, CA 94579


ASHLEY PEREZ
921 RICHLAND ST APT A
UPLAND, CA 91786


ASHLEY SALATA
4916 FRATUS DR
TEMPLE CITY, CA 91780


ASHLEY SHEDA C/O PERKINS
3310 SOUTHGATE CT C W
CEDAR RAPIDS, IA 52404-5413


ASHLEY SHUBIN
2325 N MAROA
FRESNO, CA 93704


ASHLEY SOTO
2393 CRAGMONT CT
SIMI VALLEY, CA 93065


ASHLEY TEBEAU
2824 WALKING HORSE RANCH DR
NORCO, CA 92860


ASHLEY VANDERLEE
627 S VELARE ST APT 31
ANAHEIM, CA 92804


ASHLEYS PETAL ANGELS
700 S DIAMOND
JACKSONVILLE, IL 62650


ASHLIEGH MCLAUGHLIN
3473 W SHIELDS AVE SPC 125
FRESNO, CA 93722


ASHLOCK BILLY R
329 MISSION STREET
STOCKTON, CA 95240


ASHLOCK SAM S
10840 DANCING ASPEN DR

RENO, NV 89521


ASHPAUGH ELECTRIC INC
17902 U S 31 NORTH STE 5
WESTFIELD, IN 46074


ASHWAUBENON PLUMBING LTD
MIKE HUTH MP6715
3090 MARKET STREET
GREEN BAY, WI 54304


ASHWAUBENON VILLAGE
ASSESSORS OFFICE
2155 HOLMGREN WAY
ASHWAUBENON, WI 54304


Ashwaubenon Water Sewer Utility
PO Box 187
GREEN BAY, WI 54305-0187


ASHWORTH BROS INC
PO BOX 84 5816
BOSTON, MA 02284-5816


ASI LANDSCAPE SERVICE INC
11232 LAMPSON AVE
GARDEN GROVE, CA 92840


ASJ INDUSTRIAL
1033 E THIRD STREET
CORONA, CA 91719-1606


ASKINS MACIE C
1510 CINNAMOND ST
NAPA, CA 94559


ASMUS JENNIFER
11117 XAVIER CIRCLE
BLOOMINGTON, MN 55437


ASMUS MICALENE K
200 E FOUNTAIN RD
PONCA CITY, OK 74601-0000


ASMUSSEN ERICA R
1517 PARIS RD
COLUMBIA, MO 65201


ASPEN PUBLISHENS INC
PO BOX 911
FREDERICK, MD 21705-0911

ASPEN PUBLISHERS INC
ACCOUNTS RECEIVABLE DEPT
4829 INNOVATION WAY
CHICAGO, IL 60682-0048


Aspen Waste Systems Inc MN
2951 Weeks Avenue SE
Minneapolis, MN 55414


ASPERAS MICHAEL S
6414 BRIARWOOD TERRACE
FORT MYERS, FL 33912-4209


ASPHALT PAVING SPECIALISTS
1354 ONTARIO AVENUE
VENTURA, CA 93004


ASPHALT RENOVATIONS
PO Box 7213
ST JOSEPH, MO 64507


ASPHALT RESTORATION CO INC
7130 SHAD AVE
CENTERVILLE, MN 55038


ASPHALT SEAL REPAIR INC
2077 ENTERPRISE DR
DEPERE, WI 54115


ASPHALT SEALING AND MARKING CO
14641 WELLINGTON COURT
NOBLESVILLE, IN 46060


ASPHALT SEALING STRIPING INC
PO BOX 1266
OCALA, FL 34478


ASPHALT SPECIALISTS LLC
108 SKYLINE DR
ARLINGTON, WI 53911


ASPHALT USA LLC
S30W36550 HWY D
DOUSMAN, WI 53118


ASPHAULT ART
59 S TAFT HILL RD
FORT COLLINS, CO 80521

ASPIRUS PLAZA DRIVE CLINICS
HEALTH INFORMATION MGMT DEPT
2720 PLAZA DRIVE SUITE 108
WAUSAU, WI 54401


Aspirus Wausau Hospital
PO Box 1008
Wausau, WI 54402-1008


ASPIRUS WESTON CLINIC
PO BOX 8004
WAUSAU, WI 54402-8004


ASPTO GOLF OUTING
ATTN ANN NOVOTNY
24 GREAT BRIDGE ROAD
FREEHOLD, NJ 07728


ASRA AZAM
5137 DOVERTON DR
STOCKTON, CA 95219


ASSEMBLED PRODUCTS
DEPT 40020
PO BOX 740209
ATLANTA, GA 30374


ASSET ACCEPTANCE LLC
PO BOX 155
C/O BERTROCHE LAW OFFICE
CEDAR RAPIDS, LA 52406-0155


ASSET ACCEPTANCE LLC
PO BOX 2036
WARREN, MI 48090


ASSET ACCEPTANCE LLC
PO BOX 9065
BRANDON, FL 33509


ASSET RECOVERY GROUP INC
PO BOX 14949
PORTLAND, OR 97293


ASSISTANCE LEAGUE
PO Box 386
WHITTIER, CA 90608-0386


ASSOCIATE CIRCUIT CLERK
ANDREW COUNTY COURTHOUSE
CIVIL PROBATE DIVISION
SAVANNAH, MO 64485

ASSOCIATE CIRCUIT COURT
1010 BOONVILLE AVENUE
SPRINGFIELD, MO 65802


Associated Bank N A
200 N Adams Street
PO Box 19006
Green Bay, WI 54307-9006


ASSOCIATED CREDIT SERVICE
12817 E SPRAGUE SUITE 200
SPOKANE VALLEY, WA 99216


ASSOCIATED DOOR CO INC
PO BOX 1604
SEDALIA, MO 65302


ASSOCIATED ELECTRIC CO INC
4985 SPIRIT LAKE RD
WINTER HAVEN, FL 33880


ASSOCIATED OFFICE FURNISHINGS
590 N MARTIN LTHER KING JR DR
DECATUR, IL 62523-1555


ASSOCIATED RECOVERY SYSTEMS
609 W LITTLETON BLVD 201
LITTLETON, CO 80120


ASSOCIATED REPORTING
251 EAST OHIO STREET STE 940
INDIANAPOLIS, IN 46204


ASSOCIATED SUPPLY COMPANY
PO BOX 94497
LAS VEGAS, NV 89193


ASSOCIATION CAREER NETWORK
DEPT 0155
PO BOX 120155
DALLLS, TX 75312-0155


ASSOCIATION CASUALTY CO/RTN
DIRECT BILL
PO BOX 105480
ATLANTA, GA 30348-5480


ASSOCIATION FOR WOMEN
1838 8TH AVE
GREELEY, CO 80631

ASSOCIATION OF CORPORATE COUNS
PO BOX 824272
PHILADELPHIA, PA 19182-4272


ASSURANT EMPLOYEE BENEFITS
PO BOX 419423
KANSAS CITY, MO 64141-6423


ASSURANT EMPLOYEE BENEFITS
PO BOX 807009
KANSAS CITY, MO 64184-7009


ASSURED QUALITY TILE COMPANY
101 WALNUT STREET
ATT JOSE EVANS
KANSAS CITY, MO 64160


ASTON AARON R
2735 ADAMS ST
DENVER, CO 80205


ASTON SHARRON
10650 E 61ST
1316
TULSA, OK 74133


ASTRO MED INC
DEPT CH 10491
PALATINE, IL 60055-0491


ASTUDILLO ARCOS ABRAHAM
1500 ELLIS ST APT 26
CONCORD, CA 94520


ASTUDILLO ARCOS ADIEL
1704 CLAYTON RD
101
CONCORD, CA 94520


ASTUDILLO IVAN R
3101 CENTRAL AVE
MINNEAPOLIS, MN 55418


ASTUDILLO MARINA
916 22ND AVE NE
MINNEAPOLIS, MN 55418


ASTUDILLO OBED
1711 DETROIT AVE APT 14
CONCORD, CA 94520

AT SYSTEMS
PO BOX 15009
ATTN ACCONTS RECEIVABLE
LOS ANGELES, CA 90015-5009


AT SYSTEMS ATLANTIC INC
ATTN CHARLIE ADDEO
4200 GOVERNOR PRINTZ BLVD
WILMINGTON, DE 19802


AT T
Attn AT T U verse
PO Box 5011
Carol Stream, IL 60197-5014


AT T
PAYMENT CENTER
ACCT 925 943 1717
SACRAMENTO, CA 95887-0001


AT T
PO BOX 105503
ATLANTA, GA 30348-5503


AT T
PO BOX 5017
Carol Stream, IL 60197 5017


AT T
PO BOX 78522
213 624 2812/0305964973001
PHOENIX, AZ 85062-8522


AT T LONG DISTANCE SERVICE
PO BOX 856178
LOUISVILLE, KY 40285-6178


AT T YELLOW PAGES
PO BOX 989046
ACCT 215920/925 943 7100
WEST SAC, CA 95798-9046


AT YOUR SERVICE CO
13394 A 220TH STREET
MASON CITY, IA 50401


ATA BLACK BELT
LEADERSHIP ACADEMY
3200 SOUTH LIMIT
SEDALIA, MO 65301

ATECH ESPRESSO COFFEE SER IN
7801 TELEGRAPH RD
MONTEBELLO, CA 90640


ATECH INC
PO BOX 24614
NASHVILLE, TN 37202


ATELIER DESIGN PRINT LLC
200 N MAIN
MCPHERSON, KS 67460


ATENGA INC
6033 WOODLAKE AVE
WOODLAND HILLS, CA 91367


Atenga Inc
Strategic Pricing Consultants
3835 R East Thousand Oaks Blvd 163
Westlake Village, CA 91362


ATESS JILL R
721 NE 6TH ST
ANKENY, IA 50021


ATHENS PAPER INC
PO BOX 932811
ATLANTA, GA 31193-2811


ATHENS SERVICES
PO BOX 60009/14048 VALLEY BLVD
ACCT 39520 000
CITY OF INDUSTRY, CA 91716-0009


ATHENS SERVISES CA
CITY OF INDUSTRY
14048 VALLEY BLVD
INDUSTRY, CA 91716


ATHERTON KEVIN J
707 MADISON AVE
CHULA VISTA, CA 91910


ATHIME PHITO A
3128 MARKET STREET
FORT MYERS, FL 33916


ATHLETIC SPORTS GROUP
PO BOX 1117
BEDFORD, TX 76095-1117

ATHLETIC WORLD ADVERTISING INC
PO BOX 8730
FAYETTEVILLE AR 72703 0013
RON COMMONS


ATILANO BERNADETTE R
300 MADISON AVE S
EDINA, MN 55343


ATKIN NICHOLAS
1996 W 4700 S
TAYLORSVILLE, UT 84118


ATKINS ASHLEY M
228 52ND STREET 60
WEST DES MOINES, IA 50265


ATKINS CASIE M
2827 S 20TH
ST JOSEPH, MO 64503


ATKINS CLEO
185 LIME VALLEY DR
MANKATO, MN 56001


ATKINS CYNTHIA K
2827 S 20TH ST
ST JOSEPH, MO 64503


ATKINS JEREMY J
8923 YUCCA LN
MAPLE GROVE, MN 55369


ATKINS STEPHANIE M
2902 SYLVANIE
ST JOSEPH, MO 64501


ATKINS TERRY L
918 N MURRAY APT 105
PEYTON, CO 80915


ATKINSON BAKER
500 NORTH BRAND BLVD 3RD FLOOR
GLENDALE, CA 91203-4725


ATKINSON DAVID M
523 NORTH 12TH STREET 2
BISMARCK, ND 58501-4686


ATKINSON JENNIFER

201E CHAPMAN
53R
PLACENTIA, CA 92870


ATKISSON FRED
2235 SAIPAN DR
3
SAN DIEGO, CA 92139


ATLANTA REFRIGERATION SERVICE
SERVICE LLC
DEPT 1067
ATLANTA, GA 30374-0209


ATLANTA SERVICE CENTER
PO BOX 47 421
DORAVILLE, GA 30362


ATLANTIC BOILER CORP
2224 MAPLE TERRACE
ST CLOUD, FL 34771


ATLANTIC COMM GROUP INC
18 E MILL ROAD
FLOURTOWN, PA 19031


ATLANTIC MICROS SYSTEMS INC
8535 BAYMEADOWS RD STE 18
JACKSONVILLE FL 32256 7445
DAVE CONNERS


ATLANTIC PUBLISHING GROUP INC
1210 SW 23RD PLACE
OCALA, FL 34474


ATLANTIC QUALITY SPICE SEASO
20 PRODUCTION WAY
AVENEL, NJ 7001


ATLANTIS
3800 S VIRGINIA ST
RENO, NV 89502


ATLANTIS GROUP INC
429 SANTA MONICA BLVD
SUITE 250
SANTA MONICA, CA 90401-3401


ATLAS BOILER EQUIPMENT CO
DBA N B I
3815 E TRENT AVE
SPOKANE, WA 99202

ATLAS DOOR REPAIR INC
23900 W INDUSTRIAL DR S UNT 1
PLAINFIELD, IL 60585


ATLAS ELECTRIC MOTOR SERVICE
76 CUMMINGS DRIVE
WALTON, KY 41094


ATLAS ENVIROMENTAL SERVICES I
9032 OLIVE DRIVE
SPRING VALLEY, CA 91977-2301


ATLAS FINANCIAL SERVICES
PO BOX 1180
VANCOUVER, WA 98666


ATLAS INC
ROUTE 2 BOX 122
BRAHAM, MN 55006


ATLAS LOCK ALARM INC
405 N JASPER ST
DECATUR, IL 62521


ATLAS LOCK SECURITY
3159 AMARILLO AVENUE
SIM VALLEY, CA 93063


ATLAS PLUMBING HEATING INC
PO BOX 200486
EVANS, CO 80620


ATLAS PUMPING SERV
12740 VIGILANTE RD
LAKESIDE, CA 92040


ATLAS RESTAURANT SUPPLY INC
PO BOX 4075
SOUTH BEND, IN 46634-4075


ATLAS TILE STONE
780 SMITHRIDGE DRIVE
RENO, NV 89502


ATLAS WELDING SUPPLY CO
808 BROOK RD
LAKEWOOD, NJ 08701


ATMOS ENERGY

PO BOX 78108
000579798
PHOENIX, AZ 85062-8108


Atmos Energy/790311
PO Box 790311
St Louis, MO  63179-0311


ATOMIC LLC
2517 SOUTH CENTRAL
OKLAHOMA CITY, OK 73129


ATRISTAIN RUBAN
793 SUNBROOK CT
SAN JOSE, CA 95111


Atrium Medical Center
PO Box 710967
Columbus, OH 43271-0001


ATRONIC ALARMS
8220 MELROSE DRIVE
LENEXA, KS 66214


ATT
213 624 2812 777
PO BOX 78152
PHOENIX, AZ 85062-8152


ATT
85 ANNEX
ATLANTA, GA 30385-0001


ATT
PO BOX 105262
ATLANTA, GA 30348-5262


ATT
PO BOX 2969
OMAHA, NE 68103-2969


ATT
PO BOX 5001
CAROL STREAM, IL 60197-5001


ATT
PO BOX 5017
CAROL STREAM, IL 60197-5017


ATT
PO BOX 530006

ATLANTA, GA 30353-0006


ATT
PO BOX 630047
DALLAS, TX 75263-0047


ATT
PO BOX 650661
DALLAS, TX 75265-0661


ATT
PO BOX 78225
PHOENIX, AZ 85062-8225


ATT
PO BOX 8100
AURORA, IL 60507-8100


ATT
PO BOX 9001309
LOUISVILLE, KY 40290-1309


ATT
PO BOX 9001310
LOUISVILLE, KY 40290-1310


ATT
PO BOX 930170
DALLAS, TX 75393-0170


ATT
PO BOX78225
050 690 9091 001/8057368070
PHOENIX, AZ 85062-8225


ATT COMMUNICATION SYSTEM S E
PO BOX 79045
BALTIMORE, MD 21279-0045


ATT CONSUMER LEASE SERVICES
PO BOX 78973
PHOENIX, AZ 85062-8973


ATT INC ORLANDO
PO Box 9001309
LOUISVILLE, KY 40290-1309


ATT LONG DISTANCE
PO BOX 5017
CAROL STREAM, IL 60197-5017

ATT MICHAEL FOSTER
PO BOX 10110
COLUMBIA, MO 65205


ATT MOBILITY
PO BOX 6463
CAROL STREAM, IL 60197-6463


ATT MOBILTIY
PO BOX 6438
CAROL STREAM, IL 60197-6438


ATT PHOENIX
PO BOX 9001309
LOUISVILLE, KY 40290-1309


ATT PITTSBURGH
PO BOX 371302
PITTSBURGH, PA 15250


ATT UNIVERSAL BUSINESS
PO BOX 688908
DES MOINES, IA 50368-8908


ATT YELLOW PAGES
PO BOX 630052
DALLAS, TX 75263-0052


ATTENBERGER DEBBIE L
34186 SHANASKA CREEK ROAD
ST PETER, MN 56082


ATTERSON DIANAH M
8420 N MUBLEY RD
ODESSA, FL 33556


ATTIC STORAGE OF LIBERTY
317 N 291
LIBERTY, MO 64068


ATTIG MATTHEW M
1603 BRIDGE AVE
APT 309
ALBERT LEA, MN 56007


ATTIGS LAWN SERVICE
PO BOX 35
GLENVILLE, MN 56036


Atty for Landlord

John A Runte Esq
435 Court Street
Jackson, CA 95642


ATTY JERIAME C
604 N WALNUT LANE
LONE JACK, MO 64070


ATWATER MATTHEW
20559 FOREST AVENUE APT 12
CASTRO VALLEY, CA 94546


ATWATER ROBIN L
112 SMITH AVE
ROCKFORD, IL 61107


ATWATER STARS
291 PACEMAKER DRIVE
ATWATER, CA 95301


ATWOOD KERRI L
28376 RODGERS DRIVE
SAUGUS, CA 91350


ATYEO CLIFFORD R
805 NW 3RD PLACE
CAPE CORAL, FL 33993


AUBETA NETWORKS
DEPT LA 22304
PASADENA, CA 91185-2304


AUBREY ASHIA N
935 SETTLES DR
MOSCOW, TN 38057


AUBURN ASSOCIATES SILENT RADIO
PO BOX 557
CORTE MADERA, CA 94976-0557


AUBURN HIGH SCHOOL
700 EAST MAIN ST
AUBURN, WA 98002


AUCLAIR CORP
1009 ST GEORGES AVE
COLONIA, NJ 07067


AuClair Corp
August Centrella
33 Quarry Drive

W Paterson, NJ 07424


AUDEIO MARIO C
10305 N 15 AVE 10
PHOENIX, AZ 85021


AUDIO MESSAGING SOLUTIONS LLC
PO BOX 890271
CHARLOTTE, NC 28289-0271


AUDIO TOYZ
28622 OSO PARKWAY
RSM, CA 92688


AUDIOMATIRIX INC
204 S COLLEGE DR
CHEYENNE, WY 82007


AUDIOMATRIX INC
6029 SOUTH 116TH EAST AVE
TULSA, OK 74146


AUDITOR CONTROLLER/TREASURER
ASSESSOR
PO Box 1146
FRESNO, CA 93715


AUDREY COOPER
1684 EDSEL DR
MILPITAS, CA 95035


AUDREY LONGORIA
10579 THOMPSON WAY
VALLEY SPRINGS, CA 95252


AUGER DIANE E
325 NE GLENTRY AVE
PORT ST LUCIE, FL 34983


AUGUSMO WILBERT
708 17TH ST NE
WINTER HAVEN, FL 33881-0000


AUGUST CENTRELLA
33 QUARRY DRIVE
LITTLE FALLS, NJ 07424


AUGUST ROOFING INC
PO BOX 940190
SIMI VALLEY CA 93094
AUGUST ROOFING, INC

AUGUSTINE SHERIDAN
1411 AMHURST
NORMAN, OK 73069


AUGUSTUS ANDREW JAJA
13917 ECHO PARK LN
BURNSVILLE, MN 55337


AUKAMP JOANNA L
1218 E PERSHING RD
DECATUR, IL 62526


AULTMAN SHELBY A
50 NEWELL CIRCLE
NAPA, CA 94558


AUMILLER HALEY E
165 BAKER AVENUE
SHELL BEACH, CA 93449


AUNE JULIE A
308 S 2ND ST
NEW SALEM, ND 58563-1310


AURANDS FOOD SVCE SUPPLY CO
1205 E 33RD ST SUITE 1B
DES MOINES, IA 50317


AURORA MEDICAL MED GROUP
PO BOX 976
SHEBOYGAN, WI 53082


Aurora Water
15151 E Alameda Pkwy STE 1200
Aurora, CO  80012


AUSTERMAN MICHELLE L
1010 NE 15th ST
CAPE CORAL, FL 33909


AUSTIF KELLI M
711 WEST COLLEGE
JACKSONVILLE, IL 62650


AUSTIN ALPHONSO
100 KINGSTON COURT APT 102
ORLANDO, FL 32810


AUSTIN AMERICAN STATESMAN

PO BOX 1231
SAN ANTONIO, TX 78294-1231


AUSTIN ASHLEY K
1025 HIGH ST
KEOKUK, IA 52632


AUSTIN BRENT N
22126 GANDY AVE
PORT CHARLOTTE, FL 33953


AUSTIN CHRONICLE
PO BOX 49066
AUSTIN, TX 78765


AUSTIN CULLIGAN
PO BOX 141339
AUSTIN, TX 78714-1339


AUSTIN LES K
2214 REBECCA DR
CHAMPAIGN, IL 61821


AUSTIN MICHAEL A
101 GLENWOOD AVE
APT 6601
MANKATO, MN 56001


AUSTIN PLANT DESIGN
PO BOX 820
DRIPPING SPRGS, TX 78620


AUSTIN RADIOLOGICAL ASSOC
PO Box 4099
AUSTIN, TX 78765


AUSTIN ROBIN A
1507 N MC DONALD ST
APPLETON, WI 54911


AUSTIN THERESA A
1913 LINCOLN AVE
STOUGHTON, WI 53589


AUSTIN WILLIAM D
6999 HILLSHIRE DR
MEMPHIS, TN 38133


AUSTIN/TRAVIS COUNTY
HEALTH DEPT
15 WALLER STREET

AUSTIN, TX 78702


AUSTON MEALERS APPLIANCE SERV
PO BOX 150
RIDGELY, TN 38080


AUTERA ALLISON B
17 FONTAIRE
COTO DE CAZA, CA 92679


AUTHORIZED COMMERCIAL SER
4832 S 35TH ST
PHOENIX, AZ 85040


Authorized Service Group LLC
PO BOX 65586
SALT LAKE CITY, UT 84165-0586


AUTHORIZED TECHNICAL SERVICE
990 E 18TH STREET
TUCSON, AZ 85719


Autism Solution Center Inc
9282 Cordova Park Road
Cordova, TN 38018


AUTO CHLOR
9856 WINDISCH ROAD
WEST CHESTER, OH 45069


AUTO CHLOR INC
6801 BLECK DRIVE
ROCKFORD, MN 55373


AUTO CHLOR SYSTEM
1924 BERTHA ST
JACKSONVILLE, FL 32207


AUTO DESIGN INTERIORS
2201 W VANCOUVER ST
BROKEN ARROW, OK 74012


AUTO OWNERS INSURANCE
PO BOX 30315
LANSING, MI 48909-7815


AUTO TOP INC
2451 VAN OMMEN DR
HOLLAND, MI 49424

AUTOBODY AMERICA
7291 WINCHESTER RD
MEMPHIS, TN 38125


AUTOMATED BUSINESS MACHINES
13300 56 S CLEVELAND AVE 664
FORT MYERS, FL 33907-3822


Automated Mechanical
2532 S 1760 West
Suite 102
Ogden, UT 84401


AUTOMATIC BUILDING CONTROLS
25764 465TH AVENUE
HARTFORD, SD 57033


AUTOMATIC FIRE CONTROL INC
1708 SE 22ND ST
OKLAHOMA CITY, OK 73129


Automatic Fire inc
PO Box 21241
Concord, CA 94521


AUTOMATIC FIRE PROTECTION INC
3265 N 126TH ST
BROOKFIELD, WI 53005


AUTOMATIC FIRE SPRINKLER CO
PO BOX 3637
BLOOMINGTON, IL 61702


AUTOMATION DIRECT
PO BOX 402417
ATLANTA, GA 30384-2417


AUTOMOTIVE CREDIT CORPORATION
PO Box 2286
SOUTHFIELD, MI 48037-2286


AUTOVEST L L C
FIFTH THIRD BANK
PO BOX 2247
SOUTHFIELD, MI 48037-2247


AUTRY ASSOCIATES
PO BOX 230
SALUDA, VA 23149-0230


AUTUMN FOODS INC

217 SOUTH PROSPECT AVE
CLARENDON HILLS, IL 60514


AUTUMN JOHNSON
4474 LACALZADA
FT. MOHAVE, AZ  86426


AUTUMN SALCIDO
11240 GOLD BAR WAY APT 211
LAKESIDE, CA 92040


AUTUMN STEEGE
9441 LOIRE VALLEY WAY
ELK GROVE, CA 95624


AUXILARY OF LEHIGH VALLEY HOSP
C/O NADENIA BUTKO
352 VILLAGE WALK DR
MACUNGIE, PA 18062


AVAC CORPORATION MINNESOTA
666 UNIVERSITY AVE
ST PAUL, MN 55104


AVALON RANDY
237 SUNNY LAND
SAN ANTONIO, TX 78228


AVALOS JOSE
518 E 189TH ST
INGLEWOOD, CA 90301


AVALOS LEYDI L
1308 W CHEW STREET
ALLENTOWN, PA 18102


AVALOS LOPEZ JOSE M
5513 AURORA AVE 1
DES MOINES, IA 50310


AVALOS OCTAVIO O
13201 GREENWOOD AVE N
205
SEATTLE, WA 98133


AVALOS RAQUEL L
15234 BINNEY ST
HACIENDA HEIGHTS, CA 91745


AVANT ROSS E
724 E RIVERSIDE AVE

FERGUS FALLS, MN 56537


Avantage IQ F/K/A Avista Advantage
1313 N Atlantic Street
Suite 5000
Spokane, WA 99201


AVANTECH INC
559 AUDUBON BLVD 301
NAPLES, FL 34110


AVAYA
10201 CENTURION PKWY N STE 100
ATTN CHERYL MARCELIN
JACKSONVILLE, FL 32256


AVAYA
DEUTSCHE BANK/0102049041
PO BOX 5125
CAROL STREAM, IL 60197-5125


AVAYA
PO BOX 5125
ACCT 0102068029
CAROL STREAM, IL 60197-5125


Avaya Financial Services
1 CIT Drive
4202B
Livingston, NJ 07039


AVAYA FINANCIAL SERVICES
ACCT W501496
PO BOX 93000
CHICAGO, IL 60673


AVAYA FINANCIAL SERVICES
ACCT X218621
24009 NETWORK PLACE
CHICAGO, IL 60673-0001


Avaya Financial Services 93000
PO BOX 93000
CHICAGO, IL 60673-3000


AVAYA INC
PO BOX 5125
CAROL STREAM, IL 60197-5125


AVENDANO RUBEN C
12901 CTY RD 5 202
BURNSVILLE, MN 55337

AVERA PRINCE OF PEACE
4500 PRINCE OF PEACE PL
ATTN JESSICA WOLLES
SIOUX FALLS, SD 57103


AVERETT SEPTIC TANK CO INC
PO BOX 266
EATON PARK, FL 33840


AVERILL DEBRA L
27431 MATHESON AVE
BONITA SPRINGS, FL 34135


AVERITT EXPRESS INC
PO BOX 3145
COOKEVILLE, TN 38502-3145


AVERKAMP MEGAN M
606 RHOMBERG
DUBUQUE, IA 52001


AVERY ANA L
1752 FIRST STREET APT B
SIMI VALLEY, CA 93065


AVERY BERKEL
PO BOX 93852
CHICAGO, IL 60673-3852


AVERY BROS
MILT AVERY
PO BOX 235
SIOUX CITY, IA 51102


AVERY DENNISON
15178 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


AVERY OUTDOOR
PO BOX 235
SIOUX CITY, IA 51102


AVERY WEIGH TRONIX LLC
PO BOX 1477
BUFFALO, NY 14240-1477


AVILA CARLOS
1776 MONROE ST
11
SANTA CLARA, CA 95050

AVILA FRANCISCO
16919 YUKON AVE 2
TORRANCE, CA 90504


AVILA IVAN
444 MAY AVE
3
SANTA CRUZ, CA 95062


AVILA JESSIKA A
3747 E WETHERSFIELD RD
PHOENIX, AZ 85032


AVILA JORGE
1530 E FLORIAN CIRCLE
MESA, AZ 85204


AVILA JOSE
450 S ACACIA
MESA, AZ 85204


AVILA JOSE A
16919 YUKON AVE
2
TORRANCE, CA 90504


AVILA JUAN
720 S VICTORIA AVE
11
CORONA, CA 92879


AVILA LIVAN H
6913 SILVERMILL DR
TAMPA, FL 33635-0000


AVILA LUCIANA
18635 SW STUBBLEFIELD WAY
233
ALOHA, OR 97006


AVILA MARIA
900 EAST 78 ST APT 207
RICHFIELD, MN 55423


AVILA MARTIN G
124 DELMAR
RANCHO MIRAGE, CA 92270


AVILA NORA S
124 DEL MAR

RANCHO MIRAGE, CA 92270


AVILA RICARDO
1354 MARIANO AVE
LOS ANGLES, CA 90040


AVILA RODOLFO
7127 ACACIA
BOISE, ID 83709


AVILA SAMUEL T
220 E 28TH ST S 203
NEWTON, IA 50208


AVILA SILVINO B
1205 LAURA DR LOT 22
IOWA CITY, IA 52245


AVILES ALBERT
1208 S PORT DR
D
AUSTIN, TX 78745


AVILES ANDRES
5707 SPRING MEADOW
A
AUSTIN, TX 78704


AVILES ANTONIA G
376 LABORE RD
APT 119
LITTLE CANADA, MN 55117


AVILES ERIKA
2210 DONAHUE LN
A
AUSTIN, TX 78744


AVILES ISMAEL
5707 SPRING MEADOW
A
AUSTIN, TX 78704


AVILES JAIME
1208 SOUTH PORT
D
AUSTIN, TX 78704


AVILES LOPEZ JOSE E
2306 17TH AVE S APT 301
MINNEAPOLIS, MN 55404

AVINA FRANCISCO
2109 ROSE AVENUE
CERES, CA 95307


AVINA JOVANNAH A
83 679 CARDINAL AVE
INDIO, CA 92201


AVIRETT GARRETT Z
2530 OLIVE AVE
LAKE WALES, FL 33898


AVIS
ACCT AV6222008 2
7876 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0078


AVIS PLUMBING INC
831 SW 44TH ST
CAPE CORAL, FL 33914


AVIS RENT A CAR SYSTEM
PO BOX 409309
ATLANTA, GA 30384-9309


AVIS RENT A CAR SYSTEM INC
7876 COLLECTIONS CENTER DR
CHICAGO, IL 60693


AVIS RENT A CAR TOLLS
PO BOX 222209
GREAT NECK, NY 11022-2209


AVISTA UTILITIES
Attn Kayde Martin
1411 E MISSION AVE
SPOKANE, WA 99252-0001


Avista Utilities
Attn Kayde Martin
PO Box 3727
Spokane, WA 99220-3727


AVON WALK FOR BREAST CANCER
3057 MIWOK WAY
CLAYTON, CA 94517


AVON WALK FOR BREAST CANCER
6722 CROWN POINT DR
HUDSONVILL, MI 49426

AVR
4421 NW 12th St
Oklahoma City, OK 73107


AVRA PHOTOGRAPHY
PO BOX 4066
PALM DESERT, CA 92261


AW INDUSTRIES LLC
7 SOUTHWEST 26TH STREET
GREAT BEND, KS 67530


AWAN VERONICA C
16817 YUKON AVE A
Torrance, CA 90504


AWARD WINNING CARPET CLEANING
2 E DIAMOND DR
PALM COAST, FL 32164


AWC PACKAGING
425 KLUG CIRCLE
CORONA, CA 92282


AWESOME HEATING AIR
SHAWN KING
130 THREE WOOD LANE
SUMMERVILLE, SC 29483


AWG DESTINATION SERVICES
ATTN KELLI HANLEY
4740 SOUTH VALLEY VIEW BLVD
LAS VEGAS, NV 89103


AWHR
PO BOX 24423
CANTON, OH 44701-4423


AWN GUARD
PO BOX 2757
OCEANSIDE, CA 92051-2757


AWNCLEAN INC
501 N NEWPORT AVENUE
TAMPA, FL 33606-1325


AWNING DETAILERS
PO BOX 1236
ANTIOCH, CA 94509

AWNING DOCTORS
8987 E TANQUE VERDE
309 248
TUCSON, AZ 85749-9399


AWNINGS N MORE LLC
3519 S WASHINGTON RD
FORT WAYNE, IN 46802


AWNINGS OF SOUTHWEST INC
5540 N E 2ND
OKLAHOMA CITY, OK 73117


AXA EQUITABLE PAYMENT CENTER
BOX 371459
PITTSBURGH, PA 15250-7459


AXEL HENRY
3051 MEADOW BROOK CT
WOODBURY, MN 55125


AXEL QUINONEZ
436 S COMMONWEALTH AVE APT 3
LOS ANGELES, CA 90020


AXIOM EPM
10260 SW GREENBURG RD STE 710
PORTLAND, OR 97239


Axiom Group LLC
10260 SW Greenburg Road
Portland, OR 97223


AXIS PUBLISHING SERV INV
4511 WOODGATE DR
JANESVILLE, WI 53546


AXT ELEANOR A
6109 OLINGER BLVD
EDINA, MN 55436


AXT PILON ALICE A
821 N DODGE ST
IOWA CITY, IA 52245


AXTON ELIZABETH
1410 BEARVIEW DR
COLFAX, CA 95713


AXZIOS TECHNOLOGIES
PO BOX 806

ARLINGTON, TN 38002


AYALA ARMANDO
1642 E FT UNION BLVD
SALT LAKE CITY, UT 84121


AYALA CARLOS
1314 N HARBOR APT 133
SANTA ANA, CA 92701


AYALA HINOJASA JUAN D
4420 DUNN AVE
MARION, IA 52302


AYALA JOHN G
16681 TUNSTALL LN
HUNTINGTON BEACH, CA 92647


AYALA JOSE LUIS H
2865 CAPITOLA RD
2
SANTA CRUZ, CA 95062


AYALA LUIS
1394 COUNTRYWOOD LN
WEST JORDAN, UT 84088


AYALA LUIS Z
1350 E NORTHERN AVE
175
PHOENIX, AZ 85020


AYALA LYNDA M
1837 BLUE SPRUCE CT
PERRIS, CA 92571


AYALA MARIO
543 E BIRCH COORT
ONTARIO, CA 91761


AYALA MAURO
1306 67TH AVE N 104
BROOKLYN CENTER, MN 55430


AYALA MIGUEL Z
1090 MI CASA COURT
CONCORD, CA 94520


AYALA REBECCA H
12634 W CHEERY LYNN RD
AVONDALE, AZ 85323

AYALE VERONICA
6501 67TH AVE NORTH
APT 101
BROOKLYN PARK, MN 55428


AYCOCK AMELIA A
2501 NOBLEMAN CT
WINDERMERE, FL 34786-0000


AYCOCK JUSTIN A
131 PINE ISLAND CIR
KISSIMMEE, FL 34743


AYER KELLY A
952 SPYGLASS PL
PLACENTIA, CA 92870


AYERS ADAM A
740 ALLEN
GARNER, IA 50438


AYERS MARK W
503 PARK AVE
EUGENE, OR 97404


AYERS PAINTING CO
22349 MELODI LANE
SAUGUS, CA 91350


AYERS TESZREN R
6100 GLEN CIRCLE
JOHNSTON, IA 50131


AYMAR HALEY E
2751 MISSISSIPPI ST
NEW BRIGHTON, MN 55112


AYRES RHONDA D
3130 W 10TH APT 10
SEDALIA, MO 65301


AYRES ZACHARY D
508 E SPRING ST
DES MOINES, IA 50315


AYRKING CORPORATION
2013 COBALT DR
LOUISVILLE, KY 40299

AYSO REGION 84
PO Box 6080 178
MISSION VIEJO, CA 92690


AYUB YURI
6271 DANBURY WAY
CHULA VISTA, CA 92120


AYUZOS HORTENCIA S
3837 E 51ST
TULSA, OK 74135


AYUZOS LUZ
2527 E 3RD
TULSA, OK 74104


AYUZOS PEDRO
2527 E 3RD ST
C
TULSA, OK 74104


AYUZOS SAMUEL H
1408 S QUACKER
APT C
TULSA, OK 74120


AZ DEPT OF ECONOMIC SECURITY
PO BOX 52027
PHOENIX, AZ 85072-2027


AZANZA EDUARDO
1804 37TH AVE NE
MINNEAPOLIS, MN 55421


AZER MICHAEL H
23206 AMBERGATE DR
RANCHO PALOS VERDE, CA 90275


AZIZONA TENTS EVENTS
4137 W ADAMS STREET
PHOENIX, AZ 85009


AZPIROZ BLAS AMBER L
401 LABORE RD 214
LITTLE CANADA, MN 55117


AZTEC UNIF TOWEL RENTAL
PO BOX 5894
SAN BERNARDINO, CA 92412


AZTEKA ROOFING

PO BOX 576
PALM CITY, FL 34991


B A BALTON SIGN COMPANY LLC
825 CRYSTAL SPRINGS DR
ROSSVILLE, TN 38066


B Andre Management II Corp
Chris Manderscheid
175 Chapman Circle SE
Calgary, AB T2X 3T6
CANADA


B B AWNINGS INC
2350 PLAZA DRIVE
HIGHWAY 167 SOUTH
ENTERPRISE, AL 36330


B B CONTRACTORS INC
DBA THE BERGMAN COMPANIES
13745 SEMINOLE DRIVE
CHINO, CA 91710


B B DRAIN CLEANING PUMPING
PO BOX 691
FARIBAULT, MN 55021


B B ENTERPRISES
1620 23RD STREET
OCEANO, CA 93445


B B GLASS INC
651 EAST WOOD ST
DECATUR, IL 62523


B B HEATING A/C INC
4892 MARSHALL STREET
WHEAT RIDGE, CO 80033


B B LOCK SAFE
250 C WOODWARD AVE
ESCONDIDO, CA 92025


B B PRODUCE/FARM MARKET
198 W MAIN ST
TUCKERTON, NJ 08087


B B SERVICE LLC
PO BOX 6
MICANOPY, FL 32667

B B SPECIALTY PIPING CO
11266 SEBRING DR
CINCINNATI, OH 45240


B C OUTDOOR
5700 QUINCE STE 5
MEMPHIS, TN 38119


B C OUTDOOR
PO BOX 17231
MEMPHIS, TN 38119


B C SIGN SERVICE
417 GLENMORE DRIVE
MONCKS CORNER, SC 29461


B C WILSON RESIDENTIAL
963 SO 293 ST
FEDERAL WAY, WA 98003


B D AWNING SERVICE
1873 DAISY LN
KENT CITY, MI 49330


B G PLUMBING CO
PO BOX 260553
LAKEWOOD, CO 80226-0553


B G R INC
6392 GANO ROAD
WEST CHESTER, OH 45069


B J ELECTRIC
2910 STEVENS CREEK BLVD
SAN JOSE, CA 95128


B J WATER CONDITIONING INC
1411 GILBERT ST
CHARLES CITY, IA 50616


B K ENTERPRISES
9235 CHESAPEAKE DR
STE O
SAN DIEGO, CA 92123


B K MARKETING SERVICES
240 ELGIN STREET
SUDBURY, ONT,  P3E 3N6


B K SNOW REMOVAL and LAWN CA
323 Fairway Circle

Edgerton, WI 53534


B L ASSOCIATES
202 FALLS AVE WEST 9
TWIN FALLS, ID 83301


B L DALSIN ROOFING CO
8824 WENTWORTH AVENUE SOUTH
BLOOMINGTON, MN 55420-2812


B L PLUMBING SERVICE INC
301 N W CENTRAL ST SUITE C
LEES SUMMIT, MO 64063


B L T LEASING INC
PO Box 894203
LOS ANGELES, CA 90189-4203


B P S INCORPORATED
2809 WINTER ST NE
MINNEAPOLIS, MN 55413


B R WHOLESALE INC
610 W BROADWAY
MINNEAPOLIS, MN 55411-2713


B RILEY COMPANY LLC
ATTN RAMONA LANDER
4675 MACARTHUR COURT STE
NEWPORT BEACH, CA 92660


B S E CONSULTANTS INC
312 S HARBOR CITY BLVD SUITE 4
MELBOURNE, FL 32901


B V REFRIGERATION INC
513 N VIRIGINIA AVE
WINTER PARK, FL 32789


B W DISTRIBUTING COMPANY
4140 BREW MASTER DR
CERES, CA 95307


B W ROGERS COMPANY
PO BOX 569
AKRON, OH 44309


B Z DISPOSAL SERVICE
ACCT 32 PL 300675
PO BOX 6538
BUENA PARK, CA 90622-6538

BA CONSTRUCTION LLC
6787 BRADLEY CT NE
NELSON, MN 56355


BABBERL NICHOLAS J
4913 S W 17TH STREET
DES MOINES, IA 50315


BABBLE ON RECORDING STUDIOS
12 SIXTH STREET 1221
MINNEAPOLIS, MN 55402


BABCOCK LYNSEY R
1223 B ROUTE 113
PERKASIE, PA 18944


BABCOCK OUTDOOR ADVERTISING IN
PO Box 1246
JANESVILLE, WI 53547-1246


BABCOCK TAYLOR A
100 4 MILE NW
COMSTOCK PARK, MI 49321


BABCOCK WILLIAM D
440 MARYWOOD DR NE
GRAND RAPIDS, MI 49505


BABINEAUX DARRELL J
633 CORBY RD
ST JOSEPH, MO 64501


BABULA DIANE M
120 NORTH 11TH STREET
SPRINGFIELD, IL 62703


BABY CHANGING STATIONS
5111 TELEGRAPH AVE
SUITE 320
OAKLAND, CA 94609


BACA STEPHANIE D
4552 S CATWICK
TUCSON, AZ 85730


BACCA SARAH J
12058 BUTTERFIELD PL
CHINO, CA 91710

BACCHUS FINE WINES
8800 ENCHANTED WAY SE
TURNER OR 97392
WILLAMETTE VALLEY VINEYARDS


BACCHUS FINE WINES
WILLAMETTE VALLEY VINEYARDS
8800 ENCHANTED WAY SE
TURNER, OR 97392


BACH KELLY
6430 GREEN CALLEY CIRCLE
CULVER CITY, CA 90230


BACHE WIIG PETER A
16210 44TH AVE N
PLYMOUTH, MN 55446


BACHMAN APRIL L
1117 GRAND AVE
DES MOINES, IA 50010


BACHMANS INC
6010 LYNDALE AV SO
MINNEAPOLIS, MN 55419-2289


BACHMEIER STEFFANY J
4200 PARK AVE APT B9 23
DES MOINES, IA 50321


BACK KTO PERFECTION INC
2120 JIMMY DURANTE BLVD STE120
DELMAR, CA 92014


BACKEBERG SHANNON M
1917 STANTON STREET
DUBUQUE, IA 52001


BACKFLOW PREVENTION INC
4532 W KENNEDY BLVD
PMB 276
TAMPA, FL 33609-2042


BACKFLOW PREVENTION SPECIALIST
3750 CHARTER PARK DRIVE STE E
SAN JOSE, CA 95136-1356


BACKFLOW PREVENTION SVCS
9506 TETON DIABLO AVE
LAS VEGAS, CA 89117

BACKFLOW SERVICES
8204 PARKWAY DRIVE SUITE 3
LA MESA, CA 91942


Backflow Technologies
4300 82nd Street
Suite 1
Sacramento, CA 95826


BACKFLOW TESTING AND SERVICE C
21309 MARJORIE AVE
TORRANCE, CA 90503


BACKFLOW TESTING INC
22105 N W 164TH STREET
PATTE CITY, MO 64079


BACKMANN TREVOR W
9189 UPLAND LN N
MAPLE GROVE, MN 55369


BACKMANN WILLIAM J
7843 PARRISH AVE NE
OTSEGO, MN 55330


BACKPACK PUBLICATIONS
PO BOX 142
BASEHOR, KS 66007


BACKYARD BROADCASTING S DAKOTA
KELO AMFM KRRD FM KTWB FM KWSN
500 SOUTH PHILLIPS AVE
SIOUX FALLS, SD 57104-6825


BACON CREEK CONSTRUCTION
AND DESIGN INC
220 S WESTCOTT ST
SIOUX CITY, IA 51106


BACON VAN BUSKIRK GLASS INC
1008 WEST NORTH ST
SPRINGFIELD, IL 62701


Bada Boink Inc
Frank DAgostino
5215 Old Gallows Way
Naples, FL 34105


BADE KERRI A
611 OAK AVE N
ONALASKA, WI 54650

BADEN BREANNA
568 LINCOLN AVE 4
ST PAUL, MN 55102


BADEN MAXWELL A
1160 GRANIUM AVE E
ST PAUL, MN 55106


BADER ETHEL
1420 D EAST MARTWAY CIRCLE
OLATHE, KS 66061


BADGELAND IRRIGATION LLC
PO BOX 628215
MIDDLETON, WI 53562


BADGER FIRE PROTECTION
SAFETY SUPPLY CO INC
918 JONATHON DR
MADISON, WI 53713


BADGER GRAPHIC SYSTEMS
1155 WILBURN ROAD
SUN PRAIRIE, WI 53590


BADGER HIGHWAYS CO INC
PO BOX 358
MENASHA, WI 54952


BADGER LABORATORIES ENGINEER
501 W BELL ST
NEENAH, WI 54956


BADGER STAINLESS INC
13192 MAIN ST PO Box 216
PIGEON FALLS, WI 54760


BADGER WHOLESALE CO INC
PO BOX 998
GREEN BAY, WI 54305-0998


BADGERLAND ROOFING SIDING LL
1727 MICHIGAN STREET
OSHKOSH, WI 54902


BADGLEY MAGGIE L
1350 DAVIS NW
GRAND RAPIDS, MI 49504


BAEZ MAX E

3050 UNIVERSITY APT 121
APT 121
DES MOINES, IA 50266


BAEZA COURTNEY N
2054 JUSTIN CT
PORTERVILLE, CA 93257


BAFFO CRUZ C
3522 E STWART CT
VISALIA, CA 93291


BAGAT BROS SHARP KNIFE SERVICE
7621 W ROOSEVELT
FOREST PARK, IL 60130-2298


BAGBY ERIN N
4722 KAREL JEAN COURT
WYOMING, MI 49519


BAGEMEHL JASON
3306 S SEMORAN BLVD
APT 12
ORLANDO, FL 32822


BAGHOUSE INDUS SHEET METAL
1731 POMONA ROAD
CORONA, CA 92880-6963


BAGLEY CARBONIC
225 W PARAMOUNT AVE
SALT LAKE CITY, UT 84115


BAGSHAW MELISSA J
1317 EL CAMINO
PONCA CITY, OK 74604


BAHAI FAITH OF BREVARD
PO BOX 3028
SATELLITE BEACH, FL 32937


BAHAN IV DANIEL E
6650 PRESTON TERRACE CT S W
CEDAR RAPIDS, IA 52404


BAHE BRIAN
2708 W RUTH AVE
PHOENIX, AZ 85051


BAHENA JOSE
1100 BATTENBURG

1109
AUSTIN, TX 78660


BAHENA JOSE O
12837 BRIAR CT 2
BURNSVILLE, MN 55337


BAHLMANN DAVID M
605 WEST HOLMES STREET
DETROIT LAKES, MN 56501


Bahram and Farzaneh Fata
23679 Calabasas Road
Calabasas, CA 91302


BAILEY AMANDA J
8242 WILLOW TOMPKINS
AMES, IA 50013


BAILEY ANN Y
2624 MORNING MIST LN
MEMPHIS, TN 38133


BAILEY BRITTANY R
1106 N 5TH STREET
CHAMPAIGN, IL 61820


BAILEY GAIVN D
52211 AVENIDA BERMUDS
LA QUINTA, CA 92253


BAILEY JACKLYNN N
1664 BROOK DR
DUNEDIN, FL 34698-4725


BAILEY JESSIKA N
502 BLACKSTONE AVE
DELTONA, FL 32725


BAILEY JOSEPH J
6052 PREMIERE AVE
LAKEWOOD, CA 90712


BAILEY KENNEDY LLP
8984 SPANISH RIDGE AVE
LAS VEGAS, NV 89148


BAILEY KRISTOPHER K
205 BECKS LANE
BRIGHTON, TN 38011

BAILEY LEYAH M
N7477 HWY F
BLACK RIVER FALLS, WI 54615


BAILEY MARSHALL L
1531 BALL ROAD
MEMPHIS, TN 38106


BAILEY MERRILL LLP
8691 W SAHARA AVE STE 200
LAS VEGAS, NV 89117


BAILEY PRESTON R
4215 UNVERSITY DR
MEMPHIS, TN 38127


BAILEY REBEKAH
3330 W GREENWAY RD
PHOENIX, AZ 85053


BAILEY SUNNI S
238 W Hayes
NORMAN, OK 73072


BAILIWICK DATA SYSTEMS INC
4260 NOREX DRIVE
CHASKA, MN 55318


BAILLA BADIA B
1907 OAK ST
BRAINERD, MN 56401


BAILON ADIEL
1222 1/2 93RD STREET
LOS ANGELES, CA 90044


BAIN CLARENCE R
29600 CAMP ROAD
TAVARES, FL 32778


BAIR LAUREN
4026 W 56TH PL
TULSA, OK 74107


BAIRD OIL CO
PO BOX 1658
BOISE, ID 83701


BAJA FRESH MEXICAN GRILL
26548 MOULTON PARKWAY M

LAGUNA HILLS, CA 92653


Bakemark
440 W Misson
Carol Stream, IL 60188


BAKEMARK
540 SOUTH 1ST STREET
MILWAUKEE, WI 53204


BAKEMARK CINCINNATI
PO BOX 1237
MEMOMONEE, WI 53052


Bakemark USA LLC
14675 Martin Drive
Eden Prairie, MN 55344


BAKER ASHLEY
5252 S LEWIS
2022
TULSA, OK 74105


BAKER ASHLEY K
3222 SOUTHWOOD TERRACE
JEFFERSON CITY, MO 65101


BAKER BEN
1025 N Leslie Ave Apt a
Visalia, CA 93277


BAKER BETTY
1504 5TH ST
CLOVIS, CA 93611


BAKER BONNIE K
5422 ARRASMITH TRAIL
AMES, IA 50010


BAKER CATRINA A
1215 28TH STREET S E
CEDAR RAPIDS, IA 52403


BAKER COLLIN E
6164 BRECKINRIDGE CT
CHINO, CA 91710


BAKER COMMODITIES
PO BOX 58368
SEATTLE, WA 98138

Baker Commodities Inc
5725 Range Road
Las Vegas, NV 89115


BAKER COMMODITIES INC
BILLERICA DIVISION
PO BOX 132
NORTH BILLERICA, MA 01862-0132


BAKER COMMODITIES INC
PO BOX 416
KERMAN, CA 93630


BAKER COMMODITIES INC
PO BOX 6518
PHOENIX, AZ 85005-6518


BAKER COURTNEY E
22052 BELLCROFT DR
LAKE FOREST, CA 92630


BAKER DARLENE
2172 BRIDLE WREATH LN
LAS VEGAS, NV 89156


BAKER DARLENE L
5636 S HWY 177
PONCA CITY, OK 74601


BAKER DELFONQUE
1475 VISTA DEL RANCHO PKWY
SPARKS, NV 89463


BAKER DREW H
4909 FOXFIRE TRL
MIDDLETON, WI 53562


BAKER ELECTRIC INC
111 SW JACKSON
DES MOINES, IA 50315


BAKER FLORAL SHOP INC
923 4TH STREET SW
MASON CITY, IA 50401


BAKER JAMIE L
2525 COUNTY LINE RD LOT 350
DES MOINES, IA 50321


BAKER JANICE K

1718 TIMBER RIDGE CIR
LEESBURG, FL 34748


BAKER JERRY D
ALTEZA
COLORADO SPRINGS, CO 80909


BAKER JILLIAN
95 ROONEY ST
SANTA CRUZ, CA 95065


BAKER KIM
7101 BUCKS LANE
FORT MYERS, FL 33912


BAKER LAUREN R
1070 PRARIE VIEW DR
WEST DES MOINES, IA 50266


BAKER LAURIE A
25 WHITE FEATHER LANE
PALM COAST, FL 32164


BAKER MARIAH D
12221 KENYON COURT
BLAINE, MN 55434


BAKER MELISA D
303 JOSEPHINE AVE
FRUITLAND, FL 34731


BAKER MICHAEL K
1000 N 1ST STREET
BISMARCK, ND 58501-1163


BAKER MILLER MARKOFF KRASNY
ATTORNEYS AT LAW
29 NORTH WACKER DR 5TH FL
CHICAGO, IL 60606-3221


BAKER MINDY A
2900 WEST FARMINGTON RD
LOT 52
WEST PEORIA, IL 61604


BAKER MURRAY E
5935 HARDY AVENUE
MULBERRY, FL 33860


BAKER NICOLE D
617 W 5TH ST S

NEWTON, IA 50208


BAKER NICOLE L
1536 NORTH 5TH STREET
MANKATO, MN 56001


BAKER PAUL G
813 S PARK AVE
INDEPENDENCE, MO 64068


BAKER ROBERT M
610 EMERALD AVE
APT 2
LAKE WALES, FL 33853


BAKER ROGER D
260 W IRLOBRONSON HWY
KISSIMMEE, FL 34746


BAKER RONETTE M
918 N DEPOT
KNOXVILLE, IA 50138


BAKER SALES
206 BLANQUITA WAY
PLACENTA, CA 92870


BAKER SANDEN M
55 W BULLARD AVE 155
FRESNO, CA 93611


BAKER SASHA D
206 W 9TH ST
LITCHFIELD, MN 55355


BAKER SHANNON L
922 Hauser Boulevard
Los Angeles, CA 90036


Baker Shauna M
651 South Dunsmuir Avenue
APT 201
Los Angeles, CA 90036


BAKER STEVE
1215 28TH STREET SOUTHEAST
CEDAR RAPIDS, IA 52403


BAKER STEVE
4 ASHBROOK
IRVINE, CA 92604

BAKER STEVEN
1503 N OSAGE TRAIL
INDEPENDENCE, MO 64058


BAKER TARI J
1743 RANDOLPH AVE B1
ST PAUL, MN 55105


BAKER TIM L
2525 COUNTY LINE RD 350
DES MOINES, IA 50321


BAKERINK JOHN R
4587 W BLACKFOOT DR
SPRINGFIELD, MO 65802


BAKERSFIELD BLAZE
PO BOX 10031
BAKERSFIELD, CA 93301


BAKERSFIELD BRIGADE
4029 COFFEE ROAD
BAKERSFIELD, CA 93308


BAKERSFIELD CALIFORNIAN THE
PO Box 81015
BAKERSFIELD, CA 93380-1015


BAKERSFIELD HANDYMAN SERVICES
PO BOX 20544
BAKERSFIELD, CA 93390-0544


BAKERSFIELD LIGHTING SPEC
1519 E 19TH STREET
BAKERSFIELD, CA 93309


BAKERSFIELD LOCK SAFE
4630 EASTON DR 8
BAKERSFIELD, CA 93309


BAKERY EQUIPMENT COM
5224 OLYMPIC DRIVE
SUITE 212
GIG HARBOR, WA 98335


BAKERY EQUIPMENT REPAIR
6316 W MONTEGO LN
GLENDALE, AZ 85306

BAKERY FEEDS INC
4221 ALEXANDRIA PIKE
ATTN JERRY KNOCHELMANN
COLD SPRING, KY 41076


BAKERY FEEDS INC
PO BOX 530401
ATLANTA, GA 30353-0401


BAKERY PARTS COM INC
1442 HWY 96
BURNS, TN 37029


BAKEWELL LAURA C
241 FREDRICKS LN
JEFFERSON CITY, MO 65101


BAKEY JONI L
5625 BOONE AVE
APT 110
NEW HOPE, MN 55428


BAKHSHOUDEH AYOUB
13 SANDPIPER
IRVINE, CA 92604


BAKKE CATHY
1242 WINDMILL CREEK NORTH
WACONIA, MN 55387


BAKY KASSANDRA M
2229 CALIFORNIA AVE
A
BAKERSFIELD, CA 93304


BALAM VITORIN SANTOS
717 TROWBRIDGE ST
SANTA ROSA, CA 95403


BALAS SIMONA D
1927 AZALEA AVE
WINTER PARK, FL 32792


BALASQUEZ JESSICA M
645 CALLE BUENA VISTA
MORGAN HILL, CA 95037


BALAYTI MELISSA R
535 S MICHIGAN AVE
ROCKFORD, IL 61102

BALBOA EQUIPMENT RENTALS
16755 ROSCOE BLVD
NORTH HILLS, CA 91343


BALBUENA JUAN
113 WAVERLY ST
SUNNYVALE, CA 94086


BALBUENA MAXIMO
121 WEST CALIFORNIA AVE
APT 1312
SUNNYVALE, CA 94086


BALCER GARY L
227 SE 46TH STREET
CAPE CORAL, FL 33904-8430


BALCH KEITH A
5220 S FEDERAL HWY
FT PIERCE, FL 31982


BALCO BALANCING INC
3135 SUNDEW WAY
NEENAH, WI 54956


BALDILLO JORGE
7425 W 9TH ST APT 203
BUENA PARK, CA 90621


BALDON ANDRON M
3535 DELAGO CIRCLE APT 253
TAMPA, FL 33614


BALDRIDGE ELIZABETH F
231 EAST RIVER STREET
MONTICELLO, MN 55362


BALDRIDGE LEVI
608 VENDELL ST
BUFFALO, MN 55313


BALDWIN CHARLES O
915 E VIRGINIA ST
STILLWATER, OK 74075


BALDWIN DAVID T
4140 TOWNSHIP LINE ROAD
WYCOMBE, PA 18980


BALDWIN DONNA K
3618 NE 12TH PLACE

CAPE CORAL, FL 33909


BALDWIN ELDER MAUREEN E
3537 COUNTY RD 4006
HOLTS SUMMIT, MO 65043


BALDWIN ERICA
2505 CONATA ST
DUARTE, CA 91010


BALDWIN J LAUINGER
2414 JACKSON AVE
BISMARCK, ND 58501


BALDWIN JOHN Z
9222 PROTOTYPE DR
RENO, NV 89521


BALDWIN LOCK KEY
1521 MAIN ST
BOISE, ID 83702


BALDWIN MARLA
10971 54TH ST
MIRA LOMA, CA 91752


BALDWIN/PRIESMEYER
1235 HANLEY INDUSTRIAL COURT
ST. LOUIS, MO 63144


BALDY LINDSAY J
4364 CR 507
WILDWOOD, FL 34785


BALES CRYSTAL G
1108 HENKLE DR
PAWNEE, IL 62558


BALES KELSIE M
7657 W DONALD DR
PEORIA, AZ 85383


BALINAS WILLIAM F
443 PINTAIL CIRCLE
DRUMMONDS, TN 38023


BALKENBUSH MECHANICAL INC
2312 E MCCARTY
JEFFERSON CITY, MO 65101

BALL JAMES T
1235 S BIRCH ST 109
DENVER, CO 80246


BALL KATHLEEN A
619 WALL STREET
NORTH MANKATO, MN 56003


BALL MICHAEL R
4598 POINTE LOOKOUT RD
ORLANDO, FL 32808


BALL PARK FLORAL
8 VALLEY NW
GRAND RAPIDS, MI 49504


BALL SHALENA
18721 BARTOW BLVD
FT MYERS, FL 33967


BALL SHARON P
628 PLUMWOOD DRIVE
ALTAMONTE SPRINGS, FL 32714


BALL TRISTA L
5216 CARLTON ST
SAN BERNARDINO, CA 92407


BALLANCE TIM E
310 E NORTH ST
MANLY, IA 50456


BALLANTINES FLORIST
16520 26 S TAMIAMI TRAIL
FT MYERS, FL 33908


BALLANTYNE CORY M
6652 S DOVER WAY
LITTLETON, CO 80123


BALLARD ASHLEY M
621 OAK STREET
OSAGE, IA 50461


BALLARD BRITTON L
4001 SUNSHINE ST
CEDAR RAPIDS, IA 52404


BALLARD COMPAINES
3555 ELECTRIC AVE
PO BOX 5947

ROCKFORD, IL 61125


BALLARD KYLE
2057 RIVERBICH
SIMI VALLEY, CA 93065


BALLARD TOM
19681 SUMMERLIN RD 240
FT MYERS, FL 33908


BALLAS EGG PRODUCT CORP
ATTN CRAIG BALLAS
PO BOX 663881
INDIANAPOLIS, IN 46266


BALLENTINE EQUIPMENT CO INC
PO BOX 476
GREENVILLE, SC 29602


BALLESTE JOHN R
1759 JAMESPOINTE DRIVE
BARTOW, FL 33830


BALLESTEROS ESPERANZA
3806 W VALENCIA
FULLERTON, CA 92833


BALLET MEMPHIS
P O BPX 3675
MEMPHIS, TN 38088-3675


BALLOON DISTRACTIONS
2622 CYPRESS RIDGE DR STE 101
WESLEY CHAPLER, FL 33544


BALLOON DISTRACTIONS
3446 GOLDEN EAGLE DR
LAND OLAKES, FL 34639-9545


BALLOON HOUSE/BALLOONS OVERNIG
705 INDUSTRIAL DRIVE
WEST BRANCH, IA 52358


BALLOONABILITIES EAST INC
5821 W 114TH PLACE
WESTMINSTER, CO 80020


BALLOONS ETC
720 CENTER POINT RD N E
CEDAR RAPIDS, IA 52402

BALLOONS ETC INC
4547 E SPEEDWAY
TUCSON, AZ 85712


BALLUFF CHAD D
16941 GARCIA WAY W APT 3
ROSEMOUNT, MN 55068


BALMER CELESTE
8103 E 93RD ST
TULSA, OK 74133


BALSHI ASHLEY E
3255 DARIEN RD
BETHLEHEM, PA 18020


BALSLEY APRIL E
1119 SKYLARK LANE
ALBERT LEA, MN 56007


BALTADAMO GEOVANI
6236 CYCLONE AVE
LAS VEGAS, NV 89110


BALTAZAR DANIEL
107 EAST CLAREMONT ST
PASADENA, CA 91103


BALTAZAR JENNIE
1932 VINE AVE
VISALIA, CA 93291


BALTAZAR JOSE
360 20TH ST
SAN DIEGO, CA 92102


BALTAZAR RAFAEL
51047 EGIBLE ST
ARCADIA, CA 91731


BALTAZAR SEBASTIAN G
1587 GREENLEA DRIVE APT L
CLEARWATWER, FL 33755


BALTAZAR VANESSA
454 WEST OAKRIDGE ROAD
APT 204
ORLANDO, FL 32809


BALTIERREZ DE G MARIA DEL CARM

1730 E HOLLADAY ST
TUCSON, AZ 85706


BALTON SIGN LLC
3058 SOUTHWALL STREET
MEMPHIS, TN 38114


BALTZ JENNIFER L
924 HARDING ST
MENASHA, WI 54952


BALZA COLLEEN A
1500 N WAYNE ST
APPLETON, WI 54911


BAMBROUGH CASEY J
16026 S 44TH ST
PHOENIX, AZ 85048


BAMCO INC
11700 BALBOA BLVD
GRANADA HILLS, CA 91344


BANANA PRODUCTIONS
4230 EAST TOWNE BLVD
MADISON, WI 53704


BANAS INC
5830 HEIGHTS RD
SANTA ROSA, CA 95404


BANASZAK DENISE R
1421 BECKWITH AVE
GRAND RAPIDS, MI 49505


BANC BOSTON INVESTMENTS INC
100 FEDERAL STREET 10TH FLOOR
MAIL STOP MA5 100 10 01
BOSTON, MA 02110


Banc of America Merchant Services
1231 Durrett Lane
Louisville, KY 40213


BancFirst
Any representative
PO Box 1
Stillwater, OK 74076-0001


BANCO POPULAR
COMMERCIAL LOAN ACCOUNTING

PO BOX 999
NEW YORK, NY 10268-0999


BANCO POPULAR
PO BOX 4601
OAK PARK, IL 60630-4601


BancorpSouth
2910 West Jackson St
Tupelo, MS 38801


BANCROFT DEREK E
17303 WHITEWATER CT
FMB, FL 33931


BANCROFTS FLOWERS
416 W 12TH ST
CEDAR FALLS, IA 50613


BAND AIDES WEST
7817 WOODSTONE LN
LENEXA, KS 66217


BAND BOX CLEANERS
605 N MAIN ST
CHARLES CITY, IA 50616


BANDA ALEXSA
4286 W CHURCH
FRESNO, CA 93706


BANDA CARINA
4286 W CHURCH
FRESNO, CA 93706


BANDA CARLOS
3730 W 107 ST
INGLEWOOD, CA 90303


BANDA MOISES
11151 DOTY AVE
INGLEWOOD, CA 90303


BANDA STONEWORK AND REPAIR
1418 8TH STREET
DES MOINES, IA 50312


BANDT DARERICA A
N5721 CATLIN AVE
CHILI, WI 54420

BANE APRIL L
2090 E PORTLAND
FRESNO, CA 93720


BANEY ADINA J
210 ESCAMBIA DR
WINTER HAVEN, FL 33884


BANGERT INC PLUMBING
PO BOX 9313
SPRINGFIELD, IL 62791


BANGMA SARAH C
2126 EASTSIDE AVE
SANTA ANA, CA 92705


Bank of America
600 Peachtree St NE
9th Floor
Atlanta, GA 30308


BANK OF AMERICA
ATTN SCRANTON STANDBY
1 FLEET WAY
SCRANTON, PA 18507


Bank of America
Felicia Simmons
600 Peachtree St NE
9th Floor GA 006 09 10
Atlanta, GA 30308


BANK OF AMERICA GIFT CARD FUND
715 PEACHTREE ST NE
ATLANTA, GA 30308-1215


Bank of America Merchant Services BAMS
Brad Schrader
1231 Durrett Lane
Louisville, KY 40213


Bank of Montreal Global Treasury Mgmt
First Canadian Place
22nd Floor
Toronto, ON M5X 1A1
Canada


BANKER KIM J
551 LINDEN ST APT B8
EXCELSIOR, MN 55331

BANKO KRISTYN M
6368 BARWICK DR
BARTLETT, TN 38134


BANKO MARY E
6368 BARWICK DR
BARTLETT, TN 38134


BANKS DESHOWN M
5724 NICOLLET AVE S
MINNEAPOLIS, MN 55423


BANKS ELECTRIC INC
399 DISTRIBUTION PKWY
COLLIERVILLE, TN 38047


BANKS JR DONALD J
309 OAK ST
DETROIT LAKES, MN 56501


BANKS KENNETH D
3203 TEAK ROCK LANE
MEMPHIS, TN 38118


BANKS MARCUS K
1219 ST JOHN
ALBERT LEA, MN 56007


BANKSON DEVERE P
1410 SOUTH 18TH ST
CENTERVILLE, IA 52544


BANKSTON JOHNNY L
7827 MYRTLE OAK LANE
KISSIMMEE, FL 34747-1982


BANNER DESERT MEDICAL
PO BOX 2978
PHOENIX, AZ 85062


BANNER ENTERPRISES INC
PO BOX 1457
SANTA ROSA, CA 95402


BANNER JOURNAL SHOPPER INC
409 E MAIN STREET
BLACK RIVER FALLS, WI 54615


BANNER LIFE INSURANCE CO
PO BOX 740526
ATLANTA, GA 30374-0526

BANNER OCCUPATIONAL
HEALTH CLINIC
PO BOX 29614
PHOENIX, AZ 85038


BANNER TYLER D
24331 MUELLER ROAD
HUGHESVILLE, MO 65334


BANNINK JOSH K
601 TOPPING STREET
SAINT PAUL, MN 55103


Bannock Cakes Inc
Bill Barry
1600 Pocatello Creek Road
Pocatello, ID 83201


BANOS MAIRA
5621 S PEORIA PLACE APT B
TULSA, OK 74105


BANOS OLGA
5620 S PEORIA PLACE
APT B
TULSA, OK 74105


BANTA DAVID
27361 SIERRS HWY
SPACE 210
CANYON COUNTRY, CA 91351


BANUELOS CLAUDIA
11302 FORREST RAIN
LIVE OAK, TX 78233


BANUELOS PATRICIA
10512 CLANCEY AVE
DOWNEY, CA 90241


BANUELOS STEPHANIE
4088 TANO ST
CHINO, CA 91710


BANWART BRITTANY M
1061 DELWARE AVE
OTTOSEN, IA 50570


BAONGA ZACHARY
6750 TEZEL OAKS

SAN ANTONIO, TX 78250


BAPPERT JEREMY R
414 CASE AVE
JEFFERSON CITY, MO 65109


BARABAS CSABA L
3847 ALDRICH AVE N
MINNEAPOLIS, MN 55412


BARABOO TENT AWNING INC
PO Box 57
BARABOO, WI 53913


BARAJAS ALEJANDRO
1844 PLAZA SERENA
ONTARIO, CA 91764


BARAJAS JOSE
9400 AMISTAT STREET
PLANADA, CA 95365


BARAJAS JOSE
9707 SKIERS CHALET CIR
LAS VEGAS, NV 89178


BARAJAS LILIANA
1542 BERKSFORD WY
SAN JOSE, CA 95127


BARAJAS LUIS
1337 OPAL STREET
CORONA, CA 92882


BARAJAS MELISSA J
760 S HILL RD
21
VENTURA, CA 93003


BARAJAS MICHAEL A
2000 MONTEGO AVE
102
ESCONDIDO, CA 92026


BARAJAS RAMON
516 W PEPPER PLACE
MESA, AZ 85201


BARAJAS SHELLY C
1295 E LINCOLN AVE
41

ANAHEIM, CA 92805


BARAJAS STEPHANIE
1337 OPAL ST
CORONA, CA 92882


BARAN NICOLE M
1865 WESTERN AVE
ROSEVILLE, MN 55113


BARATUTES LETICIA
8004 N 14TH STREET
TAMPA, FL 33604


BARB VAIL
2023 S NICOLLET
SIOUX CITY, IA 51106


BARBA JOSE
11590 SW N DAKOTA
TIGARD, OR 97223


BARBARA ANDERSON
2123 CAMELIA CT
PITTSBURG, CA 94565


BARBARA APOSTOLOU TORRES
201 ATLANTIC AVE
PT PLEASANT BEACH, NJ 08742


Barbara Apostolou Torres 16 666
201 Atlantic Ave
Pt Pleasant Beach, NJ 08742


BARBARA C ALDER
37 PARKVIEW DRIVE
PALM COAST, FL 32164


Barbara Colberg
345 Spring St
Clearwater, MN 55320


BARBARA GOLD
111 WESTWOOD AVENUE
WINDSOR, MO 65360


BARBARA H SMITH CPA
PO BOX 985
FROSTPROOF, FL 33843-0985

BARBARA HOWARD
810 AMARETTO
TRACY, CA 95376


BARBARA LOFTUS TAX COLLECTOR
401 GIBSON AVE SUITE 1
WARMINSTER, PA 18974


BARBARA LYON
218 BORDEN AVE
WILMINGTON, NC 28403


BARBARA MORAN
1320 VENTURA AVE
CHOWCHILLA, CA 93610-2251


BARBARA OWENS
10140 WALNUT ST REAR
BELLFLOWER, CA 90706


BARBARA STUBE MERCADO
3600 VIA CAPILLA
BAKERSFIELD, CA 93311


BARBARA TAMMYS SCHOOL
OF DANCE
5410 GLEND RIDGE
SAN ANTONIO, TX 78229


BARBARA WASSON
12590 BLUE LAGOON TRAIL
JACKSONVILLE, FL 32225


BARBARAS UPHOLSTERY INC
13537 GRANVILLE AVE
CLERMONT, FL 34711


BARBAS LAWN SERVICE
2223 E OGDEN AVE
LAS VEGAS, NV 89101


BARBATO CASSIE J
1910 BURNS AVE 136
ST PAUL, MN 55119


BARBEE CHARLES R
634 FINLEY ST
DYERSBURG, TN 38024


BARBER BARRY N
5512 METRO WEST BLVD

ORLANDO, FL 32811


BARBER CECILE R
114 QUAIL OAK CIRCLE
GROVELAND, FL 34736


BARBER CHELSY J
1355 OETH
DUBUQUE, IA 52003


BARBER EMERSON SPRINGER ZINN
1211 MASSACHUSETTS
PO BOX 667
LAWRENCE, KS 66044


BARBER HEATHER A
904 1ST AVE NW
MANDAN, ND 58554-2701


BARBER JENNIFER J
4574 VIA DE LA PLAZA
YORBA LINDA, CA 92886


BARBER PAIGE D
1881 FIRST COVE 6
MEMPHIS, TN 38134


BARBER SHAWNA R
4180 BARNES RD
SANTA ROSA, CA 95403


BARBER SKYE M
904 1ST AVE NW
MANDAN, ND 58554-2701


BARBER TAMIKA
8251 SOUTH LANGLEY
1ST Floor
CHICAGO, IL 60649


BARBERA HEATHER D
27075 ALLAN ST
BONITA SPRINGS, FL 34135


BARBERA SHANA D
726 PIONEER LN
COLORADO SPRINGS, CO 80904


BARBIERI DANIEL S
N 5013 LUCILLE
SPOKANE, WA 99216

BARBIERI KYLE C
EAST 13619 FIFTH AVENUE
SPOKANE, WA 99216


BARBIEUR JAKE D
4507 MORMON COULEE RD
LA CROSSE, WI 54601


BARBORINAS CLORYNE E
3945 N BROOKSIDE DR
PEORIA, IL 61615


BARBOSA JOSE A
2318 N WEST
FRESNO, CA 93705


BARBOZA ROMAN CARLOS NICOLAS
7900 N VIRGINIA ST 183
RENO, NV 89506


BARBS JANITORIAL SERVICE
221 5TH AVE W
ALEXANDRIA, MN 56308


BARC MOBILE SHREDDING
2240 SOUTH UNION AVENUE
BAKERSFIELD, CA 93307-4158


BARCAFER ELIZABETH
6093 SURREY HOLLOW COVE
BARTLETT, TN 38134


BARCAFER WILLIAM B
5787 LILLIAN BEND DRIVE
ARLINGTON, TN 38002


BARCELLOS BAKERY
695 BEDFORD STREET
FALL RIVER, MA 02720


BARCENAS JUAN P
947 COUNTY RD D E
VADNAIS HEIGHTS, MN 55109


BARCENAS RUIZ MARTHA
60 STEPHANIE DR APT B211
SALINAS, CA 93901


BARCHELLO KYLE J

401 N COLORADO AVENUE
STREATOR, IL 61364


BARCODE INDUSTRIAL SYSTEMS INC
259 NORTHLAND BLVD
CINCINNATI, OH 45246


BARDES PLASTICS INC
5225 WEST CLINTON AVENUE
MILWAUKEE, WI 53223-4782


BARDON DATA SYSTEMS
1164 SOLANO AVE 415
ALBANY, CA 94706


BARDON DATA SYSTEMS INC
505 SUDBROOK LANE
BALTIMORE, MD 21208


BARDOSI KRISTINE M
8864 GLORI DAWN DR
ORANGEVALE, CA 95662


BARDSLEY DENICE A
603 N 5TH AVE
MARSHALLTOWN, IA 50158


BARDWELL LYNN M
2747 VAN BEEK ROAD
GREEN BAY, WI 54311


BAREFOOT GWEN A
5 NORTH DAVIS ST
BEVERLY HILLS, FL 34465


BAREFOOT NICHOLAS A
175 WEST 17TH STREET APT C
DUBUQUE, IA 52001


BARELA DANIELLA N
4001 COLFAX AVE N
MINNEAPOLIS, MN 55412


BARELA SONNY B
4231 N PROSPECT
FRESNO, CA 93722


BARFIELD RICK
619 E INTERSTATE AVE
BISMARCK, ND 58503-1175

BARG CARMEN M
1813 AGA DRIVE
APT 204
ALEXANDRIA, MN 56308


BARGENDER JEFFREY A
800 W 6TH ST
MARSHFIELD, WI 54449


BARGER LINSEY K
2123 CAMELIA CT
PITTSBURG, CA 94565


BARGER MICHAEL A
1220 MO CT
LIBERTY, MO 64068


BARGER TINA M
1125 BENTLEY RD
LEESBURG, FL 34748


BARGREEN/ELLINGSON INC
LOCKBOX 310055
PO BOX 94328
SEATTLE, WA 98124-6628


BARHAM MOLLY J
205 KEY CORNER ROAD
DYERSBURG, TN 38024


BARILLA KELLY L
5228 203RD STREET WEST
FARMINGTON, MN 55346


BARKER ANDREA M
593 FOX CHASE STREET
HENDERSON, NV 89015


BARKER ANTHONY
27836 CAMP PLENTY RD
CANYON COUNTRY,, CA 91351


BARKER COURTNEY N
330 TANNER MICHAEL
BAKERSFIELD, CA 93308


BARKER DEVIN W
3317 MT OLIVET
KALAMAZOO, MI 49004

BARKER LAURA H
15590 HARTE LANE
MOORPARK, CA 93021


BARKER MELISSA A
4245 HUNTINGTON AVE
JANESVILLE, WI 53545


BARKER PHILLIP J
3686 CRANBERRY BLVD
NORTH PORT, FL 34286


BARKER ROSE M
2535 W SWALLOW
SPRINGFIELD, MO 65810


BARKERS FOOD MACHINERY
5367 SECOND STREET
IRWINDALE, CA 91706


BARKIL SAMUEL V
207 EAST MAPLE 2
STILLWATER, OK 74074


BARKLEY ASPHALT INC
123 STEUBEN ST
SIOUX CITY, IA 51101


BARKS PLUMBING APPLIANCE IN
1700 NORTH BROADWAY
SANTA MARIA, CA 93454


BARLOW BROOKE
1460 S 400 E
BOUNTIFUL, UT 84010


BARLOW DEANNA
10455 SO LEILANI DR
SANDY, UT 84040


BARLOW DEVIN
1007 JUANITA AVENUE
B
REDONDO BEACH, CA 90277


BARLOW JACOB L
424 LAKEWOOD
MARSHALL, WI 53559


BARLOW TIM J
82 E SWAMP RD

DOYLESTOWN, PA 18901


BARNARD BLAINE
7325 S UTICA AVE
1003
TULSA, OK 74136


BARNARD JEREMY B
9424 N 9TH AVE
PHOENIX, AZ 85021


BARNARD JESSICA L
1407 W HIGHLAND AVE
PONCA CITY, OK 74601


BARNARD SEAN P
5520 MEREDITH DR APT 11
DES MOINES, IA 50310


BARNES ABSALOM L
1011 20TH STREET SO APT 2
MOORHEAD, MN 56560


BARNES ALEX S
363 W AUDUBON DR
FRESNO, CA 93711


BARNES ALISHA K
5611 S 32ND ST
151
PHOENIX, AZ 85040


BARNES ALVERIA R
900 AARON AVE
ORLANDO, FL 32811


BARNES ANGEL M
605 S 81ST STREET
KANSAS CITY, KS 66111


BARNES BAILEY E
350 13TH AVE SO
SO ST PAUL, MN 55075


BARNES BRITTANY J
91 ROSE DRIVE
DYERSBURG, TN 38024


BARNES CHRISTINA M
700 KERN ST
WATERLOO, IA 50703

BARNES DEREK J
3049 J STREET S W
CEDAR RAPIDS, IA 52404


BARNES ENTERPRISES INC
2411 W DRAKE RD
FT COLLINS, CO 80526


BARNES ERIC W
1001 EAST 7TH
SEDALIA, MO 65301


BARNES JEREMY J
2936 SOUTHLAND ST
CEDAR RAPIDS, IA 52404


BARNES JOETTA L
26 EAST 70TH TERRACE
KANSAS CITY, MO 64113


BARNES MARGARET A
8365 2ND ST
WEST OLIVE, MI 49460


BARNES MICHAEL A
3034 ST CHARLES ST
FORT MYERS, FL 33916


BARNES MICHAEL L
5137 DANCING BAY IN
WESLEY CHAPEL, FL 33543


BARNES REBECCA A
PO BX 383
TEHACHAPI, CA 93581


BARNES RENEE M
7141 BELLAIRE TERRACE
NEW PORT RICHEY, FL 34653


BARNES STACEY J
W6125 AEROTECH DR
APPLETON, WI 54914


BARNES TELEIGHA V
23036 EDDY STREET
HAYWARD, CA 94541


BARNES TERREL

4635 LAKE TRAIL DR APT 3C
LISLE, IL 60532


BARNESLEE DUSTIN
1748 FLORENCE ST
WHITE BEAR LAKE, MN 55110


BARNETT AMBER
233 S MINNESOTA
GLENDORA, CA 91741


BARNETT ASHLEY
2129 WALKERFIELD
MUNFORD, TN 38058


BARNETT BANK NA
PO BOX 40329
JACKSONVILLE, FL 32203-0329


BARNETT DREW D
1703 E HARVEY STREET
SEDALIA, MO 65301


BARNETT ERIC E
3724 MEADOWLAND BLVD
COLORADO SPRINGS, CO 80918


BARNETT JAMES
10433 GREENBUSH AVE
WHITTIER, CA 90604


BARNETT JESSIE R
2350 US HWY 92 LOT 27
WINTERHAVEN, FL 33881


BARNETT LINDSEY P
3225 SILVERLAKE CT
KISSIMMEE, FL 34744


BARNETT PAUL L
240 WINDFIELD PKWY
WAUKEE, IA 50263


BARNETT REBECCA C
681 GARLAND AVE
APT 81
SUNNYVALE, CA 94086


BARNETT ROBERT P
3120 46TH ST
DES MOINES, IA 50310-0000

BARNETT ROSE A
10433 GREENBUSH
WHITTIER, CA 90604


BARNETT SIGN SERVICE
276 N JASPER
DECATUR, IL 62521


BARNETT WENDY
10433 GREENBUSH AVE
WHITTIER, CA 90604


BARNEY JERRY W
5248 FLORIDA HOLLY DR
ORLANDO, FL 32811-7927


BARNGROVER GLASS BLDG SUPPLY
223 VALLEY PO Box 1220
BURLINGTON, IA 52601


BARNGROVER KARIN E
185 AUSTIN ST
LONGWOOD, FL 32750


BARNGROVER STEPHANIE L
962 CALBERT LANE
LONGWOOD, FL 32750


BARNHART KELLY A
904 E 13TH AVE
MITCHELL, ND 57301


BARNHART NICOLE E
N2287 HICKORY LN RT 2
LACROSSE, WI 54601


BARNHOUSE JR LARRY E
1104 BALD HILL RD
JEFFERSON CITY, MO 65101


BARNOUSKI JAMES J
103 COUTRYSIDE LN
ST JOSEPH, MO 64503


BARNSIDE DINER
9206 BALTIMORE BLVD
ATTN: KAMAL RIAD
COLLEGE PARK, MC  20740

BARNT ELIZABETH C
6102 NORTH EUCLID
GLADSTONE, MO 64118


BARON HIRSCH SYNAGOGUE
DAVID FLEISCHHACKER EXECUTIVE
400 S YATES ROAD
MEMPHIS, TN 38120


BARONE BROTHERS HANDYMAN
SERVICES
12832 STARBRIMSON TRL
ELGIN TX 78621 5970
EDWARD D BARONE


BARR BARR ATTYS AT LAW
1301 E MOUND RD SUITE 350
PO BOX 50
DECATUR, IL 62525-0050


BARR KATHLEEN A
337 RIGGS CR
DAVENPORT, FL 33897


BARR LINZEE R
718 9TH AVE
CORALVILLE, IA 52241


BARRAGAN DAVID
733 N MIDWAY
ESCONDIDO, CA 92027


BARRAGAN ERICK
1160 MEDOW LN
25
CONCORD, CA 94520


BARRAGAN HECTOR
5943 SIMON CT
RIVERSIDE, CA 92504


BARRAGAN JAIME
710 W 11TH AVE
ESCONDIDO, CA 92025


BARRAGAN LAMBERTO
14413 TEDFORD
WHITTIER, CA 90604


BARRAGAN MARGARITA
4032 GRANT ST APT 2
CORONA, CA 92879

BARRAGAN SAMUEL C
24722 CHESTNUT ST
NEWHALL, CA 91321


BARRAZA CAROLINA
1931 E MEATS AVE
SPACE 108
ORANGE, CA 92865


BARRAZA FLORENCIO
111 N FAIRWAY APT 33
WEST COVINA, CA 91791


BARRAZA GERARDO
643 N 11TH ST
SAN JOSE, CA 95112


BARRAZA LUCIO
565 E RUE ROYALE ST
APT 22
COVINA, CA 91723


BARRAZA MARGARITA
1931 E MEATS AVE
SPACE 108
ORANGE, CA 92865


BARRAZA SOTELO IMELDA
8120 ZANE AVE N
APT 101
BROOKLYN PARK, MN 55443


BARRERA ALAN
21143 HAWTHORNE BLVD
TORRANCE, CA 90503


BARRERA ANDREA K
103 ROLLING GREEN
SAN ANTONIO, TX 78228


BARRERA CYNTHIA B
10319 ALSFELD RANCH
HELOTES, TX 78023


BARRERA DONATO D
1319CONWAY ST APT 3
ST PAUL, MN 55106


BARRERA ENRIQUE
12639 VERDUGO AVE

CHINO, CA 91710

BARRERA FAUSTO
1415 TOWNER
SANTA ANA, CA 92707

BARRERA FEDERICO
1715 PRINCETON DRIVE
RENO, NV 89502

BARRERA HECTOR
631 OAKWOOD DR 4
SPARKS, NV 89431

BARRERA IGNACIO J
1715 PRINSTETON DRIVE
RENO, NV 89502

BARRERA JOSE
5101 E WOOD WIND LN
ANAHEIM, CA 92807

BARRERA MARGARITO
31446 WINDSONG DR
SAN JUAN CAPISTRAN, CA 92675

BARRERA VALLERIE
3522 S DOROTHY ST
BAKERSFIELD, CA 93307

BARRETT ANDREW S
11 J STREET
HAMPTON BEACH, NH 03857

BARRETT ANNE
712 SE 5TH STREET
STUART, FL 34997

BARRETT KYLE
1920 URSINI LANE
MODESTO, CA 95355

BARRETT KYLE S
2517 WILLAKENZIE
EUGENE, OR 97401

BARRETT LAWN CARE
PO BOX 385336
MINNEAPOLIS, MN 55438-5336

BARRETT SARAH D
1430 E COLLEGE WAY
APT 41
OLATHE, KS 66062


BARRETT STEVE A
3316 CHANDON DR
MODESTO, CA 95355


BARRIENTOS FAUSTO E
720 4TH AVENUE PLACE
APT 2
CORALVILLE, IA 52241


BARRIENTOS IVAN E
720 4TH AVE PLACE 2
CORALVILLE, IA 52241


BARRIENTOS JOSE
3106 VERA CRUZ
SAN ANTONIO, TX 78207


BARRIENTOS PEDRO P
475 LA VISTA DR WEST
WINTER SPRINGS, FL 32708


BARRINGTN BROADCASTING
PEORIA CORP D/B/A WHOI
DEPT 4337
CAROL STREAM, IL 60122


BARRIOS ANDRES
838 N EL MOLINO AVE
5
PASADENA, CA 91104


BARRIOS CESAR J
1664 DORAL DR
UPLAND, CA 91784


BARRIOS EFRAIN
5992 LODER DR
KEARNS, UT 84118


BARRIOS JOEL
664 JOHANA AVE 2
SUNNYVALE, CA 94085


BARRIOS JOEL
666 BERNAL APT
SUNNYVALE, CA 94085

BARRIOS JORGE A
858 GENTRY WAY
12
RENO, NV 89502


BARRIOS JULIAN R
6903 W 79 ST APT 110
OVERLAND PARK, KS 66204


BARRIOS LUPERCIO
5849 SUNRISE VISTA DR
30
CITRUS HEIGHTS, CA 95610


BARRIOS MANUEL A
9642 BELCHER STREET
DOWNEY, CA 90242


BARRIOS MARIANO L
104 S GARDEN STREET
BOISE, ID 83705


BARRIOS RODRIGO
3 RENWORTH PL
PALM COAST, FL 32164


BARRIOS TOMAS
253 S 5TH STREET
MONTEBELLO, CA 90640


BARRITA MARIA
1931 MAPLE DRIVE
FORT MYERS, FL 33907


BARRITA ROMERO BENY A
12571 PORTLAND AVE S 318
BURNSVILLE, MN 55337


BARRON ERNESTINA
1932 W VINE AVE
VISALIA, CA 93291


BARRON HEVERT
3131 TOPAZ AVE
FULLERTON, CA 92831


BARRON KATHRYN L
2618 CUTTERS GROVE AVE 104
ANOKA, MN 55303

BARRON PALEMON
2002 E QUINCY AVE 8
ORANGE, CA 92867


BARROW LP GAS SERVICE INC
8078 BAGLEY STREET
SPRING HILL, FL 34607


BARRY BRENDALEE D
28313 SOUTH HIGHWAY 27 LOT 2
LEESBURG, FL 34748


BARRY BURNETT PROP MGMT
2106 W MAGNOLIA BLVD
BURBANK, CA 91506


BARRY CALLEBAUT U S A INC
DEPT CH 19326
PALATINE, IL 60055


BARRY ISETT ASSOCIATES INC
PO BOX 147
TREXLERTOWN, PA 18087-0147


BARRY JOSH D
1206 W ELM
GREENWOOD, MO 64034


BARRY KELLY L
5604 CHANNING DRIVE
SAINT CLOUD, FL 34772


BARRY KRISTEN G
2834 PEARL AVE
ALLENTOWN, PA 18103


BARSNESS NICHOLAS J
8111 E 93RD ST  APT 2205
TULSA, OK 74133


BARTEAU UPHOLSTERY FABRIC
851 W LAKETON
MUSKEGON, MI 49441


BARTELL THOMAS G
1954 ELLIS ST
DUBUQUE, IA 52001


BARTELMAN GREGORY A
5645 NE 1ST ST
DES MOINES, IA 50313

BARTELS ANDREW
2237 S FERN
APT E
ONTARIO, CA 91762


BARTELS CONSTRUCTION LLC
1500 BROWN DEER RD
CORALVILLE, IA 52241


BARTELS HEATING COOLING INC
929 MAIN STREET
HAMILTON, OH 45013


BARTH ROBERT B
12108 GRIMSLEY
AUSTIN, TX 78759


BARTHEL KRISTEN M
101 GRAYSTONE PLAZA
APT 303
DETROIT LAKES, MN 56501


BARTHOLOMEW JORDAN A
208 NAZARETH PIKE
BETHLEHEM, PA 18020


BARTLEBY PRESS
9603 BROWN LANE SUITE H 2
AUSTIN, TX 78754-4048


BARTLEMAN GREGORY A
5645 NE 1ST ST
DES MOINES, IA 50313


BARTLET BUSINESS MACHINES INC
PO BOX 12205
GREEN BAY, WI 54307-2205


BARTLETT BASEBALL BOOSTER CLUB
C/O STAN WILSON
7530 FORREST SHADOW
ARLINGTON, TN 38002


BARTLETT COURTNEY R
3007 2ND AVENUE SW
CEDAR RAPIDS, IA 52404


BARTLETT SHERYL A
1166 OTTAWA TRAIL 687
FT MYERS BEACH, FL 33931

BARTLETT VACUUM CO
PO BOX 96
SAULSBURY TN 38067 0096
DUFFIE COLE


BARTLEY MICHAEL D
8540 LOS ROBLES DR
GROVELAND, FL 34736


BARTLING SANDRA L
317 1/2 E MAPLE ST
BEAVER DAM, WI 53916


BARTOLATZ HEATHER J
4810 6TH AVE
TACOMA, WA 98406


BARTOLME GREG
6231 HAMSHIRE DR
HUNTINGTON BEACH, CA 92647


BARTOLO RAUL
501 BURNSVILLE PARKWAY APT 309
BURNSVILLE, MN 55337


BARTOLOMEO KRIZIA
4426 W ORCHID LANE
GLENNDALE, AZ 85302


BARTOLUCCI MAREA
2750 EL DORADO ST
NAPA, CA 94558


BARTON ALEXANDR
1636 COLVER PLACE
COVINA, CA 91740


BARTON ANDREA L
4207 S REAL RD
BAKERSFIELD, CA 93313


BARTON COUNTY FAIR ASSOCIATION
PO BOX 233
GREAT BEND, KS 67530


BARTON HANDYMAN SERVICE
409 E CHURCH STREET
PLEASANT PLAINS, IL 62677

BARTON HEATING AIR COND INC
1525 N JACKSON ST
ABERDEEN, SD 57401


BARTON JEREMIAH
4411 E CHANDLER BLVD
2017
CHANDLER, AR 85048


BARTON JUSTIN D
1512 WEST BURREL
VISALIA, CA 93291


BARTON KASEY
2933 SHDOW MTN DR
LAKE ISABELLA, CA 93240


BARTON LAURA
340 W 100 N
KAYSVILLE, UT 84037


BARTON LAUREL
8039 YOUNGHEART LANE
FAIR OAKS, CA 95628


BARTON OLIVIA
8039 YOUNGHEART LANE
FAIR OAKS, CA 95628


BARTON PATRICIA A
1505 W DONEYAN
KISSIMMEE, FL 33809


BARTON RAVEN S
50 NORTH MAIN ST
CHALFONT, PA 18914


BARTON ROBERT
2813 S 33RD ST
GALESBURG, MI 49053


BARTON ROLAND S
9208 BELLA TERRAZA WAY
TEMPLE TERRACE, FL 33617


BARTON SHAWN P
5239 RED CEDAR 8
FT MYER, FL 33907


BARTON VAN B
909 MARK RD

LEESBURG, FL 34748


BARTON VICKI J
3439 WEST MCRAE ROAD
AVON PARK, FL 33825


BARTON WESLEY D
708 E 9TH ST S
NEWTON, IA 50208


Bartow Plaza LLC
Attn Gabriel Jeidel
16 E 34th Street Suite 1600
New York, NY 10016


BARTOW REGIONAL MED CENTER
PO BOX 1050
BARTOW, FL 33831


BARTRAM JORDAN N
9170S 16TH
ST JOSEPH, MO 64503


BASCH KEVIN A
6099 OLD GATE COURT
MILFORD, OH 45150


BASCHE KAYLA M
1415 BRUCE LN
GREENBAY, WI 54313


BASDEN JAMES A
5414 COTTONWOOD RD
MEMPHIS, TN 38115


BASDEN PAUL S
5414 COTTONWOOD
MEMPHIS, TN 38115


BASE JILLIAN R
1528 MACATERA AVENUE
HAYWARD, CA 94544


BASEHEART AUDREY M
655 SHERWOOD DR
ALTAMONTE SPRINGS, FL 32701


BASEMANN ROBERT J
946 W 133RD CIRCLE
WESTMINSTER, CO 80234

BASEMANN SCARLETT
11306 W CRESTLINE DR
LITTLETON, CO 80127


BASHAM KERI M
N103 SCHLICHT LANE
STODDARD, WI 54658


BASHAM LOGAN D
1018 GROVE STREET APT 12
JACKSONVILLE, IL 62650


BASHAW SCOTT M
5548 INDIAN HILLS
APT 2
SIMI VALLEY, CA 93063


Basic American Inc
2121 North California Blvd
Suite 400
Walnut Creek, CA 94596


BASIC BACKFLOW
3424 N DEL ROSA AVE
SUITE B
SAN BERNARDINO, CA 92404


BASIC SALES MARKETING INC
1930 MILES DRIVE SUITE A
SALT LAKE CITY, UT 84104-6551


Basic Sales Mrkting
55 N Redwood
Salt Lake City UT 84116


BASIL ELECTRIC INC
12005 W 35TH AVE
WHEAT RIDGE, CO 80033


BASILIO CELSO
27335 ROCK ROSE LANE 201
CANYON COUNTRY, CA 91387


BASILIO HILARIO
26814 N ISABELL PARKWAY
CANYON COUNTRY, CA 91351


BASILIO HILARIO
26814ISABELLPKWY
202
CANYON COUNTRY, CA 91351

BASIN RADIO NETWORK INC
PO BOX 1179
GILLETTE, WY 82717


BASKIN BRITTNAY
2192 BROWNSTONE CREEK
SIMI VALLEY, CA 93063


BASS BERRY SIMS PLC
150 THIRD AVENUE SOUTH
SUITE 2800
NASHVILLE, TN 37201


BASS KACY P
106 PORCHLIGHT DR
HUXLEY, IA 50124


BASS RENANN C
910 N 104TH ST
A303
SEATTLE, WA 98133


BASS SHAWN M
1111 OAK TREE AVE
248
NORMAN, OK 73072


BASSETT ERICA L
1410 NE PINE ISLAND LN
CAPE CORAL, FL 33909


BASSIN EMILY
3480 WELSH DRIVE
NORCO, CA 92860


BASSO ASHLEY N
3624 ALAFAYA COMMONS DR
ORLANDO, FL 32826


BASSO DISTRIBUTING CO
PO BOX 1019
CAMARILLO, CA 93011


BASTIAN DAWN
726 66TH AVE NO
BROOKLYN CENTER, MN 55430


BASTIDA DIEGO T
3870 YOSEMITE
NAPA, CA 94558

BASTIDAS CAIN L
3038 E CORRINE
PHOENIX, AZ 85032


BASTOS CHALEUR P
1409 CAPTAINS COURT
WINTER PARK, FL 32792


BATCHELOR CHRIS M
567 MURPHEY ROAD
HAINES CITY, FL 33844


BATE TYLER S
29761 MILLPOND CT
SAN JUAN CAPISTRAN, CA 92675


BATEMAN JONATHON C
14901 LEJUENE LANE
TAMPA, FL 33613


BATEMAN MELISSA N
4416 SOUTH RAYMOND COURT
TAYLORSVILLE, UT 84119


BATES FLAGPOLES FLAGS
3673 PEACE RIVER DRIVE
PUNTA GORDA, FL 33983


BATES HALEY
2938 FOULOIS PASS
SAN ANTONIO, TX 78234


BATES JENNIFER L
1125 N PALMETTO CIRCLE
EUSTIS, FL 32726


BATES ROBERT L
2964 BUTTERWICK DRIVE
CINCINNATI, OH 45251


BATES RYAN M
13237 HUMBOLDT WAY
THORNTON, CO 80241


BATES STEVEN P
9015 ARMOUR RD
MILLINGTON, TN 38053


BATES TRENT M

14809 N IRIS AVE
TAMPA, FL 33613


BATES WILLIE J
601 ROMEO GARRETT APT 9203
PEORIA, IL 61605


BATEY JOHNNY T
1064 CATASAUQUA ROAD
WHITEHALL, PA 18052


BATISTA CINDY L
10020 GARRISON LANE
KISSIMMEE, FL 32821


BATISTA FILBERTO
518 EAST 97TH STREET
INGLEWOOD, CA 90301


BATOG MARIAN
11620 IRISH AVE N
STILLWATER, MN 55082


BATRUS HOLLWEG
1820 PRESTON PARK BLVD
SUITE 2900
PLANO, TX 75093


Batson Wood Food
9002 Technology Lane
Fishers, IN 46038


BATTEIGER DANIEL W
1828 PEJN ST
COLORADO SPRINGS, CO 80904


BATTEN ALEX C
1109 DAMASK ST
CELEBRATION, FL 34747


BATTEN GABRIELLE R
100 ASH ST 65
CARLISLE, IA 50047


BATTERIES PLUS
3045 LANCASTER DRIVE NE
SALEM, OR 97305-1348


BATTERTON JAMES R
1205 LAURA DRIVE 147
IOWA CITY, IA 52245

BATTLEFIELD FLAGPOLE CO
4403 W WESTWOOD DRIVE
BATTLEFIELD, MI 65619

BATTLEFIELD SEPTIC TANK SVC
1991 N HASELTINE RD
BROOKLINE, MO 65619

BATTS SHANTELE L
4920 NELLIS OASIS LN APT 1031
LAS VEGAS, NV 89115

BAUDLER ANGELINA J
211 POPLAR
BUFFALO, MN 55313

BAUDVILLE INC
5380 52ND STREET SE
GRAND RAPIDS, MI 49512

BAUER BETH L
2304 EDDY LANE
EAU CLAIRE, WI 54703

BAUER KELLY J
1810 JACKSON ST NE 1
MINNEAPOLIS, MN 55418

BAUER LORRY
4726 E 4TH ST
SPOKANE, WA 99212

BAUER PIKE PIKE JOHNSON
PO BOX 1349
GREAT BEND, KS 67530

BAUER SHERYL
606 N 3RD ST
CLEAR LAKE, IA 50428

BAUER ULYSSES R
4675 GOODPASTURE
LOOP 10
EUGENE, OR 97401

BAUERWOOD ELEMENTARY
1443 BAUER
JENISON, MI 49428

BAUGH JAMES L
1695 OAKHURST
RENO, NV 89019


BAUGH SUPPLY CHAIN COOPERATIVE
1390 ENCLAVE PARKWAY A1004
HOUSTON, TX 77077


BAUGHER SANDRA S
111 S 2ND ST APT 620
KEOKUK, IA 52632-5809


BAUGHMAN ANDREW S
12188 LOREN WAY
MADERA, CA 93638


BAUGHMAN KRISTA M
1 LONDONDERRY DR
PALM COAST, FL 32137


BAUM JACK H
1346 MARSHCREEK LANE
ORLANDO, FL 32828


BAUMAN ASHLEY R
1454 HAGUE AVE
ST PAUL, MN 55104


BAUMANN SHANE A
625 8 9TH STREET
LA CROSSE, WI 54601


BAUMGARDEN ANNA M
3708 SW JACKSON
BLUE SPRINGS, MO 64015


BAUMGARTNER ABBIGAIL A
1271 N PARKER DR
JANESVILLE, WI 53545


BAUMGARTNER ELIZABETH M
1271 N PARKER DR
JANESVILLE, WI 53545


BAUMGARTNER SARAH J
4835 S WASHINGTON
BISMARCK, ND 58504-8019


BAUSEMAN III ISIAH R
117 BENTON ST
ANOKA, MN 55303

BAUTISTA ANGEL
1088 PARK PLAZA
AUSTIN, TX 78753


BAUTISTA ANTONIA
7612 N 72ND DR
GLENDALE, AZ 85301


BAUTISTA ANTONIO
308 OAK ST APT 11
SPARTA, WI 54656


BAUTISTA BENEDICT M
2200 BARRY DRIVE
FORT MYERS, FL 33907


BAUTISTA GUTIER ANGELINA
RREZ
1016 31ST AVE N
MPLS, MN 55411


BAUTISTA JESUS
3830 NEVADA AVE
FRESNO, CA 93702


BAUTISTA JOEL
3438 W MANDALAY LN
PHX , AZ 85053


BAUTISTA JOSE
8943 ARCADIA AVE
ARCADIA, CA 91775


BAUTISTA JOSE A
8943 ARCADIA AV AP 1
SAN GABRIEL, CA 91775


BAUTISTA JUAN H
1050 PERSHI
SANTA MARIA, CA 93458


BAUTISTA LOUIS
18214 HALE AVE
B
MORGAN HILL, CA 95037


BAUTISTA MARIA
204 1/2 S ORANGE
SANTA ANA, CA 92701

BAUTISTA ROBERTO
16130 VIA PINALE
SAN LORENZO, CA 94580


BAUTISTA SILBINO
11524 APT 4
WHITTIER, CA 90604


BAVARIAN CARPET CLEANING
2905 SUNSET AVE
BAKERSFIELD, CA 93304


BAVIS CHARLES W
11656 LAKE WILLIS DRIVE
ORLANDO, FL 32821


BAW LONDON
16131 W 79TH TER
LENEXA, KS 66219


BAW PLASTICS INC
CENTURY III BUSINESS CENTRE
2148 CENTURY DRIVE
JEFFERSON HILLS, PA 15025


BAXTER BLAKELY FALYN
2124 SEARLE ST
DES MOINES, IA 50317


BAXTER CATHARINE
8316 EAST ALKI AVENUE
SPOKANE, WA 99212


BAXTROM ALLISON M
3083 GREENMEADOW DRIVE APT 8
APPLETON, WI 54914


BAY ALARM
ACCT 3218522
PO BOX 30520
LOS ANGELES, CA 90030-0520


BAY ALARM COMPANY
60 BERRY DR
ATTN IRENE WATKINS
PACHECO, CA 94553


BAY ALARM COMPANY
PO BOX 7137
SAN FRANCISCO, CA 94120-7137

BAY AND SHORE COMPANY
1019 C AVENUE
CORONADO, CA 92118


BAY AREA BEVERAGE COMPANY
FILE 74258 PO BOX 49326
SAN JOSE, CA 95161-9326


BAY AREA DISTRIBUTING CO INC
1061 FACTORY ST
RICHMOND, CA 94801


BAY AREA EQUIPMENT CO INC
5399 PACHECO BLVD
PACHECO, CA 94553


BAY AREA FIRE PROTECTION SVCS
8349 TRANSQUIL DRIVE
SPRING HILL, FL 34606


BAY AREA GASKET GUY
240 POLARIS AVENUE UNIT C
MOUNTAIN VIEW, CA 94043


BAY AREA NEWS GROUP
PO BOX 5007
SAM RAMON, CA 94583-0507


BAY AREA NEWS GROUP
PO Box 513078
LOS ANGELES, CA 90051-1078


BAY AREA SIGNS INC
PO BOX 1601
GIBSONTON, FL 33534-1601


BAY CITY BOILER ENGINEERING
915 LINDEN AVENUE
SO FRANCISCO, CA 94080-1773


BAY ELECTRIC OF COLLLIER INC
4106 ARNOLD AVE
NAPLES, FL 34104-3387


BAY POINT TECHNOLOGY LTD
2662 BRECKSVILLE ROAD
RICHFIELD, OH 44286


Bay Pointe Technology
2662 Brecksville Road

Richfield, OH 44286


BAY STEFANIE J
3808 MOUNT VIEW AVENUE 48
WESTON, WI 54476


BAY TOWEL LINEN UNIFORMS INC
PO BOX 12115
GREEN BAY, WI 54307


Bay Ventures Inc
Dave Banks
PO Box 160
Priest River, ID 83856


BAYCO RESTAURANT SERVICES LLC
PO BOX 676
ZOLFO SPRINGS, FL 33890


BAYER TIFFANY
1301 JONATHAN ST 1
SANTA CLARA, CA 95050


BAYFRONT CONV CARE CLINICS
7601 SEMINOLE BLVD
SEMINOLE, FL 33772


BAYLESS TIFFANY M
1178 POLK STREET
SALINAS, CA 93906


BAYLEY CHRISTINA L
9106 TEFALL COVE EAST
CORDOVA, TN 38016


BAYLIGHT WINDOW CLEANING
PO BOX 422
MARINA, CA 93933


Baymont Inn Cedar Rapids
1220 Park Place NE
Cedar Rapids, IA 52402


BAYNARD EDWARD L
2805 AVE G
FT PIERCE, FL 34947


Baynum Painting
1032 Prospect Street
Covington, KY 41011

BAYOUTH RYAN P
7044 S SANDUSKY AVE
TULSA, OK 74136


BAYS SWEEPING
13002 W CAMPBELL AVE
LITCHFIELD PARK, AZ 85340


BAYSIDE LOCKSMITH INC
966 W WINTON AVE
HAYWARD, CA 94545


BAYSIDE MEDICAL CENTER
2301 W EL SEGUNDO BLVD
HAWTHORNE, CA 90250


BAYSINGER DEVIN P
2136 CHAMPA ST
DENVER, CO 80205


BAYVIEW COMMERCIAL LEASING INC
PO BOX 1450
SUISUN CITY, CA 94585-4450


BAYVIEW FARM MKT
PO BOX 623
ATTN LORRAINE REEVE
AQUEBOGUE, NY 11931


BAZANTA HILARIO G
4797 DUERA MAE DR
FORT MYERS, FL 33908


BAZILE ESCARNE FLORISMIE
5572 ARNOLD PALMER DR
APT 332
ORLANDO, FL 32811


BAZZETT BENJAMIN G
9610 162ND PLACE
SUMMERFIELD, FL 34491


BB EXCAVATING SEWER DRAIN
2900 AIRPORT DR
FARIBAULT, MN 55021


BB FOODS
724 SOUTH 13TH STREET
TERRE HAUTE, IN 47807

BB PLATE GLASS MIRROR INC
300 LEONARD BLVD N SUITE 3
LEHIGH ACRES, FL 33971


BB Plumbing Construction Inc
PO Box 394
Atwater, CA 95301-0394


BB Power Kleen LLC
2128 Cidermill Trail N W
Grand Rapids, MI 49534


BBD OF COCOA BEACH
600 1ST AVENUE
SATELLITE BEACH, FL 32937-0007


BBREPAIRSHOP COM
9894 BISSONNET SUITE 240
HOUSTON, TX 77036


BC BUSINESS PRODUCTS INC
113 W 9TH STREET
STILLWATER, OK 74074


BC Lawn Maintenance LLC
1774 Slough Court
Ocoee, FL 34761


BC SERVICES INC
PO BOX 1317
LONGMONT, CO 80501


BCS Bison Commercial Services
143 Rodney Lane
Canyon Lake, TX 78133


BCV HOLDINGS DBA EZ CASH
322 N LYNN RIGGS BLVD
CLAREMORE, OK 74017


BD LOCK SHOP
717 E 25TH ST
MARSHFIELD, WI 54449


BD PLUMBING HEATING A/C INC
4145 MACKENZIE CT NE
ST MICHAEL, MN 55376


BEACH CONSTRUCTION
3433 ADELINE CT SW
CEDAR RAPIDS, IA 52404

BEACH EMILY L
403 W SPRINGFIELD AVE 8
CHAMPAIGN, IL 61820


BEACH JANELLE L
4800 COYOTE CNYN RD
SAN LUIS OBISPO, CA 93401


BEACH JORDAN E
1521 DEL CERRO DR
JEFFERSON CITY, MO 65101


BEACH PALLETS INC
PO BOX 39
PETERSBURG, KY 41080


Beach Signs
8466 Coconut Blvd
West Palm Beach, FL 33412


BEACH WESLEY D
628 GORMAN ST 124
SHAKOPEE, MN 55379


BEACHEM MARCUS D
32B PLATEAU LN
PALM COAST, FL 32164


BEACHEM MELANIE A
83 BELVEDERE LANE
PALM COAST, FL 32164


BEACHY GABRIELLA
4880 WECOMA AVE
NORTH PORT, FL 34287


BEACON ACADEMY PTO
ATTN RACHEL PARNES
9060 ZANZIBAR LN N
MAPLE GROVE, MN 55311


BEACON CONTRACTING LLC
PO Box 1927
LEES SUMMIT, MO 64063


BEACON FIRE SAFETY
2188 DEL FRANCO ST 4
SAN JOSE, CA 95131

BEACON FIRE SAFETY
521 W BRIARDALE
ORANGE, CA 92865


BEACON LIGHTING SERVICES
16810 JUDICIAL ROAD
LAKEVILLE, MN 55044


BEADER JENNY M
415 HUSETH ST
KENYON, MN 55946


BEADLES KAYLA M
321 N RIVER ST
DELANO, MN 55328


BEAGLE CHRISTOPHER A
1018 LANDVIEW CT
ORLANDO, FL 32828


BEAL KAILY
PO BOX 354
CENTERVILLE, UT 84014


BEALKE VICTORIA L
3837 HOLSTON WAY
ORLANDO, FL 32812


BEALS ENTERPRISES INC
744 ANSBOROUGH AVE
WATERLOO, IA 50701


BEALS TERRY G
7544 E 4TH AVE 303
DENVER, CO 80230


BEAMS ASHLEY M
1150 S CHERRY ST
DENVER, CO 80222


BEAMS JASON C
30 A WOOD AMBER LN
PALM COAST, FL 32164


BEAN BRITTANY M
7955 W EVERGREEN ST
HEWITT, WI 54441


BEAN SEAN M
2983 GENTIAN RD
VENICE, FL 33948

BEAN WILLIE J
PO BOX 616380
ORLANDO, FL 32861-6380


Bear Creek Glass
10144 Lower Sacramento Rd
Stockton, CA 95210


BEAR CREEK JUNIOR SPORTS ASSOC
BCJB ATTN WADE DAVIS
3278 S WADSWORTH BLVD UNIT 1
LAKEWOOD, CO 80227


BEAR CREEK TRADERS
24586 GARRETT HIGHWAY
MCHENRY, MD 21541


BEAR DISTRIBUTING
PO BOX 534
CENTRALIA, IL 62801


BEAR GRAPHICS
PO BOX 3290
SIOUX CITY, IA 51102


BEAR ROCK CAFE
DBA OCEANSIDE ENTERPRISES LLC
13300TECHNOLOGY DRIVE
EDEN PRAIRIE, MN 55344


BEARBOW WHISKEY E
2427 S TAFT APT 5
MASON CITY, IA 50401


BEARD BRENT A
5969 BENT PINE DR
APT 1820
ORLANDO, FL 32822


BEARD CONSTRUCTION
69551 LINCOLN HWY
COLO, IA 50056


BEARD GERARD
6174 MYRTLE AVE
LONG BEACH, CA 90805


BEARD JULIE S
1331 SO 372 ST
FEDERAL WAY, WA 98003

BEARD KATHERINE M
2030 CASTLE HILL RANCH RD
WALNUT CREEK, CA 94595


BEARD LINDSAY J
4492 MARYLYNN LANE
CARMICHAEL, CA 95608


BEARD PAMELA S
4440 ST GEORGES CT
KISSIMMEE, FL 34746


BEARD RAESHEL
7231 SUNRISE
SAN ANTONIO, TX 78244


BEARD TORBETT
1145 HACKETT ST
BELOIT, WI 53511


BEARDSLEY ANISSA H
710 SOUTH 11TH ST C8
NEVADA, IA 50201


BEARING DISTRIBUTORS INC
PO BOX 74069
CLEVELAND, OH 44194


BEARS FOOD SERVICE
PO BOX 71
HUNTSVILLE, UT 84317


BEAS TODD C
1615 COLUMBIA CIRCLE 249
KISSIMMEE, FL 34741


BEASLEY BROADCAST GROUP INC
WRXK/WXKB/WJBX/WJPT/WWCN
20125 S TAMIAMI TRAIL
ESTERO, FL 33928


BEASLEY CARMON E
1508 SOUTH MILDRED AVE
SEDALIA, MO 65301


BEASLEY JARED
5323 MONTAIR AVE
LAKEWOOD, CA 90712

BEASLEY MARK
3105 3OTH 2
DES MOINES, IA 50310


BEASLEY MATTHEW S
116 S LEAVITT AVE
ORANGE CITY, FL 32763


BEASLEY PRODUCE INC
PO BOX 1938
BLOOMINGTON, IN 47402-1938


BEASLEY RAEANN M
845 S LAKE SHORE WAY
LAKE ALFRED, FL 33850


BEASLEY WILLIE D
2744 FLUER DR 302
DES MOINES, IA 50321


BEAST OF THE EAST
125 S PARK ST
WHEELING, WV 26003


BEATON JOSEPH T
3030 N FRONT ST
WHITEHALL, PA 18052


Beatrice D Wiles Trustee
The Bea Wiles Trust dated June 2 1989
1740 Jasmine Street
El Cajon, CA 92021


BEATTIE CATHY L
2934 GRIFFINVIEW DR LOT 32
LADY LAKE, FL 32159


BEATTY MIA E
704 PARKWAY DR
FT PIERCE , FL 34950


BEATY JACOB M
905 N 72ND STREET APT I
KANSAS CITY, KS 66112


BEAUCANON ESTATE
1006 MONTICELLO ROAD
NAPA, CA 94558


BEAUCHAMP BETH A
10819 WINDBURY WAY

RIVERVIEW, FL 33569


BEAUCHAMP DIST CO
1911 S SANTA FE AVENUE
COMPTON, CA 90221


BEAUDETTE TAMMY
8716 SE SANDY LANE
HOBE SOUND, FL 33455


BEAUGRAND CARRIE V
282 GARLAND 2
MEMPHIS, TN 38104


BEAULIER ALEXANDRA
11015 REYNARD WY
BAKERSFIELD, CA 93306


BEAULIER SEAN
11015 REYNARD RD
BAKERSFIELD, CA 93306


BEAULIEU CONNIE J
2011 SE WALTON LAKES DR
PORT ST LUCIE, FL 34952


BEAULIEU LAURIE B
900 MILDRED DR
RICHFIELD, MN 55423


Beaumont Communications
4600 Enterprise Ave Unit D
Naples, FL 34104


BEAUMONT MATTHES INC
603 HILLCREST STREET
ORLANDO, FL 32803


BEAUMONT SHERRIE L
1011 W WYOMING ST
ALLENTOWN, PA 18109


BEAVER FLAGS
6760 ULMERTON ROAD UNIT C
LARGO, FL 33771


Beaver Meadow Creamery Inc
PO Box 484
Dubois, PA 15801

BEAVER MEATS INC
539 E MAIN STREET
SMITHVILLE, OH 44677


BEAVER MICHAEL P
12410 ROSE STREET
SEMINOLE, FL 33772


BEAVER SHELLY M
1206 ST JOSEPH
ALBERT LEA, MN 56007


BEAVERS SMITH LANGFORD MON INC
5180 PARK AVE STE 250
MEMPHIS, TN 38119


BEAVERTON AREA CHAMBER
12655 SW CENTER STREET
SUITE 140
BEAVERTON, OR 97005


BEAVERTON POLICE DEPARTMENT
ATTN ALARM UNIT
PO BOX 4755
BEAVERTON, OR 97076


BEBENSEE CYNNAMON C
4513 NW 86TH STR APT 32
URBANDALE, IA 50322


BEBLIE TRACY A
1581 ORANGE AVE APT C
COSTA MESA, CA 92627


BECERRA ALVARO S
3125 S VIRGINIA 147
RENO, NV 89502


BECERRA AUGUSTIN
1620 BURMA CT
POMONA, CA 91766


BECERRA FELIPE
4150 W 129 ST
APT A
HAWTHORNE, CA 90250


BECERRA JORGE
234 GARRETT
CHULA VISTA, CA 91910

BECERRA JOSE
3538 W 135TH ST
HAWTHORNE, CA 90250


BECERRA JUAN
448 DEL MAR CT A
CHULA VISTA, CA 91910


BECERRA JUSTIN T
1449 CALEDONIA ST
LA CROSSE, WI 54603


BECERRA SALVADOR V
333 POPLAR ST
OAKDALE, CA 95361


BECHERER JONATHAN L
275 ZANG ST 2725
LAKEWOOD, CO 80228


BECHTEL AMELIA R
13408 HERITAGE WAY
APT 228
TUSTIN, CA 92782


BECHTEL AMELIA R
2925 STOCKTON CT
RIVERSIDE, CA 92503


BECHTEL MICHELLE V
943 N 6TH ST
EMMAUS, PA 18049


BECHTEL TACY
10825 SW MURDOCK ST
9
TIGARD, OR 97224


BECHTELN ROOFING SERVICE
2670 7TH ST S
LA CROSSE, WI 54601


BECK BRIAN W
923 PINE
MEDIAPOLIS, IA 52637


BECK ELECTRIC DATA SERVICES
302 WASHINGTON ST
SUITE 556
SAN DIEGO, CA 92103

BECK ENGINEERING INC
PO BOX 348
SPIRIT LAKE, IA 51360-0348


BECK JOHN M
525 FLAMBEAU PWRY
DEFOREST, WI 53532


BECK ROBERT
542 FLORIDA HOLLY AVENUE
DELAND, FL 32724


BECK SADIE S
420 4TH STREET SW
BRAINERD, MN 56342


BECK SARAH K
525 FLAMBEAU PKWY
DE FOREST, WI 53532


BECK VALERIE C
5405 PORTSMOUTH WAY
MADISON, WI 53714


BECKER ALICEA C
2400 NE RED SUNSET DR
114
GRESHAM, OR 97030


BECKER ASHLEY M
604 KNIGHTS AVE
NEENAH, WI 54956


BECKER COUNTY
915 LAKE AVE
DETROIT LAKES, MN 56501-3403


BECKER COUNTY
PO BOX 787
916 LAKE AVE
DETROIT LAKES, MN 56502


BECKER COUNTY SHERIFFS DEPT
PO BOX 702
DETROIT LAKES, MN 56502


BECKER EQUIPMENT CO INC
4267 109th STREET
URBANDALE, IA 50322


BECKER GONCZY KASIE N

2048 ARBOR LANE
MOUND, MN 55364


BECKER HELEN E
500 ELWOOD TERRACE
SHAKOPEE, MN 55379


BECKER KASSY N
9175 FORESTVIEW LN NO
MAPLEGROVE, MN 55369


BECKER KAYLA M
1133 MONROE ST
SHAKOPEE, MN 55379


BECKER LOCK KEY
315 E EUCLID
MCPHERSON, KS 67460


BECKER PUMPS CORP
100 EAST ASCOT LANE
CUYAHOGA FALLS, OH 44223


BECKERS BACKFLOW PREVENTION
17284 COUNTY RD 10
BRISTOL, IN 46507


BECKETT ELIZABETH S
1739 COPPING ST
EUGENE, OR 97404


BECKETT MARGARET
1739 COPPING LN
EUGENE, OR 97404


BECKETT ROGER
10 S 64TH
KANSAS CITY, KS 66111


BECKFORD JOY C
2598 SE GRAND DR
PORT SAINT LUCIE, FL 34952


BECKLER CHRISTOPHER C
419 3RD AVE NE
APT 2
BRAINERD, MN 56401


BECKLEY SARAH C
16731 MCGREGOR BLVD
FORT MYERS, FL 33908

BECKLEYS INC
125 WOODLAKE DR SE
ROCHESTER, MN 55904


BECKMAN SERVICES INC
7661 FIELDS ERTEL RD
CINCINNATI, OH 45241


BECKNER KAILA M
1602 GARFIELD AVE
ALBERT LEA, MN 56007


BECKS FLORIST INC
105 E WASHINGTON ST
E PEORIA, IL 61611-2595


BECKS SANITATION
PO BOX 510521
SALT LAKE CITY, UT 84151-0521


BECKS WAFFLES OF OKLAHOMA
PO BOX 10692
MIDWEST CITY, OK 73140


BECKWITH LIFT STATION SERVICES
2913 W IDLEWILD AVE
TAMPA, FL 33614


BECKWITH NATHAN
30477 PASEO PADRE 49
FREMONT, CA 94555


BECKY M GINDER
501 HOLDT ST W
BATTLE LAKE, MN 56515


BECKY SEE
406 OAKLAWN AVE APT E
CHULA VISTA, CA 91910-4153


BECKY SEIB
138 LASALLE AVENUE
ERIE, PA 16511


BECKY VICENTE
5501 DUNSMUIR RD APT 48
BAKERSFIELD, CA 93309


BEDELYON RENEE A

12418 NORTH US HWY 301
OXFORD, FL 34484


BEDGOOD BILLIE M
139 HARRISON ST
LAKE WALES, FL 33859


BEDILLION ELIZABETH
827 NW 28TH PLACE
CAPE CORAL, FL 33993


BEDNAR STEPHEN
787 CORTE ROSALINDA
CAMARILLO, CA 93010


BEDOR DESTA L
15349 FLORET WAY
APPLE VALLEY, MN 55214


BEE BROADCASTING
PO BOX 5409
KALISPELL, MT 59903


BEE BUSTERS INC
PO BOX 51
LAGUNA BEACH, CA 92652


BEE CLEAN CARPET CLEANERS INC
3215 E Southern Hills Blvd
Springfield, MO 65804-2819


BEE CLEAN USA
PO BOX 4163
CLIFTON, NJ 07012


BEE LINE LORGISTICS INC
PO BOX 2484
CHAMPLAIN, NY 12919


BEE LINE PRINTING
PO BOX 9161
LARGO, FL 33771


BEE LINE SEWER
PO BOX 35753
DES MOINES, IA 50315


BEE REMOVERS
PO BOX 343
CLAREMONT, CA 91711

BEE SAFE LOCK KEY
906 S BROADWAY
SANTA MARIA, CA 93454


BEE SEEN SIGNS INC
507 BABE RUTH DR
JEFFERSON CITY, MO 65109


BEEBEE BRUCE R
11227 OLD HARBOR RD 107
ORLANDO, FL 32837


BEECHER AND CARLSON INS SEA IN
21800 OXNARD STREET STE 1080
WOODLAND HILLS, CA 91367


BEECHER GRAPHICS
PO BOX 59
MOUNDSVILLE, WV 26041


BEEHLER BROOKLYN A
2821 MOONSTONE LANE
BISMARCK, ND 58503-6382


BEEKE STACEY L
12030 SOUTHGATE DRIVE
PLAINWELL, MI 49080


BEEKMAN DIANA C
2683 SHERBROOKE SW
WYOMING, MI 49519


BEELER TRAVIS G
9752 HUMMINGBIRD PLACE
LITTLETON, CO 80125


BEEM JEREMY J
4405 WOODLAND AVE 27
WEST DES MOINES, IA 50265


BEER PERFECT INC
TAP LINE SERVICE
PO BOX 1274
SPANAWAY, WA 98387


BEERS CHARLES A
722 EAST TIOGA ST
ALLENTOWN, PA 18103


BEERY ANN K

912 SUNSET STREET
IOWA CITY, IA 52241


BEESLEY JEREMY L
501 E MADISON
AUBURN, IL 62615


BEETS JARION D
2611 TREMONT ST
CEDAR FALLS, IA 50613


BEFEKADU FREHIWOT
571 ALEINE ST APT 17
ST PAUL, MN 55104


BEGEMAN NICOLETTE A
104 SOUTH 27TH ST
LA CROSSE, WI 54601


BEGGS BROTHERS PRINTING CO
472 LATROBE AVENUE
CONFLUENCE, PA 15424


BEGGS JILLIAN T
511 S SULLIVAN RD
SPOKANE, WA 99037


BEGLEY JAMES N
15290 BAKER ROAD
VERONA, KY 41092


BEHAR DANIEL
461 E 56TH STREET
LONG BEACH, CA 90805


BEHLING KRISTEN K
1415 19TH ST
BOONE, IA 50036


BEHM ANTHONY J
5968 CHASEWOOD PKWY APT 205
MINNETONKA, MN 55343


BEHM KRISTINA R
1920 VALLEY VEIW
PLEASANT HILL, MO 64080


BEHMER ROBIN
5532 BELLINGHAM WAY
ORANGEVALE, CA 95662

BEHMKE WOODWORKING INC
705 COMMERCE DRIVE
HASTINGS, MN 55033


BEHRENS JOSHUA D
1519 E 25TH STREET
MARSHFIELD, WI 54449


BEHRENS MANUFACTURING LLC
MI 59
PO BOX 9201
MINNEAPOLIS, MN 55480-9201


BEHRENS SAMANTHA J
1300 PINE ST APT 9
LACROSSE, WI 54601


BEITELSPACHER LYLA D
520 N 19TH ST
BISMARCK, ND 58501-1168


BEITIKS CAITLIN F
603 N CHIPPEWA AVE APT 223
ANAHEIM, CA 92801


BEIZA BENITA
3478SILVER CEDAR PL
SALEM, OR 97305


BEJAR CLAUDIO
2340 GRAN AVE
19
SANTA ANA, CA 92701


BEJARANO ROBERT
495 CONGRESSIONAL CT
TULARE, CA 93274


BEKELE TIZITA T
1280 DAVERN ST
ST PAUL, MN 55116


BEKINS FIRE SAFETY SERVICES
3400 HWY 75 N
SIOUX CITY, IA 51105


BEKKER NELLIE A
504 8TH STREET
WEST DES MOINES, IA 50265

BEL AIR BAKERY
140 N BOND ST
ATTN JIMMY HAMILTON
BEL AIR, MD 21014


BEL AIR LANGUAGE SERVICES
1250 EAST HALLANDALE BEACH
BLVD STE 900
HALLANDALE BEACH, FL 33009


Belacoso Communications
640 N Lillian Way
Los Angeles, CA 90004


BELAIR AARON E
75 E RIVERVIEW ROAD
PONCA CITY, OK 74601


BELANCE JEANEL J
1404 COLLEGE PARK LANE APT A
TAMPA, FL 33612-5565


BELANGER TAYLOR R
2768 SHERIDAN RD
FULLERTON, CA 92833


BELCHER BARBARA A
1042 EAST STATE ST
MASON CITY, IA 50401


BELCHER CHRISTINA M
PO Box 5437
PEORIA, IL 61604


BELCHER KRISTEN N
6540 SNOWSHOE TRAIL
COLORADO SPRINGS, CO 80911


BELCHER ODELL L
1159 PALM BLUFF ST
CLEARWATER, FL 33755


BELCHER SHEILA M
924 E COTHRELL
OLATHE, KS 66061


BELDING JOHN P
3119 N 9TH
ST JOSEPH, MO 64505


BELDON CONST LLC

3408 SPRUCE DRIVE N
MANDAN, ND 58554


BELECK STEPHANIE S
925 WESTWOOD COURT
PLATEVILLE, WI 53818


BELEN NELLIE N
270 POWDER MILLZONE
EMMAUS, PA 18049


BELENKIY ALEKSANDR E
2868 S OSWEGO CT
AURORA, CO 80014


BELFOR USA GROUP
7100 TPC DRIVE SUITE 450
ORLANDO, FL 32822


BELGARDE JESSICA
4952 YORKTOWN AVE
BOISE, ID 83706


BELGIAN WAFFLE STEAK HOUSE
14700 WARWICK BLVD
ATTN CHRIS CHRISTOU
NEWPORT NEWS, VA 23608


BELIUNAS JAMIE L
1624 OLD HWY 51 LOT 34
MOSINEE, WI 54455


BELIVEAU ADAM J
63 CROWN AVE
KASSON, MN 55944


BELK NORMA K
825 QUITO DRUMMONDS ROAD
DRUMMONDS, TN 38023


BELL BRENDEN J
9219 FLAHERTY ST
TEMPLE CITY, CA 91780


BELL CARPET MAINTENANCE
10718 IRON CREEK AVENUE
BAKERSFIELD, CA 93312


BELL CHRISTINA E
732 HEDGE AVE
BURLINGTON, IA 52601

BELL DANIELLE E
208 NAYLOR DR
ALBURNETT, IA 52202

BELL DOMONIQUE D
4130 CONCORD PLAZA 9
WEST DES MOINES, IA 50265

BELL DORIS I
25501 TROST BLVD
3RD ST LOT 45
BONITA SPRINGS, FL 34135

BELL GABRYEL
3566 HANCOCK DR
RIVERSIDE, CA 92503

BELL JANITORIAL SUPPLY
1776 WALL AVE
OGDEN, UT 84404

BELL JANITORIAL SUPPLY LC
4464 W 2100 S
SUITE A
SALT LAKE CITY, UT 84120-1218

BELL JORDAN A
10128 COUNTY RD 8
BRAINERD, MN 56401

BELL JOSHUA C
9935 TRENTON LANE N
MAPLE GROVE, MN 55369

BELL JUSTIN R
1706 GOLDBECK CT
APPLETON, WI 54914

BELL KATHERINE P
188 AURELIA CT
KISSIMMEE, FL 34758

BELL KEN E
4450 LOOMIS AVE B
COLORADO SPRINGS, CO 80906

BELL LEON K
1903 PARK AVE S
MINNEAPOLIS, MN 55404

BELL LOCK SAFE
4925 W BELL RD 5
GLENDALE, AR 85308


BELL MATTHEW J
9543 ALVARADO LANE N
MAPLE GROVE, MN 55311


BELL MICHAEL J
9505 HUNTERS TRAIL CT
LOUISVILLE, KY 40228


BELL NANCY A
31 WARREN STREET
NEWBERN, TN 38059


BELL NICHOLAS O
4977 SWAMP RD
FOUNTAINVILLE, PA 18923


Bell Products Inc
PO Box 396
Napa, CA 94559-0396


BELL REGINA L
1972 SIEFERT ST
CHASKA, MN 55318


BELL RICHARD A
1904 BRADFORD ST
BAKERSFIELD, CA 93304


BELL RON T
4887 PACER LN
COLORADO SPRINGS, CO 80917


BELL SANDRA
303 S STATE ST APT 8
WEST HARRISON, OH 47060


BELL SANDRA K
9505 HUNTERS TRAIL CT
LOUISVILLE, KY 40228


BELL SANDY L
4827 W UNION RD
MILLINGTON, TN 38053


BELL SHANNON E
2970 YORKTOWN PL

RIVERSIDE, CA 92504


BELL SIGNS AWARDS
2325 FIRST STREET
NAPA, CA 94559


BELL STEPHANIE
15101 HEBBE LANE
PFLUGERVILLE, TX 78660


BELL SUZANNE
3636 E DESERT WILLOW
PHOENIX, AZ 85044


BELL SUZANNE B
1815 GIRARD AVE N
MINNEAPOLIS, MN 55411


BELL TAYLOR L
2565 E TAXIDEA WAY
PHOENIX, AZ 85048


BELL TIA A
11631 CARDIFF DR
FT MYERS, FL 33908


BELL TIMOTHY L
305 TRACY ROAD
MILLINGTON, TN 38053


BELL TODD B
815 S BROADWAY
ALBERT LEA, MN 56007


BELLAMY LIGHTING
15 FIR TRAIL DR
OCALA, FL 34472


BELLE PLAINE HERALD
113 EAST MAIN
PO BOX 7
BELLE PLAINE, MN 56011


BELLECOURT DANIELLE F
3220 12TH ST S 106
APT 101
MOORHEAD, MN 56560


BELLER STEPHANIE S
1346 STONESTHROW ROAD
BETHLEHEM, PA 18015

BELLEROSE JAMES R
2384 ANDREWS VALLEY DRIVE
KISSIMMEE, FL 34758


BELLEROSE JON D
723 S GRANDVIEW ST
MOUNT DORA, FL 32757


BELLES MOBILE LOCK
1209 EAST HIGHLAND ST
ALLENTOWN, PA 18109


BELLIN HEALTH
C/O FSGB INC
PO Box 1597
GREEN BAY, WI 54305


BELLINGS DANIELLE M
3554 LUNOR DRIVE
DUBUQUE, IA 52003


BELLISARIO ALICIA A
604 SW BENJAMIN PLACE
LEES SUMMIT, MO 64081


BELLISON CONSTRUCTION INC
5845 PEERLESS FARMS RD
PEYTON, CO 80831


BELLIZZI RESTAURANT
153 E MAIN ST
ATTN NATALIE MACRI
MT KISCO, NY 10549


BELLO CORTES ISAAC
2599 LEXINGTON AVE 403
ROSEVILLE, MN 55113


BELLO JESUS
2606 DEODAR ST
SANTA ANA, CA 92705


BELLO MARIO A
7840 MARTY ST APT 407
OVERLAND PARK, KS 66204


BELLOTTA GUY
8680 N GLENN AVENUE 123
FRESNO, CA 93711

BELLSOUTH
PO BOX 70807
CHARLOTTE, NC 28272-0807


BELLSOUTH
PO BOX 740144
ATLANTA, GA 30374-0144


BELMAN CARLOS
727 N23DR ST
SAN JOSE, CA 95112


BELMONT COUNTY COURT
PO BOX 40
NORTHERN DIVISION
MARTINS FERRY, OH 43935


BELMONT CREDIT LLC
9640 COUNTY ROAD D
ALMOND, WI 54909


BELMONTE ETHAN A
431 WEST AVE
LA CROSSE, WI 54603


BELOIT CLINIC SC
PO Box 374
FONTANA, WI 53125


BELOIT DAILY NEWS
149 STATE STREET
BELOIT, WI 53511


BELOIT MEMORIAL HOSPITAL INC
C/O PO Box 911
JANESVILLE, WI 53547-0911


BELPRO FIRE SPECIALIST INC
W1796 ELK LANE
KAUKAUNA, WI 54130


BELT KIMBERLY B
1000 BISHOP AV
WATERLOO, IA 50707


BELTER ROBERT H
1901 N WILMOT APT  1237
TUCSON, AZ 85712


BELTMANN GROUP INC

DEPT 1119
PO BOX 1521
MINNEAPOLIS, MN 55480-1521


BELTON JAMES
1318 DESERT INN
4
LAS VEGAS, NV 89169


BELTRAM EDGE TOOL SUPPLY INC
dba BELTRAM FOODSERVICE GROUP
6800 NORTH FLORIDA AVENUE
TAMPA, FL 33604


BELTRAM SOUTH
2849 FOWLER ST
FT MYERS, FL 33901


BELTRAN ANA L
4255 W VIKING RD
572
LAS VEGAS, NV 89103


BELTRAN ANSELMO
736 RALEIGH ST
DENVER, CO 80204


BELTRAN LETICIA
PO BOX 1085
COACHELLA, CA 92236


BELTRAN SERGIO
11706 BARKSTON
SAN ANTONIO, TX 78253


BELTRON CARLOS
5350 ASTER PARK DR 1004
HAMILTON, OH 45011


BELTZ JOHN L
1703 OAK KNOLL DRIVE NE
ALEXANDRIA, MN 56308


BELTZ RUTH A
180 21ST STREET
MARION, IA 52302


BELYEW PATRICK S
3560 NE 29TH TERR
OCALA, FL 34479

Belz Investco GP
Cathy Chesteen Asset Manager
100 Peabody Place Suite 1400
Memphis, TN 38103


BELZINIS
PO BOX 343
VENETA, OR 97487


BemisCo Vancouver
PO BOX 75100
CHARLOTTE, NC 28275


BEMOL ELBA Z
5465 3RD AVE
FORT MYERS, FL 33907-2358


BEN E KEITH FOODS
PO Box 8170
EDMOND, OK 73083


BEN LARSEN
424 31ST ST
HERMOSA BEACH, CA 90254


BEN SMITH
327 E ST
BAKERSFIELD, CA 93304


BENASSI JEREMY D
1174 E CAMBRIDGE
SPRINGFIELD, MO 65807


BENAVENTE VIRGINIA S
1159 E 77 PLACE
LOS ANGELES, CA 90001


BENAVIDES JUAN
16177 E EDNA PLACE
COVINA, CA 91706


BENAVIDES NORMA
551 EIGER WAY
116
HENDERSON, NV 89014


BENAVIDEZ MARIA V
2547 UNIVERSITY AVE NE
MPLS, MN 55418


Bench Craft Company

PO Box 6343
Portland, OR 97228-6343


BENCHMARK GROUP INC
1805 N 2ND STREET
ROGERS, AR 72756


BENDA ASHLEY R
2511 S BATES RD
SPOKANE, WA 99206


BENDA MARCUS A
S 2511 BATES RD
SPOKANE, WA 99206


BENDER JORDAN J
1009 SE UEHLAMAR
ANKENY, IA 50021


BENDICKSON ASHLEY A
3003 SNELLING AVE N
ST PAUL, MN 55113


BENDICKSON DONNA L
3541 JUNE AVE N
CRYSTAL, MN 55422


BENDING MELISSA M
447 N WISCONSIN ST
BERLIN, WI 54923


BENDSEN SIGNS GRAPHICS INC
2901 NORTH WOODFORD ST
DECATUR, IL 62526


BENEDICT DANIEL R
3027 LAKE WOODWARD DRIVE
EUSTIS, FL 32726


BENEDICT MARK W
2213 W HEROLD
PEORIA, IL 61605


BENEFIELD ASHLEY R
929 N UNION
DECATUR, IL 62522


BENEKE DONNA F
604 12TH AVE
ONALASKA, WI 54650

BENETES ANTONIO
5809 73RD AVE N APT
BROOKLYN PARK, MN 55429


BENHAM ASHLEY M
414 S PALM
PONCA CITY, OK 74601-0000


BENHAM ERIN M
7354 TERRIE LYNN DR
BELMONT, MI 49306


BENICIA PLUMBING INC
265 W CHANNEL COURT
PO BOX 1095
BENICIA, CA 94510


BENIEK PROPERTY SERVICES INC
8229 UPLAND CIRCLE
CHANHASSEN, MN 55317


BENINCASA NICHOLAS J
845 TAHOE DR
ONALASKA, WI 54650


BENISCH STEPHANIE R
W4503 ELAND DR
RIO, WI 53960


BENITES MIGUEL A
1812 S 308TH APT 31
FEDERAL WAY, WA 98003


BENITEZ AMANDA
4556 N HOLT
FRESNO, CA 93705


BENITEZ ANGEL
4556 N HOLT AVE
FRESNO, CA 93705


BENITEZ EDSON
4212 LARKWOOD AVE
LAS VEGAS, NV 89103


BENITEZ JORGE O
427 CHARLES AVE
ST PAUL, MN 55103


BENITEZ LENIN

335 N 18TH ST
SAN JOSE, CA 95112


BENITEZ MANUEL
1602 E BELL AVE
DES MOINES, IA 50320


BENITEZ MARIA
2560 E TYLER
FRESNO, CA 93701


BENITEZ MARIA
3823 E DONNER AVE
FRESNO, CA 93726


BENITEZ NORBERTO
10611 GOLDEN MEADOW
AUSTIN, TX 78758


BENITEZ RITA
12966 BLACK HILLS DR
BURNSVILLE, MN 55425


BENITEZ ROGELIO
700 1/2 N GARFIELD AVE
MONTEBELLO, CA 90640


BENITEZ SANCHEZ GUADALUPE
22 BUSHWOOD CT
SACRAMENTO, CA 95823


Benito and Anita Chua Laddaran TRS
The Benito and Anita Chua Laddaran 1985
Family Trust dated August 22 1985
2105 Beverly Blvd Suite 117
Los Angeles, CA 90057


Benito and Anita Chua Laddaran Trustees
Benito Anita Chua Laddaran 1985 Fam
Dtd 8/22/85 as amended restated in 99
2105 Beverly Blvd Suite 117
Los Angeles, CA 90057


BENITZ SVC COMPANY
2927 CLINTON RD
SEDALIA MO 65301
TINA WITHERSPOON


BENJAMIN AMANDA L
1810 HILLSIDE CT
OAK GROVE, MO 64075

BENJAMIN B ALVAREZ
4926 CACHE PEAK DR
ANTIOCH, CA 94531


BENJAMIN BERNARD
1007 N HOAGLAND BLVD
APT K
KISSIMMEE, FL 34741


BENJAMIN CARPENELLO
3096 RIVIERA WAY
SAN RAMON, CA 94583


BENJAMIN CARTER
2501 49TH PLACE
DES MOINES, IA 50310


BENJAMIN CLAIRMANE D
1706 COUNTRY TERRACE LANE
APOPKA, FL 32703-5050


BENJAMIN FRANKLIN PLUMBING
1800 MEARNS ROAD UNIT W
WARMINSTER, PA 18974


BENJAMIN FRANKLIN PLUMBING
2912 SOUTHWOOD HILLS
JEFFERSON CITY, MO 65101


BENJAMIN FRANKLIN PLUMBING
PO BOX 783
AMES, IA 50010


BENJAMIN MOUA
3025 W HAROLD CT
VISALIA, CA 93291


BENJAMIN PULIDO
4287 POWDERHORN DR
SAN DIEGO, CA 92154


BENJAMIN SHERBER
PO BOX 156
C/O BENJAMIN SHERBER
DODGE CITY, KS 67801


BENJAMIN WILBERT A
8012 CAPWOOD DRIVE
TAMPA, FL 33637

BENJILLALI ANNA B
6905 WEISER STREET APT S202
ORLANDO, FL 32821


BENJILLALI HICHAM
248 DELANCEY DRIVE
DAVENPORT, FL 33837


BENKOSKI JONATHAN M
5031 TERRA VISTA WAY
ORLANDO, FL 32837


BENN JAMIE J
730 WILLOW RIDGE N
PEOSTA, IA 52068


BENNET MAKI
1250 SANTA CORA AVE APT 1411
CHULA VISTA, CA 91913


BENNETT ALEXIS L
840 BAGHDADY ST
CORONA, CA 92879


Bennett Bear Creek Farms
9850 W GIRTON DR STE B
LAKEWOOD, CO  80227


BENNETT BIGELOW LEEDOM
CLIENT TRUST ACCOUNT
1700 SEVENTH AVE 1900
SEATTLE, WA 98101


BENNETT BRITTANY J
4235 MONROE ST
COLUMBIA HEIGHTS, MN 55421


BENNETT DAVID R
6020 10TH AVE S
MINNEAPOLIS, MN 55417


BENNETT DELONEY NOYES P C
ATTN RON NOYES BRETT BLOOD
1265 E FORT UNION BLVD
MIDVALE, UT 84047


BENNETT DION J
4502 COTTAGE GROVE RD
MADISON, WI 53716


BENNETT DWAYNE

14198 VISTA DELLAGO BLV
KISSIMMEE, FL 34747


BENNETT ERIC C
3615 E UNITAH 19
COLORADO SPRINGS, CO 80909


BENNETT ERICA R
512 LILLIAN CT
LOVES PARK, IL 61111


BENNETT FARLEY L
2272 JAMES LEIGH DR
AURORA, IL 60503


BENNETT KIMBERLY
1724 W CATALPA AVE APT 306
ANAHEIM, CA 92801


BENNETT KIMBERLY
1727 W GLENOAKS AVE
APT312
ANAHEIM, CA 92801


BENNETT LINDA M
2923 5TH ST S
MOORHEAD, MN 56560


BENNETT MARRISA N
1006 S GILBERT ST
FULLERTON, CA 92833


BENNETT MELISSA R
1833 BERGER ROAD
KINTNERSVILLE, PA 18930


BENNETT MICHAEL N
238 FOREST LANE
FLORISSANT, CO 80816


BENNETT PAIGE M
7887 SE DYKES ROAD
HOLT, MO 64048


BENNETT PREMIUM LIGHTING
3902 PLATTE DRIVE
FT. COLLINS, CO 80526


BENNETT RASHAWNA
1308 WOODROW AVE
BAKERSFIELD, CA 93308

BENNETT RENEE L
550 GRENHAVEN ROAD APT 101
ANOKA, MN 55303


BENNETT SCOTT C
8859 E 27TH ST
TUCSON, AZ 85710


BENNETT SEAN B
3000 CLARCONA ROAD
APOPKA, FL 32703


BENNETT SHANNA R
1129 MERIDIAN HEIGHTS DR
APT 3
EAU CLAIRE, WI 54703


BENNETT SHERRY L
504 EAST HILLSIDE AVE
APT 308
DES MOINES, IA 50315


BENNETT THOMAS
15730 S W 19TH AVENUE RD
OCALA, FL 34473


BENNETT TINA M
1731 HINCKLEY ROAD
ORLANDO, FL 32818


BENNETT TINA M
W4266 COUNTY HWY RD M LOT 30
LACROSSE, WI 54601


BENNETT VICKY M
407 WEST MAIN STREET
APT 306
MARSHALLTOWN, IA 50158


BENNETT WILLIS J
4329 PEGGY WAY
BARTOW, FL 33830


BENO PLUMBING HTG INC
PO BOX 8025
GREEN BAY, WI 54308


BENOIT LUCINDA
1724 W PEPPER PL
MESA, AZ 85201

BENOIT MICHELLE L
3170 CRESTWOOD CIRCLE
APT D
ST CLOUD, FL 34769


BENOIT SUSAN M
519 8TH ST
MENASHA, WI 54952


BENOUN ROXANNE
7242 ROCK RIDGE TERRACE
WEST HILLS, CA 91307


BENS FLORAL FRAME DESIGNS
410 BRIDGE AVENUE
ALBERT LEA, MN 56007


BENS LOCK SERVICE
1010 STONE STREET
GREAT BEND, KS 67530


BENSIOUA BOUCHAIB
16511MACON STREET APT 201
CLERMONT, FL 34714


BENSON ANGELA
150 S ROOSEVELT RD
1098
MESA, AZ 85202


BENSON LATORIA
627 CHESTNUT ST
HAMILTON, OH 45011


BENSON MARJORIE R
15209 64TH AVE N
MAPLE GROVE, MN 55311


BENSTAR PACKAGING DIST INC
3108 LINE DRIVE
SIOUX CITY, IA 51106


BENSTON HEATHER
10610 E 48TH ST
PHOENIX, AZ 85044


BENT DAVID J
2925 MICHIGAN AVENUE
KISSIMMEE, FL 34744-0000

BENT JENIFER
1076 WINSOR AVE
THOUSAND OAKS, CA 9 36O

BENTLEY BRANDON D
28131 LAKE JEM ROAD
MT DORA, FL 32757

BENTLEY JOHN T
PO Box 1867
DELEON SPRINGS, FL 32722

BENTLEY MATTHEW J
7015 LOGAN AVE SOUTH
RICHFIELD, MN 55423

BENTLEY REBEKAH J
3825 N W STERLING ST
NORMAN, OK 73O72

BENTLEY ROBERT J
7015 LOGAN AVE SOUTH
MPLS , MN 55423

BENTON KEITH F
5849 QUEEN ELIZABETH WAY
FORT MYERS, FL 33907

BENTSEN HANNAH E
1521 124TH AVE NE
BLAINE, MN 55449

BENTSON HEATH C
866 FOREST HILLS DR
COVINA, CA 91729

BENWARD ASHLEA D
117 VISTA
JEFFERSON CITY, MO 65109

BENWAY JOSEPH A
810 BARREL PT
SAN ANTONIO, TX 78251

BENZI SEBASTIEN M
13447 CO HWY 35
DALTON, MN 56324

BENZING CHERYL K
4529 AUBURN AVE

FT MYERS, FL 33905


BEP INC
3031 W MARCH LN 3OOE
STOCKTON, CA 95219


BERAN GINA M
6O4 35TH ST W
HASTINGS, MN 55033


BERANEK SHARON K
35O5 PARK LANE DRIVE
LACROSSE, WI 54601-143O


BERCHEM NICK
7363 JULIET AVE
COTTAGE, MN 55O16


BERDING CONSTRUCTION SPECIALTI
638 8TH ST SE
MASON CITY, IA 5O4O1


BERE JESSICA P
W12073 COUNTY RD P
BLACK RIVER FALLS, WI 54615


BEREAN CHRISTIAN SCHOOL
N2O6O1 HIGHWAY 53
GALESVILLE, WI 5463O


BERENDES MOLLY C
106 PETES LN
NORWALK, WI 54648


BERENSTEIN MOORE HEFFERNAN
MOLLER JOHNNSON LLP
5O1 PIERCE STREET SUITE 3OO
SIOUX CITY, IA 51102-32O7


BERES LORNA G
802 SW PAUL REVERE TERRACE
PORT ST LUCIE, FL 34953


BERES RONALD A
802 SW PAUL REVERE TERACE
PORT ST LUCIE, FL 34953


BERG ALEX R
443 NORTH 6TH STREET
MANKATO, MN 56OO1

BERG CASSANDRA
20503 AVIS AVE
TORRANCE, CA 90503


BERG CERRENA M
1502 5TH STREET NORTH
APARTMENT 408
HOPKINS, MN 55305


BERG LAUREL G
501 CENTURY AVE
FRUITLAND PARK, FL 34731


BERG STEVE L
53033 STATE HYW 68
LAKE CRYSTAL, MN 56001


BERG TANKS
1808 E MAIN
URBANA, IL 61802


BERGDORF MATTHEW
4502 PROSPECT AVE
YORBA LINDA, CA 92886


BERGE CAITLIN J
9031 14TH AVE SO
BLOOMINGTON, MN 55425


BERGENDAL SEPTIC SERCVICE LLC
7229 N JOSH BERGENDAL
EDGERTON, WI 53534


BERGENS GREENHOUSES INC
801 W WILLIAMS STREET
DETROIT LAKES, MN 56501


BERGER COLE R
3614 PALOMINO DR
MANDAN, ND 58554-5430


BERGER COLETTE K
13617 SUNSET HILL DRIVE
BURNSVILLE, MN 55337


BERGER DARYL S
2876 WOODLAND PL
BISMARCK, ND 58504-8922


BERGER HALEY R

3225 DAISY MAE DR
DE PERE, WI 54115


BERGER PAYTON W
3614 PALAMONI DR
MANDAN, ND 58554-5430


BERGERON CARRON L
779 CORVINA ST
IMPERIAL BEACH, CA 91932


BERGERON CRAIGG R
779 CORVINA STREET
IMPERIAL BEACH, CA 91932


BERGERON SHANNON L
779 CORVINA ST
IMPERIAL BEACH, CA 91932


BERGERON SHERELLE
779 CORVINA ST
IMPERIAL BEACH, CA 91932


BERGLUND ANDREA K
3134 MORGAN CIRCLE
BISMARCK, ND 58503-1695


BERGMAN COMPANIES INC
PO BOX 659
EAU CLAIRE, WI 54702-0659


BERGMAN LOCK SECURITY
80 E LINCOLN
MUSKEGON HEIGHTS MI 49444
WAYNE BERGMAN


BERGMANN JESSICA M
1174 FAMILY COURT
GALESBURG, IL 61401


BERGMANN TYREL J
203 E 33RD ST
MINNEAPOLIS, MN 55403


BERGNER NICOLE R
710 N E 24TH TERRACE
CAPE CORAL, FL 33909


BERGQUIST BRIANNA M
5149 34TH PLACE NORTH
CRYSTAL, MN 55422

BERGREN ELIZABETH L
1022 E GARDNER STREET
WAYZATA, MN 55391


BERGSMA MICHAEL II W
1119 WATSON ST SW
GRAND RAPIDS, MI 49504


BERGSMA NANCY
1119 WATSON S W
GRAND RAPIDS, MI 49504


BERGSTROM ENTERPRISES
4550 N E 141ST AVE
ELKHART, IA 50073


BERGSTROM GLASS
PO BOX 99274
SEATTLE, WA 98139


BERHANE ABEINET
3390 VICTORIA AVE
SANTA CLARA, CA 95051


BERK TEL COMMUNICATIONS INC
944 SOUTH LAKE STREET
FOREST LAKE, MN 55025


BERKELEY ELECTRIC CO OP INC
PO BOX 1234
MONCKS CORNER, SC 29461-1234


Berkeley Land Co Inc
Michael S Mikulich
Vice President Real Estate
321 Hartz Avenue Suite 200
Danville, CA 94526


BERKELY JOSEPH M
13087 SELZER AVENUE
PT CHARLOTTE, FL 33953


BERKHEIMER ASSOCIATES INC
325 A POTTSTOWN PK
EXTON, PA 19341


BERKHEIMER TAX ADMINISTRATOR
PO Box 912
BANGOR, PA 18013-0912

BERLEUE MICHAEL S
3231 LAKEVIEW BLVD
PORT CHARLOTTE, FL 33948


BERLEUE PHYLISS A
3231 LAKEVIEW BLVD
PORT CHARLOTTE, FL 33948-6352


BERLIN SIGN CO
264 BAHAMA ST
VENICE, FL 34285


BERLINS RESTAURANT SUPPLY INC
5051 RIVERS AVE
N CHARLESTON, SC 29406


BERMAN AND COMPANY INC
1090 VERMONT AVENUE NW STE 800
WASHINGTON, DC 20005


BERMAN AND COMPANY INC
1775 PENNSYLVANIA AVE NW 1200
WASHINGTON, DC 20006-4605


BERMAN RABIN P A
10670 BARKLEY 2ND FLOOR
OVERLAND PARK, KS 66212


BERMUDEZ FREDDIE A
2532 WILLIAM AVE
HOLLAND, MI 49424


BERMUDEZ JUAN C
3702 SWINGWAY ST 201
TAMPA, FL 33614-0000


BERMUDEZ MICHAEL
7043 TUNNEY AVE
RESEDA, CA 91335


BERNABE ANTONIO F
2501 POST RD 203
MADISON, WI 53713


BERNABE ESPINO
304 W BUNNY AVE
SANTA MARIA, CA 93458


BERNABE LUCIO F
2429 FISH HATCHERY ROAD

MADISON, WI 53719


BERNABE SERGIO
5368 N 6TH ST
207
FRESNO, CA 93710


BERNADETTE WILLETT
18 RUMSON ROAD
LITTLE SILVER, NJ 07739


BERNAL ALBERTO
216 SAN BERNARDINO CT
BAY POINT, CA 94565


BERNAL JASON A
210 WELLINGTON
SAN ANTONIO, TX 78214


BERNAL JAVIER
332 HARMONY COURT
SAN ANTONIO, TX 78217


BERNAL JUAN A
31 FAIRVIEW
GROVER BEACH, CA 93433


BERNAL RICARDO C
3400 STEVENS AVE S
MINNEAPOLIS, MN 55408


BERNAL RUIZ JESUS
657 ESCUELA AVE
MOUNTAIN VIEW, CA 94040


BERNAL SERGIO
3616 DESANIE CIR
BAYPOINT, CA 94565


BERNARD DANIEL
6401 WARNER AVE
472
HUNTINGTON BEACH, CA 92647


Bernard G Tohl and Janet Tohl
as Trustees of the Amended and Restated
Tohl Living Trust under Trust Agreement
dated September 20 1979
848 North La Cienega Blvd Suite 207
Los Angeles, CA 90069

BERNARD HODES GROUP INC
PO BOX 751741
CHARLOTTE, NC 28275-1741


BERNARD LIBERTY
9434 JOEL DRIVE
SEMINOLE, FL 33777


BERNARDI ALLESSA
18415 DEARBORN ST
304
NORTHRIDGE, CA 91325


BERNARDINO JESUS
1064 ROEWILL
SAN JOSE, CA 95117


BERNARDINO SCOTT M
3712 SE 19TH ST
DES MOINES, IA 50320


BERNARDINO VIRGINIA
1029 W C
OLATHE, KS 66061


BERNARDO BECERRIL G
10650 HAMPHIRE AVE S
APT 305
BLOOMINGTON, MN 55438


BERNARDS KATIEJEAN L
124 SEMINOLE WAY
DEFOREST, WI 53532


BERNDT ASSOCIATES
ATTORNEYS AT LAW
30500 VAN DYKE 702
WARREN, MI 48093


BERNDT LINDA H
557 GIFFORD COURT
DELTONA, FL 32725


BERNDT PAIGE R
N5335 OLD HWY 45
NEW LONDON, WI 54961


BERNEL JESUS
2260 CALIFORNIA ST
30
MOUNTAIN VIEW, CA 94040

BERNER CHRISTIANN
23875 PIONEER TRAIL
LORETTO, MN 55357


BERNHAGEN DAN K
350 123RD CIRCLE NW
COON RAPIDS, MN 55448


BERNHARDT JON B
451 E 15TH ST
SEDALIA, MO 65301


BERNHARDT MARY K
415 E 15TH STREET
SEDALIA, MO 65301


BERNICE ABDUL KORAH
1360 UNIVERSITY AVE W
STE 380
SAINT PAUL, MN 55104


BERNICE MASTEJ
5061 BRYSON LANE
EAST CHINA, MI 48054


BERNICK BRITTNEY
2632 EAST OAK FOREST DR
LAYTON, UT 84040


BERNIE ANDERSON
9301 ANDREW FARM DR SE
ALTO, MI 49302


BERNIE J BUCHER INC
224 CAUSEWAY BLVD
LACROSSE, WI 54603


Bernies Haul Away
PO Box 126
Martin, MI 49070


BERNIES WATER CONDITIONIN INC
PO BOX 1036
DETROIT LAKES, MN 56501


BERNING BRIANNA M
635 1/2 FRANKLIN STREET
EAU CLAIRE, WI 54703


BERNTSON SARAH M

1521 SKYLINE DR
JAMESTOWN, ND 58401


BERRAY MEGAN E
4331 LYNDALE AVE S
MINNEAPOLIS, MN 55409


BERRIAULT COREY J
7770 STARKEY ROAD APT B127
LARGO, FL 33777


BERRIAULT CRYSTAL D
8573 PARK BLVD
SEMINOLE, FL 33777-4442


BERRINGTON ASHLEY E
3716 HAYES ST
MARNE, MI 49435


BERRIOS ANIFELIZA N
2501 WEDDINGTON GREEN COURT
KISSIMMEE, FL 34744


BERRIOS JONATHAN J
3321 WHITESTONE CR
APT 108
KISSIMMEE, FL 34741


BERRY AMANDA B
111 2ND AVE NE
MANDAN, ND 58554-3313


BERRY ANTHONY W
6636 MISSION CLUB BLVD
APT 101
ORLANDO, FL 32821-0000


BERRY CODY
363 BAND ST
SIMI VALLEY, CA 93021


BERRY DAVID L
2019 E LAUREL
SPRINGFIELD, IL 62703


BERRY DEBORAH A
6007 N17STREET
TAMPA, FL 33610


BERRY JACLYNN D
2593 NE RENE AVE

GRESHAM, OR 97030


BERRY JENNIFER K
4219 OREGON AVE N 525
NEW HOPE, MN 55428


BERRY JOANN R
134 SHILOH AVE
LADY LAKE, FL 32159


BERRY KYLE
16414 SAN CRISTOBAL ST
SAN DIEGO, CA 92127


BERRY LEBLANC DESIGN
3068 SPRUCEWOOD LANE
ESCONDIDO, CA 92027


BERRY MAUREEN F
1978 W ALTA LN
OLATHE, KS 66061


BERRY TARA D
509 COUNTRY HILL LN NE
APT 1
CEDAR RAPIDS, IA 52402


BERRYHILL LAURA A
874 SCHILLING FARM RD APT 105
COLLIERVILLE, TN 38017


BERRYMAN MELODY L
8297 SHUMOCK AVE
NORTHPORT, FL 34287


BERRYS GARDEN CENTER
3714 N VERMILION ST
DANVILLE, IL 61832


BERRYTON EXCAVATING INC
PO BOX 67
BERRYTON, KS 66409


BERT LYNN MIDDLE SCHOOL MUSIC
5038 HALISON STREET
TORRANCE, CA 90503


BERTHA CASTILLO
475 KARRA CT
CHULA VISTA, CA 91910

BERTHIAUME LINDSAY B
8155 165TH AVENUE
BECKER, MN 55308


BERTHOLD ANNETTE E
2856 ADDISON PLACE
SANTA CLARA, CA 95051


BERTRAND CHRIS J
419 HOLLY LANE
MANKATO, MN 56001


BERTRAND LENA J
17120 TERRAVERDE CIRCLE 8
FORT MYERS, FL 33908


BERTRANG KEVIN R
1000 GREEN BAY STREET
ONALASKA, WI 54650


BERUMEN MIGUEL
3565 EAST 6TH STREET
LOS ANGELES, CA 90023


BERUMEN NAVA ALFONSO
444 E ROWLAND
22
WEST COVINA, CA 91722


BERWICK ELECTRIC CO
PO BOX 7286
COLORADO SPR, CO 80907


BESAW LATISHA A
6102 SW 15TH ST
DES MOINES, IA 50315


BESCO
570 West Cheyenne Avenue
#220
No. Las Vegas, NV 89030


BESEEN MEDIA GROUP LLC
1919 GLYNN AVENUE SUITE 5
BRUNSWICK, GA 31520


BESMER DEBRA H
4695 AL DUN RIDGE APT 112
COMSTOCK PARK, MI 49321

BESS MICHAEL C
7845 EAST RIVER ROAD
APT 118
FRIDLEY, MN 55432


BESS STEPHEN R
908 BROADWAY ST
URBANA, IL 61801


BESSELIEVRE CAMILLE M
3207 SOUTH 75 EAST
BOUNTIFUL, UT 84010


BESSIE ELLISON ELEMENTARY
45 SE 85TH RD
ST JOSEPH, MO 64507


BESSINGER BRIAN P
454 MADISON AVENUE
LANGHORNE, PA 19047


BESSLER WELDING
5313 N MAIN ST
EAST PEORIA, IL 61611


BESSMAN MIKE E
10724 PILGRAM LANE
MAPLE GROVE, MN 55369


BEST ACCESS SYSTEMS INC
DEPT CH 14210
PALATINE, IL 60055-4210


BEST BARK STONE LLC
2594 PORT SHELDON ROAD
JENISON, MI 49428


BEST BUDDIES
SEEGERS UNION C/O A ROSENBERG
2400 WEST CHEW STREET
ALLENTOWN, PA 18104-5586


BEST BUSINESS PRODUCTS
PO BOX 2288
SIOUX FALLS, SD 57101-2288


Best Buy Stores
PO BOX 9312
Minneapolis, MN 55440


BEST BUY UNIFORMS

500 EAST 8TH AVE
HOMESTEAD, PA 15120


BEST CHOICE MIRROR GLASS CO
2527 RAE PLACE
NATIONAL CITY, CA 91950


BEST ELECTRIC
65 E 13TH STREET
MERCED, CA 95340


BEST EXHAUST CLEANING
3596 W 1100 N
NEW PALESTINE, IN 46163


BEST FIRE EQUIPMENT CO
PO BOX 2566
NAPA, CA 94558


BEST IRRIGATION
9531 FOLEY BLVD NW
COON RAPIDS, MN 55433


BEST JASON W
303 S 4TH AVE 4
MARSHALLTOWN, IA 50158


BEST KATHLEEN N
4844 HARVEST RD
COLORADO SPRINGS, CO 80917


BEST KELLY J
917 NE GRANT ST
APT 305
ANKENY, IA 50021


BEST LOCK SAFE INC
15455 61ST ST N
CLEARWATER, FL 33760


BEST MECHANICAL
2101 W GODMAN
MUNCIE, IN 47303


BEST MICHELLE A
1214 HOOVER AVE 2
LITTLE CHUTE, WI 54140


BEST OF COUPONS INC
1015 OBRIEN DRIVE
MENLO PARK, CA 94025

BEST OF MYTOWN LLC
1700 LASHLEY ST
LONGMONT, CO 80501


BEST OF THE BEST
10950 VIRGINIA CIRCLE
FOUNTAIN VALLEY, CA 92708


BEST OF THE WEST DISTRIBUTION
PO BOX 615
TUJUNGA, CA 91043-0615


Best Party Rentals
197 N Sunnyside Ave 102
Clovis, CA 93611


BEST PEST CONTROL
1010 3RD AVENUE SW SUITE 104
CARMEL, IN 46032


BEST POP CONCESSION
205 NATIONAL PL 123
LONGWOOD, FL 32750


BEST PORTABLE TOILETS
PO BOX 3825
URBANDALE, IA 50323


BEST PRINTER REPAIR
27758 SANTA MARGARITA PKY 128
MISSION VIEJO, CA 92691


BEST REFRIGERATION AC CO
307 VOYAGE COVE
STAFFORD, VA 22554


BEST RENTS
7401 WHITE LANE
BAKERSFIELD, CA 93309


BEST RUBBER STAMP INC
PO BOX 40125
MEMPHIS, TN 38104


BEST SARA
2131 E MEADOWLARK WAY
SANDY, UT 84093


BEST SECURITY

5157 HUNTINGTON ROAD
FORT MOHAVE, AZ 86426


BEST TAKISHA L
109 WILLIAM ST
FT MYERS, FL 33916


BEST TERMITE PEST CONTROL
8120 N ARMENIA AVE
TAMPA, FL 33604


BEST TIME RECORDER
6139 POWERS AVENUE
PO BOX 24947
JACKSONVILLE, FL 32241-4947


BEST TRACEY L
810 WINCHESTER LANE
HOLMEN, WI 54636


BEST VACUUM CARE
3818 SUMMER AVENUE
MEMPHIS, TN 38122


BEST VACUUM STORE MORE INC
107 E MEADOW LANE
MARSHALLTOWN, IA 50158


BEST WAY CARPET CARE
1440 HORSESHOE LN
BULLHEAD CITY, AZ 86442


BEST WESTERN ANGUS INN
2920 10TH STREET
GREAT BEND, KS 67530


BEST WESTERN BROOKSIDE INN
400 VALLEY WAY
MILPITAS, CA 95035


BEST WESTERN DYERSBURG INC
770 HWY 51 BYPASS WEST
DYERSBURG, IN 38024


BEST WESTERN EAST TOWNE SUITES
4801 ANNAMARK DRIVE
MADISON, WI 53704


BEST WESTERN INN TOWNE
710 N OLD WORLD THIRD ST
MILWAUKEE, WI 53203

BEST WESTERN SEACLIFF INN
7500 OLD DOMINION COURT
APTOS, CA 95003


BESTWAY DISPOSAL
PO BOX 421669 DEPT A
INDIANAPOLIS, IN 46242-1669


BETANCOURT JR ROGELIO
70 CAMILLA ST
UMATILLA, FL 32786


BETH GOETSCH
508 GRAND AVENUE
SCHOFIELD, WI 54476


BETH ONEY
5518 OSPREY ISLE LANE
ORLANDO, FL 32819


BETH PLUMMER GRAPHIC DESIGN
9525 SOUTHERN GARDEN CIRCLE
ALTAMONTESPRINGS, FL 32714


BETH PULA NELSON
16 PERSHING PLACE
NORTH ARLINGTON, NJ 07031


Bethal Methodist Church
1875 Desna St
Reno, NV 89512


BETHAL REFORMED CHURCH
10012 RAMONA STREET
BELLFLOWER, CA 90706


BETHANY ACADEMY
4300 W 98TH STREET
BLOOMINGTON, MN 55437


BETHANY FREE CHURCH
3936 COUNTY RD B
LACROSSE, WI 54601


BETHANY HARTLEY
190 E BERKSHIRE RD
BAKERSFIELD, CA 93307


BETHANY LUTHERAN CHURCH

5100 ARBOR RD
LONG BEACH, CA 90808


BETHANY LUTHERAN SCHOOL
4644 CLACK AVE
LONG BEACH, CA 90808


BETHANY MALLIE
5414 MARIGOLD LANE
SANTA ROSA, CA 95403


BETHANY S LEWIS
445 WEST FOSTER STREET APT 20
APPLETON, WI 54915


BETHARDS CARISSA L
732 BOWERY ST
IOWA CITY, IA 52240


BETHART PRINTING SERVICES INC
8548 LAKOTA DR WEST
WEST CHESTER, OH 45069


BETHEA BRITTANY Y
212 GARDENIA AVENUE
FORT FIERCE, FL 34982


BETHEL BAPTIST CHURCH
PO Box 7259
NORTHPORT, FL 34290


BETHEL BRIDGETTE R
5118 PECAN AVE
BUNNELL, FL 32110


BETHEL CHURCH
2361 SENIC DR
MODESTO, CA 95355


BETHESDA HEALTHCARE INC
PO BOX 630185
CINCINNATI, OH 45263


BETHESDA HOSPITAL
10500 MONTGOMERY ROAD
CINCINNATI, OH 45242


BETHESDA HOSPITAL INC
PO BOX 145766
CINCINNATI, OH 45271-0766

BETHESDA LUTHERN CHURCH
YOUTH GROUP
1204 NORTH NOKOMIS
ALEXANDRIA, MN 56308


BETHESDA OAK HOSPITAL
619 OAK STREET
ATTN PATIENT ACCOUNTING DEPT
CINCINNATI, OH 45206


BETHLEHEM AREA SCHOOL COLLECTOR
1516 SYCAMORE ST
BETHLEHEM, PA  18017


BETHLEHEM AREA SCHOOL DISTRICT
1516 SYCAMORE ST
BETHLEHEM, PA 18017


BETHLEHEM AREA SCHOOL DISTRICT
PO BOX 410
BETHLEHEM, PA 18016-0410


BETHLEHEM CHRISTAIN SCHOOL
3100 HECKTOWN ROAD
BETHLEHEM, PA 18018


BETHLEHEM CITY
PO BOX 410
BETHLEHEM, PA  18016


BETHLEHEM GALLERY OF FLOORS
529 WEST BROAD ST
BETHLEHEM PA 18018
ROBERT YOUNG


BETHLEHEM POLICE DEPARTMENT
10 EAST CHURCH ST
BETHLEHEM, PA 18018


BETHLEHEM RECYCLING OFFICE
10 EAST CHURCH STREET
ATTENTION JOLYNN COLLINS
BETHLEHEM, PA 18018


BETHLEHEM TOWNSHIP COLLECTOR
2740 FIFTH ST
BETHLEHEM, PA  18017


BETHLEHEM TOWNSHIP MUN OFF
4225 EATERN AVE
BETHLEHEM, PA 18020-1496

Bethlehem Township Sewer Dept
4225 Easton Ave
BETHLEHEM, PA  18020


BETHUNE COOKMAN COLLEGE
640 MARY MCLEOD BETHUNE
CAREER/PROFESSIONAL SCHOOL
DAYTONA BEACH, FL 32114-3099


BETKE DANIELLE E
3306 LINCOLNSHIRE
KALAMAZOO, MI 49001


BETKOWSKI SHANE Q
14503 DIPLOMAT DR
TAMPA, FL 33613


BETSEY DAVID G
414 E ST
LAKE WALES, FL 33853


BETSY ROSS FLAG GIRLS INC
11005 GARLAND RD
DALLAS, TX 75218


BETTE D CULVER
1844 S CREEK DRIVE
AUSTELL, GA 30106


BETTE KURT C
2401 BROOKSIDE AVE
KISSIMMEE, FL 34744


BETTER BEVERAGES
PO BOX 1399
BELLFLOWER, CA 90707-1399


BETTER BUSINESS BUREAU
6040 S JONES BLVD
LAS VEGAS, NV 89118


BETTER BUSINESS BUREAU
8020 S COUNTY RD 5 STE 100
FORT COLLINS, CO 80528


BETTER BUSINESS SOLUTIONS
3632 10TH LANE
SUITE 200
ROCHESTER, MN 55901

BETTER HOODS
1648 HARMONY DR
PORT CHARLOTTE, FL 33952


BETTER HOUSEKEEPING VACUUM INC
1022 S FRONT ST
MANKATO, MN 56001


BETTER LAWNS SHRUBS
SNOW REMOVAL
7330 100TH ST NW
PINE ISLAND, MN 55963


BETTER RENTS
14951 MORAN STREET
WESTMINSTER, CA 92683


BETTER THAN RAIN
171 WILSON BLVD
NAPLES, FL 34120


BETTINCOURT MADELINE L
13506 WELCH
WATERFORD, CA 95386


BETTIS ASHLEY R
923 DOOLIN AVE
JACKSONVILLE, IL 62650


BETTS BRANDON M
14910 N BLVD
TAMPA, FL 33613


BETTS RUSTY
189 MARIBEL AVE
BUDA, TX 78610


BETTY BAKER
1504 5TH ST
CLOVIS, CA 93611


BETTY BOBS FLOWER SHOP
518 E PRAIRIE AVE
DECATUR, IL 62523


BETTY J MULCH
16 SPRING LAKE ROAD
MANAHAWKIN, NJ 08060


BETTY MOORE

1521 ELISE CT
WALNUT CREEK, CA 94596


BETTY RUFFIN
2619 HAMILTON STREET
OMAHA NE 68131
GIFT 03/06


BETWEEN THE WALLS CONSTRUCTION
1833 N JANTZEN AVENUE
PORTLAND, OR 97217


BEUMER RACHEL M
13320 ELMWOOD BEACH RD
PO BOX 242
WILMOT, SD 57279


BEUTER AMANDA L
3276 ROOSEVELT RD APT U 7
MUSKEGON, MI 49441


BEVCO INC
6900 CAMILLE AVE
OKLAHOMA CITY, OK 73149


BEVCO2
651 WEST 600 SOUTH
SALT LAKE CITY, UT 84104


BEVER ANNALIESE M
2101 N PERKINS ST
APPLETON, WI 54914


BEVERAGE 1 INC
6555 S ARVILLE
LAS VEGAS, NV 89118


BEVERAGE CARBONATION SERV INC
PO BOX 538
SALINA, KS 67402-0538


BEVERAGE DISTRIBUTORS
PO Box 17647 TA
DENVER, CO 80217


BEVERAGE PUMPING
1033 CALLE PINATA
THOUSAND OAKS, CA 91360


BEVERLEY KATHRYN F
1716 COLOGNE DR

BISMARCK, ND 58504-7023

BEVERLY CARRIE A
2351 ALLEN CT
KISSIMMEE, FL 34746

BEVERLY CURTIS
204 JANNEY AVE
WATERLOO, IA 50701

BEVERLY HOSPITAL GUILD VOLUNTE
309 W BEVERLY BLVD
MONTEBELLO, CA 90640

BEVERLY JACKIE
191 ANZIO CT
FAIRFIELD, OH 45014

BEVERLY LOPEZ
109 BAY MEADOWS ST
RANCHO MIRAGE, CA 92270

BEVIL SARAH L
19844 N 15TH AVENUE
PHOENIX, AZ 85027

BEVILL ANGELA M
4129 TIGERLILY
APPLETON, WI 54913

BEVILL GWYNETH E
2080 WESTLAND RD
MT DORA
EUSTIS, FL 32757

BEVINS AMBER N
801 S PRUDENCE
24101
TUCSON, AZ 85710

BEVINS MONICA M
444 W ORANGE GROVE
1011
TUCSON, AZ 85704

BEVIS PHILLIP L
517 CHRISTIE ST
DYERSBURG, TN 38024

Bews and Smith A General Partnership
c/o Burt Smith

5148 N Papago Avenue
Boise, ID 83713


BEWS BRIAN R
7777 E YALE AVE APT B301
DENVER, CO 80231


BEXAR COUNTY
TAX COLLECTOR
PO BOX 839950
SAN ANTONIO, TX 78283


BEXAR COUNTY W C I D 10
8601 MIDCROWN
ACCT OCS331
WINDCREST, TX 78239


Bexar County WCID 10
8601 Midcrown
Windcrest, TX 78239


BEYAH MECCA
1114 S 11TH ST
SPRINGFIELD, IL 62703


BEYE DJIBRIL B
3985 E BIJOU
COLORADO SPRINGS, CO 80909


BEYER BAND BOOSTERS
1717 SYLVAN AVE
MODESTO, CA 95355


BEYER JADYN M
869 TOWER HILL DR
MILTON, WI 53563


BEYER KYLE W
3467 COLLIE COURT
CEDAR RAPIDS, IA 52411


BEYER MARK S
4726 CATALPA DR SE
GRAND RAPIDS, MI 49546


BEYMER MEMORIAL UMC
700 N LAKE HOWARD DR
WINTER HAVEN, FL 33881


BEYOND CLEAN
506 DITZLER

INDEPENDENCE, MO 64053


BEYOND COMPUTERS INC
2733 E BATTLEFIELD 334
SPRINGFIELD, MO 65804


BFI WASTE SERVICES OF SALINAS
ACCT 5013412
PO BOX 78124
PHOENIX, AZ 85062-8124


BFPE INTERNATIONAL INC
PO BOX 630067
BALTIMORE, MD 21263


BG DISTRIBUTING INC
6080 RESOURCES DRIVE
MEMPHIS, TN 38134


BG OUTDOOR
PO BOX 17231
MEMPHIS, TN 38119


BGB Delivery Inc
d/b/a Delivered Dish f/k/a Bizeats
1642 NE Sandy Boulevard
Portland, OR 97232


BGSI INC
PO BOX 8710
FORT WAYNE, IN 46808-8710


BH DISTRIBUTING INC
8327 PICADILLY COURT
INDIANAPOLIS, IN 46256


BHI / BATRUS HOLLWEG
1820 PRESTON PARK BLVD 2900
PLANO, TX 75093


BHS DEMONETTES
800 N 8TH ST
BISMARCK, ND 58504


BHS SHOWCHOIR
10737 JOHNSON ST NE
BLAINE, MN 55434


BI STATE AWNING
1125 SOUTH 200 WEST
BOUNTIFUL, UT 84010

BIALKO LAUREN N
5450 ROWLEY RD
406
SAN ANTONIO, TX 78240


BIANCA A SOFONIO
C/O THE CARTER LAW FIRM
2030 MAIN STREET 1300
IRVINE, CA 92614


BIARD CROCKETT PLUMBING SERV
320 E KATELLA AVE P
ORANGE, CA 92867


BIBIAN MOISES
5311 SAN MARTIN DR
BAKERSFIELD, CA 93307


BIBIANO JAVIER
609 E PASADENA ST
PAMONA, CA 91767


BIBIANO JAVIER
768 E HOLT AVE
POMONA, CA 91767


BIBIANO WILLIAM
768 E HOLT
POMONA, CA 91767


BIBLER NEWMAN P A
PO BOX 47068
WICHITA, KS 67201


BICK BROADCASTING
KSDL/KSIS/KXKX RADIO
2209 SOUTH LIMIT
SEDALIA, MD 65301


BICK BROADCASTING KSDL FM
2209 S LIMIT AVE
SEDALIA, MO 65301-6950


BICKART JOHN J
1210 SWEENEY DRIVE 6
MIDDLETON, WI 53562


BICO Associate GP
Morris I Thomas Vice President
Director of Brokerage and Leasing

100 Peabody Place 1400
Memphis, TN 38103


BID ON EQUIPMENT COM
265 MILL AVE
HAMPSHIRE, IL 60140


BIDDULPH ZACHARY L
8497 BUMFORD AVE
NORTH PORT, FL 34287-0000


BIDINOST RONALD
25221 CALERO AVE
LAGUNA HILLS, CA 92653


BIDWELL YELENA
6425 CITY WEST PARKWAY
APT 3112
EDEN PRAIRIE, MN 55344-3284


BIEBEL NICOLE M
2385 AUTUMN RIDGE TR
GREEN BAY, WI 54313


BIEBER SARAH M
1717 VOLK DR
BISMARCK, ND 58501-2698


BIEDERMANN KEVIN T
13568 GRETCHEN CT
SHERRILL, IA 52073


BIEGEN NATALIE A
4701 BAY DR SE
MANDAN, ND 58554


BIEGERT JORDAN B
4735 CARDENA PLAZA
YORBA LINDA, CA 92886


BIEHL KEVIN A
2105 WHITFIELD LANE
ORLANDO, FL 32835


BIELEFELD SARAH
10410 NORWICH AVE
CUPERTINO, CA 95014


BIELMA ALIYAH
11460 RIVERSIDE DR
16

STUDIO CITY, CA 91602


BIER BRITTANY J
1393 19 3/8 ST
CAMERON, WI 54822


BIERAUGEL LYNN M
9920 BRIAR ROAD 312
BLOOMINGTON, MN 55437


BIERLEIN THOMAS S
2695 NIGHTINGALE CT
CHASKA, MN 55318


BIERLY ANGELA C
1660 RIVER BLUFF COURT
EAGAN, MN 55121


BIERMAIER ZACHARY J
590 BOHLKEN DR
HASTINGS, MN 55033


BIERS LISA D
7801 ROCKFORD
MILLINGTON, TN 38053


BIEZA MESERET A
3842 DENVER CIRCLE
KANSAS CITY, MO 64117


BIG 4 RESTAURANTS
PO Box 35336
PHOENIX, AZ 85069


BIG ALS GRIME FIGHTERS
PO BOX 55252
HAYWARD, CA 94545


BIG BILLSS
3521 LAFAYETTE RD
ATTN KATHERINE SPRATT
EVANSDALE, IA 50707


BIG BOBS SEWER DRAIN CLEANI
429 QUEBEC AVE
DELEON SPRINGS, FL 32130


BIG BROTHERS BIG SISTERS
OF THE FOX VALLEY ATTN DENISE
117 S LOCUST
APPLETON, WI 54914

BIG CHIEF INC
PO BOX 632373
CINCINNATI, OH 45263-2373


BIG IDEA MARKETING
22782 ISLAMARE LANE
LAKE FOREST, CA 92630


BIG LAKE FLORAL GIFT
PO BOX 302
LAKE SHOPPING CENTER
BIG LAKE, MN 55309


BIG MOUNTAIN RESTAURANT LLC
1390 HWY 2 EAST
KALISPELL, MT 59901


BIG MOUNTAIN RESTAURANTS INC
ATTN THOMAS CORY
3590 HOFFMAN RD E
VADNAIS HEIGHTS, MN 55110-5375


Big Mountain Restaurants LLC
Craig Witte
131 Collier Lane
Kalispell, MT 59901


BIG REDD CARTING
PO BOX 12127
BROOKSVILLE, FL 34603-2127


BIG RIVER ROOFING CO INC
PO Box 1024
BURLINGTON, IA 52601


BIG SEASON SPORTS
252 EAST DESHLER AVE
COLUMBUS, OH 43206


Big Valley Asphalt
Donna Watson
8000 Kroll Way Ste 74
Bakersfield, CA 93311


BIG Y FOODS
PO BOX 7840
SPRINGFIELD, MA 01102


BIGFOOTS CARPET CLEANING
PO BOX 10311

SALINAS, CA 93912-7311


BIGGER BROTHERS FOOD PRODUCTS
1528 S EVANS ST
GREENVILLE, NC 27834


BIGPAN DISTRIBUTION
DBA UNITED RESTAURANT SUPPLY
3532 W NORTHERN AVE
PHOENIX, AZ 85051


BIJAN JALILI
16340 WOODRUFF ST
WESTMINSTER, CA 92683


BIJOCH REBECCA M
11117 72ND AVE
MAPLE GROVE, MN 55369


BIJOCH STEPHANIE A
11117 72ND AVE NORTH
MAPLE GROVE, MN 55369


BIKOR CONTRACTING
PO BOX 303
CIRCLE PINES, MN 55014


BIKSACKY ERIKA R
25950 61ST
MANTORVILLE, MN 55955


BIL LOR FOODS INC
658 US ROUTE 250 I 71
ASHLAND, OH 44805-9754


BIL LOR FOODS INC
PO BOX 10
ASHLAND, OH 44805


BILBREY MICHELLE S
1295 NORTH HOLLAND PRKWY 3
BARTOW, FL 33830


BILDERBACK AMY
3645 LONDON ROAD APT 7
EAU CLAIRE, WI 54701


BILINGSLEY JESSICA
1143 E 300 S
BOUNTIFUL, UT 84010

BILL ARMSTRONG C/O PERKINS
9210 BEARCAT RD
NEW PORT RICHEY, FL 34655


BILL BENSON
2105 EUGENE FIELD AVE
ST JOSEPH, MO 64505


BILL BYERS
19900 BEACH BLVD
UNIT F 2
HUNTINGTON BEACH, CA 92648


BILL CURRY
1131 NORBY LN
FULLERTON, CA 92833


BILL DAVIS
15765 CHAT AVE
COLE CAMP, MO 65325


BILL HARDY
2012 SHOUL CREEK COURT
SUMMERVILLE, SC 29483


BILL MCGAUGHEY VINYL REPAIR
722 S 8TH STREET
ABERDEEN, SD 57401


BILL MURRAY
1433 W ROSELAWN AVE
ROSEVILLE, MN 55113


BILL SCHELL ENTERPRISES INC
6148 PRETTY MARY LANE
OKEANA, OH 45053


Bill Simcox
JG Pancake House of Woodbridg
1009 St George Ave
Colonia, NJ 07067


BILL TEPPERT ELECTRIC SERVICE
3641 CAMBRIDGE
DES MOINES, IA 50313


BILL VEASEYS PARTY STORE
1640 W MAIN
OKLAHOMA CITY, OK 73106

BILL VON STOCKEN
3304 SKYVIEW DRIVE
BURNSVILLE, MN 55337


BILL WATERS
141 ROBINSON ROAD
HUNTSVILLE, TX 77320


BILL WHEELER SERVICES
235 FRONT STREET
SALINAS, CA 93901


BILL WILLIAMS CONSTRUCTION
825 E FRANCIS
CORONA, CA 92879


BILLBOARD ADVERTISING
6300 MONITOR ROAD
EL DORADO, CA 95623


BILLICK ANGELA M
411 E STATE ST
APT 3
MASON CITY, IA 50401


BILLIE GRIFFITH
1723 BIRCHWOOD RD
JACKSONVILLE BEACH, FL 32250


BILLINGS DELIA D
1638 PARK TOWNE CT APT 4
CEDAR RAPIDS, IA 52402


BILLINGS PUMPING SEPTIC TANK
203 W CANAL DR
PALM HARBOR, FL 34684


BILLINGSLEY JEANETTE
8129 N HWY 14 4
EVANSVILLE, WI 53536


BILLINGSLEY PRINTING ENGRAVI
1517 PRINCESS ANNE ST
FREDERICKSBURG, VA 22401


BILLMAN CHARLENE A
16 WEST MAIN ST APT 3
CROSBY, MN 56441


BILLS IZEK
653 E 300 S APT 1

SALT LAKE CITY, UT 84102


BILLS JANITORIAL SERVICE
1163 N PRAIRIE ST
GALESBURG, IL 61401


BILLS KEY SHOP INC
536 UNIVERSITY AVE
MADISON, WI 53703


BILLS LOCK SAFE SERVICE
302 W KATELLA AVE
ORANGE, CA 92667


BILLS LOCK SHOP INC
604 SOUTH WESTNEGDE AVE
KALAMAZOO, MI 49007


BILLS TAP SERVICE
4160 CENTER ST NE
SALEM, OR 97301


Billy D Burnett Trustee
The Burnett Trust
dated December 14 1988 Sub Trust B
2620 W Burbank Boulevard
Burbank, CA 91505


BILLY GWIN
2201 E MC ELROY
STILLWATER, OK 74075


BILLY JO PEZZELLA
3702 C PINEHURST DR
LAKE WORTH, FL 33467


BILO IN STORE SERVICES
PO BOX 99
MAULDIN, SC 29662


BILOFF BENJAMIN L
4245 90TH AVE SE
YPSILANTI, ND 58497-9761


BILOT MAGGIE E
N910 LAUTERBACH RD
LACROSSE, WI 54601


BIMBO BAKERIES USA INC
ATTN JIM STONE
FILE 52176

LOS ANGELES, CA 90074


BIMBO BAKERIES USA INC
PO BOX 6671
BOISE, ID 83707


BIMBO BAKERIES USA OROWEAT
PO BOX 841364
DALLAS, TX 75284-1364


BINDER KAITLIN N
603 E GREENLEAF ST
EMMAUS, PA 18049


BINDER KAYLEE M
603 EAST GREENLEAF STREET
EMMAUS, PA 18049


BINDICS CUSTOM EMBROIDERY
PHYLLIS BINDICS
161 ALLEN DRIVE
NORTHAMPTON, PA 18067


BINDICS CUSTOM SCREEN PRINTING
8476 SEEMSVILLE ROAD
NORTHAMPTON, PA 18067


BING PLUMBING LLC
203 W MAIN
ZEELAND, MI 49464


BINGHAM ABBIEGAIL L
188 DR STRACHN LANE
BOGOTA, TN 38007


BINGHAM CRYSTAL
1030 VILLAGE SQ
FILLMORE, CA 93015


BINGHAM MCCUTCHEN LLP
PO BOX 3486
BOSTON, MA 02241-3486


BINGO LINGO/PROMOTIONAL
30141 ANTELOPE RD STE D 236
MENIFEE, CA 92584


BINGO PUBLISHERS INC
24881 ALICIA PKWY STE E 300
LAGUNA HILLS, CA 92653

BINGO THE CLOWN
5314 E BUSS RD
CLINTON, WS 53525


BINK CARL C
12 FOREST DR
DAVENPORT, FL 33837


BINKERD SARAH N
3723 EAGLEWOOD STREET
VALERICO, FL 33594


BINKLEY AMY M
5354 WESTSHIRE ST
KALAMAZOO, MI 49048


BINSWANGER GLASS 585
PO BOX 17321
MEMPHIS, TN 38187-0321


BINTZ RESTAURANT SUPPLY CO
PO BOX 1350
SALT LAKE CITY, UT 84110


BIO DRAIN OF FLORIDA
2040 BEACON MANOR DR
FORT MYERS, FL 33907


BIO KLEAN
145 WEST SWALLOW RD STE A 2
FORT COLLINS, CO 80525


BIO MASTER OF NORTH DAKOTA
PO BOX 9616
FARGO, ND 58106


BIOTECH SOLUTIONS
3690 NORWOOD DR
LITTLETON, CO 80125-9749


BIRCH COMMUNICATIONS
PO BOX 23030
COLUMBUS, GA 31902-3030


Birch Communications Inc 122544
DEPT AT 2544
DALLAS, TX 75312-2544


BIRCH TELECOM INC
PO BOX 5149

SIOUX FALLS, SD 57117-5149


BIRCHFIELD JOHN A
1278 HONEYSUCKLE LANE
NEENAH, WI 54956


BIRD CHRIS S
5146 LOWER BEAVER RD
DES MOINES, IA 50310


BIRD KORY A
724 SW 4TH STREET 11
BRAINERD, MN 56401


BIRD LAURA C
2317 144TH AVE
DORR, MI 49323


BIRD MAEGANN B
1602 E KANSAS CITY RD
APT 6
OLATHE, KS 66061


BIRD STEPHANIE
6963 SAN PALO CIR
BUENA PARK, CA 90620


BIRD TERYN
8917 S ALPEN WAY
SALT LAKE CITY, UT 84121


BIRD X INC
300 N ELIZABETH STREET
CHICAGO, IL 60607


BIRDSEY ELLEN
4775 CALAVO ST
LAS VEGAS, NV 89122


BIRDWELL REFRIGERATION
700 E TOWER ROAD
PONCA CITY, OK 74601


BIRITE FOODSERVICE
DEPT 05885HILL DRIVE
PO BOX 39000
SAN FRANCISCO, CA 94139-5885


BIRKENHAUER KEITH D
1555 SADDLE COURT
PALM HARBOR, FL 34683

BIRKHOLZ WARREN
176 E INDIANA AVE APT 202
BISMARCK, ND 58504


BIRKMEYER VANESSA W
2215 WILLIAM TELL RD
ST PAUL, MN 55119


BIRNBUAM CASSIDI
2037 W LINDSEY
C
NORMAN, OK 73072


BIRNBUAM KELSEY
7901 S HIWASSEE
OKLAHOMA CITY, OK 73510


BIRNIE CAITLYN
2328 HOUSTON AVE
NORMAN, OK 73071


BIRON MEGHAN N
230 LOVELL LANE
APOPKA, FL 32703


BIRTHDAYS DIRECT
PO Box 181
COTTLEVILLE, MO 63338-0181


BISBEE PLUMBING HEATING
PO BOX 3
MARSHALL, MN 56258


Bischoff Plumbing Design
625 Evangeline Way
Hayward, CA 94544


BISHER MELISSA E
280 W NESQUEHONING ST
EASTON, PA 18042


BISHOP BRIAN W
3088 YATES ST
BARTLETT, TN 38134


BISHOP CHARLES E
33 N 5TH ST
EMMAUS, PA 18049

BISHOP EVE M
1447 SEVILLE DR APT 5
GREEN BAY, WI 54304


BISHOP KENNETH D
631 SPRING
MEMPHIS, TN 38112


BISHOP KRISTEN E
11046 EL PARAISO
FOUNTAIN VALLEY, CA 92708


BISHOP LYDIA G
1142 STONECREST DR
ARROYO GRANDE, CA 93420


BISHOP MARILYN G
12826 COVERDALE DRIVE
TAMPA, FL 33624


BISHOP MONTGOMERY HIGH SCHOOL
5430 TORRANCE BLVD
TORRANCE, CA 90503


BISHOP PIERRE L
329 W INDIANNA AVE
BISMARCK, ND 58504-5418


BISHOP SHERRI R
542 6TH AVENUE SE
CEDAR RAPIDS, IA 52401


BISK EDUCATION INC
9417 PRINCESS PALM AVE
PO BOX 31028
TAMPA, FL 33631-3028


BISKO BRIANNA D
335 E BARSTOW AVE
4204
FRESNO, CA 93710


BISMARCK COMMUNITY CHURCH
1617 E MICHIGAN AVE
BISMARCK, ND 58504


BISMARCK FIRE INSPECTIONS
1020 E CENTRAL AVENUE
BISMARCK, ND 58501


BISMARCK HEATING AIR

913 SOUTH 18TH ST
BISMARCK, ND 58504


Bismarck Water Department ND
PO Box 5555
BISMARCK, ND 58506-5555


BISPING BARB
2097 ELLEN
DUBUQUE, IA 52001


BISPING MIRANDA M
4030 PERU ROAD
DUBUQUE, IA 52001


BISUANO CINDY R
5150 N VALENTINE
239
FRESNO, CA 93711


BITUIN MARICAR C
3434 ROXANNE BLVD
SARASOTA, FL 34235


BITUMINOUS MATERIALS INC
PO BOX 246
FARIBAULT, MN 55021


BIVENS ROBERT
2226 E 131ST
TAMPA, FL 33612


BIVENS VANESSA
1266 BRYCE WAY
VENTURA, CA 93003


BIXLER MICHELE R
741 GLADYS ST
APT 2B
PORTAGE, MI 49002


BIZ FILINGS INC
39922 TREASURY CENTER
CHICAGO, IL 60694


Biz Plans
1655 Espana Court
Suite 1A
Morgan Hill, CA 95037


BizFilings

8040 Excelsior Drive Suite 2
Madison, WI 53717


BIZQUEST LLC
181 W HUNTINGTON DR STE 208
MONROVIA, CA 91016


BJ MOBILE DETAIL
921 AVE T SE
WINTERHAVEN, FL 33880


BJ PUMPERNICKLES
18169 TOWNCENTER DR
ATTN BARRY SWARTZ
OLNEY, MD 20832


BJ VINYL REPAIR
PO BOX 1311
NEWTON, IA 50208


BJELLAND PLUMBING INC
2634 DILLION RD
MARSHALLTOWN, IA 50158


BJERKE ASHLY
3231 CHEVIOT VISTA PL 106
LOS ANGELES, CA 90034


BJERKE CHALSEY M
1715 4TH ST NE
JAMESTOWN, ND 58401-3817


BJORALT TIM A
805 FILLMORE ST
APT 1003
ALEXANDRIA, MN 56308


BJORGE HEATHER M
1028 REDFIELD ST
LA CROSSE, WI 54601


BJORK SKYLAR P
2816 145 TH ST
URBANDALE, IA 50323


BJORKLUND ALLAN S
114 BUCHANNON STREET NORTH
WATERVILLE, MN 56096


BJORKLUND TARAH C
1293 DEVONSHIRE CURVE

BLOOMINGTON, MN 55378


BJORNS HEATING A/C INC
120 WEST CAVOUR AVE
FERGUS FALLS, MN 56537


BJS SIGNS DESIGN
665 ROBIN DRIVE
SUN PRAIRIE, WI 53590


BJS WHOLESALE CLUB INC
PO BOX 9608
NATICK, MA 01760-9608


BK PLUMBING INC
4165 WHIDDEN BLVD 56
CHARLOTTE HARBOR, FL 33980


BK Snow Removal and Lawn Care
323 Fairway Circle
Edgerton, WI 53534


BK Tile Incorporated
1922 Main Street
Cedar Falls, IA 50613


BKS POWERWASHING INC
11118 ASCOT CIRCLE
FREDERICKSBURG, VA 22407


BL BROADCASTING INC
PO BOX 746
BRAINERD, MN 56401-0746


BL WELLWOOD
2924 GUILFORD ROAD
ROCKFORD, IL 61107


BLACK ALISHA M
771 BUFFALO ST
ST PAUL, MN 55117


BLACK BEAR LANDSCAPE SERVICES
LLC
320 LAKEVIEW ST 322
ORLANDO, FL 32804


BLACK BOOK
PO BOX 404040
ATLANTA, GA 30384-4040

BLACK BROWN ELSAMARIE
1416 WASHINGTON ST
EASTON, PA 18042


Black Diamond Roofing
5728 West Red Narrows Dr
West Jordan, UT 84081


BLACK ENTERPRISE
130 FIFTH AVENUE
NEW YORK, NY 10011


BLACK GREGORY C
163 CALUMET AVE
EUGENE, OR 97404


BLACK HAWK COUNTY HEALTH DEPT
1407 INDEPENDENCE AVE 5TH FL
WATERLOO, IA 50703


BLACK HAWK COUNTY SHERIFF
225 EAST 6TH STREET
WATERLOO, IA 50701


BLACK HAWK COUNTY TREASURER
316 E 5TH ST
WATERLOO, IA 50703


BLACK HAWK ELECTRICAL CO
1507 COMMERCIAL STREET
WATERLOO, IA 50702


BLACK HAWK ROOF COMPANY
619 EAST 19TH STREET
CEDAR FALLS, IA 50613


Black Hawk Waste Disposal
PO BOX 2592
Waterloo, IA 50704


Black Hills Energy
PO Box 6001
Rapid City, SD  57709-6001


BLACK HILLS WINDOW CLEANING
PO BOX 1238
SPEARFISH, SD 57783


BLACK HOLLY N
19403 ALPINE RD

BRAINERD, MN 56401


BLACK JARED D
3202 GREENWOOD CIRCLE
COLORADO SPRINGS, CO 80910


BLACK JOSHUA L
51 WOOD DR
MANKATO, MN 56001


BLACK JULIE
9025 ALCOSTA BLVD
228
SAN RAMON, CA 94583


BLACK KRASHANA N
1003 E 22ND ST
TAMPA, FL 33604


BLACK PLUMBING HTG INC
221 7TH STREET NE
MASON CITY, IA 50401


BLACK RIVER FALLS CHEERLEADERS
1200 PIERCE STREET
BLACK RIVER FALLS, WI 54615


BLACK RIVER MEMORIAL HOSPITAL
711 WEST ADAMS STREET
BLACK RIVER FALLS, WI 54615


BLACK RIVER YOUTH HOCKEY INC
PO BOX 463
BLACK RIVER FALLS, WI 54615


BLACK VICTORIA L
870 E EASTER AVE
CENTENNIAL, CO 80122


BLACKBURN ALLION R
164 S JACKSON
JANESVILLE, WI 53545


BLACKBURN BRIANNE G
10820 TANK HOUSE DR
STOCKTON, CA 95209


BLACKBURN HELEN G
7005 HIGHLAND DR APT 4
WAUSAU, WI 54401

BLACKBURN KAYLA E
3714 PACKERS AVE APT 205
MADISON, WI 53704


BLACKBURN RUSSELL CO INC
PO BOX 157
BEDFORD, PA 15522-0157


BLACKBURN WILLIAM K
2268 COLLINGSWOOD BLVD
PORT CHARLOTTE, FL 33948


BLACKER LORN M
2411 TAWAEE DR 215
MADISON, WI 53711


BLACKHAWK AUTOMATIC SPRINKLERS
PO Box 998
CEDAR FALLS, IA 50613


BLACKMON MOORING OF OKLAHOMA
1101 ENTERPRISE AVE BAY 12
OKLAHOMA CITY, OK 73128


BLACKRIVER PUMPING
PO BOX 292
BLACK RIVER FALLS, WI 54615


BLACKSTOCK FLETCHER
1416 HOLLY AVE
IMPERIAL BEACH, CA 91932


BLACKSTOCK JESSE W
128 IRIS ST
MAHTOMEDI, MN 55115


BLACKSTONE CYNTHIA
15425 N Tatum Blvd 262
Phoenix, AZ 85032


Blackstone Group Spring Creek LLC
One Lawrence Square
Springfield, IL 62704


BLACKTOP MAINTENANCE CO
1565 ASH STREET
LINO LAKES, MN 55038


BLACKTOP RENOVATORS
309 NW 4TH AVE

LITTLE FALLS, MN 56345


BLACKWOOD SUSAN B
8631 BRER RABBIT COVE
CORDOVA, TN 38018


BLADES CODY
715 OLIVER AVE N 2
MINNEAPOLIS, MN 55411


BLADES TRENTON
7132 WASHBURN AVE S
RICHFIELD, MN 55423


BLADESMITH DANIEL H FUCCI
3427 W DANUBE DR
TAYLORSVILLE, UT 84118


BLAGG SUE
258 N PASEO RIO BLANCO
ANAHEIM HILLS, CA 92807


BLAINE BASKETBALL
ATTN DEBBIE
11959 ISANTI ST NE
BLAINE, MN 55449


BLAINE BELLINDA
PO BOX 694
TARARES, FL 32778


BLAINE HIGH SCHOOL BAND
12555 UNIVERSITY AVE NE
ATTN BRUCE OLSON
BLAINE, MN 55434


BLAINE LOCK SAFE INC
12052 CENTRAL AVE
BLAINE, MN 55734


Blaine Perkins LLC
c/o Mark Norman
Mid America Real Estate MN LLC
5353 Wayzata Boulevard Suite 650
Minneapolis, MN 55416


BLAINE POLICE DEPARTMENT
10801 TOWN SQUARE DRE N E
BLAINE, MN 55449


BLAINE R DAVIS

COMMERCIAL RESTURANT BAR CLE
2263 HOLLIDAY DR SW
WYOMING, MI 49519


BLAINE WANDA L
502 RIVERWOOD ROAD 202
DETROIT LAKES, MN 56501


BLAIR BAYLEE M
4451 CALIFORNIA AVE
BAKERSFIELD, CA 93309


BLAIR CARLY C
930 S DOBSON RD
MESA, AZ 85202


BLAIR DAYNA M
1604 W 90TH ST
BLOOMINGTON, MN 55431


BLAIR DEANNA B
6190 WESTGATE DR APT 303
ORLANDO, FL 32835


BLAIR LAUREN
3712 SILVER OAK CY
TULSA, OK 74107


BLAIR VIRGINIA A
2222 S HUMBOLDT ST
DENVER, CO 80210


BLAIRCATURES
3852 RASPBERRY RIDGE RD NW
PRIOR LAKE, MN 55372


BLAISDELL MELISSA L
2516 GRAND AVE
FORT MYERS, FL 33901


BLAKE ANDREW L
1123 4TH WAY
NORTH FORT MYERS, FL 33903


BLAKE ANNETTE
1175
SUNNYVALE, CA 94086


BLAKE ANTONIO C
1600 W BRADLEY AVE APT G139
CHAMPAIGN, IL 61821

Blake Cassels Graydon
199 Bay Street
Suite 2800
Commerce Court West
Toronto, ON M5L 1A9
Canada


BLAKE CASSELS GRAYDON
BOX 25 COMMERCE CT W
TORONTO, ON M5L1A9


BLAKE CHRISTOPHER J
1754 39TH STREET SOUTH 206
FARGO, ND 58103-7406


BLAKE COMPANY INC
PO BOX 1776
KENT, WA 98035


BLAKE DEREK J
3535 N 1ST AVE
APT T218
TUCSON, AZ 85719


BLAKE DONTAVINUS M
3815 HEATH CIRCLE NORTH
WEST PALM BEACH, FL 33407


BLAKE KIMBERLY
1123 4TH WAY
NORTH FORT MEYERS, FL 33903


BLAKE KYLE C
PO Box 467
OKAHUMPKA, FL 34762


BLAKE LAW OFFICE
303 5 HILL ARCADE BUILDING
GALESBURG, IL 61401-4789


BLAKE MARC
10541 GROVERDALE DR
WHITTIER, CA 90603


BLAKE STEWART
C/O DEL MAR LAW GROUP LLP
322 8TH STREET SUITE 101
DEL MAR, CA 92014


BLAKELEY SHIRLEY D

5104 WINDCREST AVE
MEMPHIS, TN 38116


BLAKELY CODY G
711 N CAROLINA PL
MASON CITY, IA 50401


BLAKEMORE KRISTA L
11254 SAN SEBASTIAN LANE
BONITA SPRINGS, FL 34135


BLAKLEY LAWNS INC
3400 WEST GRAND AVE
SPRINGFIELD, IL 62711


BLALOCK ALAYNA L
13 HICKORY DRIVE
DOYLESTOWN, PA 18901


BLALOCK LINDA L
7881 COLLINS WOOD
MEMPHIS, TN 38125


BLANC AMANDA
331 BURTON AVE
ROHNERT PARK, CA 94928


BLANCA TORO
2225 STRIVENS AVE
MODESTO, CA 95350


BLANCHARD DENNIS E
3031 SHAULIS RD
WATERLOO, IA 50702


BLANCHARD JESSICA
9355 FEATHER ST
VENTURA, CA 93004


BLANCO DANIEL
11858 161ST ST
NORWALK, CA 90650


BLANCO JOSE
5330 ASTER PARK DR APT 1102
HAMILTON, OH 45011


BLANCO MARTINEZ ERICK
1512 TRI PARKWAY UNIT 6
APPLETON, WI 54914

BLANCO OSCAR
1556 CARPETIER ST
SAN LEANDRO, CA 94577


BLANCO PAOLA
17432 JACKELYN LANE APT 2
HUNTINGTON BEACH, CA 92647


BLANCO PAOLA J
15425 GOLDENWEST AVE
A30
HUNTINGTON BEACH, CA 92647


BLANCO SUSANA
7789 INDIAN RIDGE TRL N
KISSIMMEE, FL 34747


BLANCO VICTOR
1925N 4OOW
2
LAYTON, UT 84041


BLAND BRITTANY T
556 COLUMBIA CREEK DR
SAN RAMON, CA 94583


BLANK KIMBERLY K
3788 COVINGTON LANE
LAKELAND, FL 33810


BLANK PAUL M
987 SUNDIAL LN
NEENAH, WI 54956


BLANKENSHIP EUGENE
11300 ROSZELL
706
SAN ANTONIO, TX 78217


BLANQUEL ADRIAN O
964 SO JAMIES COURT
SLC, UT 84110


BLANQUET JORGE
2005 S GREENVILLE
SANTAANA, CA 92704


BLANTON DOOR CONTROLS INC
PO BOX 260755
TAMPA, FL 33685-0755

BLAS SANDRA
4066 INGLEWOOD BLVD 9
LOS ANGELES, CA 90066


BLASINGAME SONIA D
647 GATEWAY DR
PALM SPRINGS, CA 92262


BLAST AIR CONDITION AND HEATIN
720 NATHAN HALE ROAD
WEST PALM BEACH, FL 34668


BLATT HASENMILLER LEIBSKER
MOORE LLC ATTORNEYS AT LAW
PO BOX 489
NORMAL, IL 61761


BLATT HASENMILLER LEIBSKER
MOORE PLLC
1225 E BROADWAY ROAD STE 220
TEMPE, AZ 85282


BLAUERT DANIELLE R
18820 BLAUERT ROAD
FRAZEE, MN 56544


BLAZ JUANA
5512 6TH AVE
FORT MYERS, FL 33907


BLAZER SERVICES INC
6059 DANIA ST
JUPITER, FL 33458


BLEECKER SALES
PO BOX 388
NISSWA, MN 56468


BLEISTEIN MARY J
338 WIGGINS CREEK
SAN ANTONIO, TX 78253


BLEMKE RUSSELL O
7506 CIELO CT
ORLANDO, FL 32822


BLEMKE STEPHANIE J
3205 BELLINGHAM DR
ORLANDO, FL 32825

BLENDTEC
1206 S 1680 W
OREM, UT 84058


BLETTERMAN PRISCILLA
3250 BERMUDA ISLE CIR 82
NAPLES, FL 34109


BLEVINS ANNETTE M
1800 SMOKE TREE LN 50
PALM SPRINGS, CA 92264


BLEVINS TAMARA C
5220 N VALENTINE
FRESNO, CA 93711


BLI AMERI STAR LIGHTING INC
PO BOX 128
HOPKINS, MN 55343


BLIND AND SHUTTER
300 SOUTH CHURCH STREET
MECHANICSBURG, IL 62545


BLIND BUTLER INC
202 DEVONSHIRE LANE
WILMINGTON, NC 28409


BLIND EXPRESS INC
30 MANSELL COURT SUITE 108
ROSWELL, GA 30076


BLIND INSTALLATION REPAIR
902 53RD AVE NO
BROOKLYN CENTER, MN 55430


BLIND SOLUTIONS OF COLORADO
LLC
2742 E 139TH DR
THORNTON, CO 80602


BLINDS EXPRESS
240 PALANCAR AVE
MANKATO, MN 56001


BLINDS EXPRESS OF IOWA INC
122 BLACK HAWK ROAD
WATERLOO, IA 50701


BLINDS N MORE
150 NW 35TH ST

OCALA, FL 34475-2666


BLINDS THAT SHINE INC
3424 ROSE AVE
DES MOINES, IA 50321


BLINDS UP
2644 21ST AVE CT
GREELEY, CO 80631


Blinn Young Inc
645 W 17th St
Costa Mesa, CA 92627


BLISS COMMUNICATIONS INC
ONE SOUTH PARKER DRIVE
BOX 5001
JANESVILLE, WI 53547-5001


BLISS EMILY
3616 RIDGEMONT ST
BAKERSFIELD, CA 93313


BLISS SUZANNE L
1100 RUSTIC ESTATE DR
LAKELAND, FL 33805


BLITT GAINES P C
ATTORNEY AT LAW
661 GLENN AVENUE
WHEELING, IL 60090


BLIX TODD A
13797 SOUTH INDIANRIVER DR
JENSEN BEACH, FL 34957


BLIZZARD BRANDON C
1801 1/2 SOUTH ST
LEESBURG, FL 34748


BLOCK KEVIN D
8333 HADLEY ST
OVERLAND PARK, KS 66212


BLOCK MELISSA
16711 BLANTON ST
HUNTINGTON BEACH, CA 92649


BLOCKER STEVEN
8645 FLETCHER PKW
APT 465

LA MESA, CA 91942


BLOCKER TAMI C
752 SUPERIER ST
DELTONA, FL 32725


BLODGETTE CLARA
12230 4TH PL
EVERETT, WA 98204


BLOEDEL CONSTANCE K
700 LUTHER DRIVE
MANKATO, MN 56001-0417


BLOMBERG COMPANY
3432 DENMARK AVE 223
EAGAN, MN 55123-1088


BLOOM KRYSTAL C
11 GIBBON DR
LINCOLN, ND 58504-9168


BLOOM MICHAEL D
5045 HANKERSON AVE
EDINA, MN 55436


BLOOME ASHLEY R
602 N MAYFLOWER CT
APT A
ATHENS, IL 62613


BLOOMER JOSHUA W
5651 146TH CIRCLE
RAMSEY, MN 55303


BLOOMFIELD BAKERS
DBA HBR QUALITY BAKERS
10711 BLOOMFIELD ST
LOS ALAMITOS, CA 90720


BLOOMINGTON CHORALE
1800 W OLD SHAKOPEE ROAD
BLOOMINGTON, MN 55431


BLOOMINGTON LICENSING SECTION
1800 WEST OLD SHAKOPEE RD
BLOOMINGTON, MN 55431-3027


Bloomington Mite Jamboree
c/o Mike Mcguire
9532 Yukon Ave S

Bloomington, MN 55438

BLOOMN HOUSE
BOX 603
BEULAH, ND 58523

BLOOMQUIST JORJA J
PO BOX 1091
GILBERT, MN 55741

BLOOMQUIST PAULA K
9650 134TH ST
COLOGNE, MN 55322

BLOOMS LANDSCAPING
JEFF TIREY
7280 STEINMEIER DRIVE
INDIANAPOLIS, IN 46250

BLOOR JONATHON
1060 NEPTUNE AVENUE
ENCINITAS, CA 92024

BLOSS ERIC E
3006 RIDON COURT
BETHLEHEM, PA 18020

BLOUDEK ELIESE A
1171 HOMESTEAD LANE
CHANHASSEN, MN 55317

BLOUIN DAVID J
13630 BLUE WATER CR
ORLANDO, FL 32828

BLOUIN JILL M
13630 BLUEWATER CIRCLE
ORLANDO, FL 32828

BLOW LEANN D
513 SO GARFIELD
BURLINGTON, IA 52601

BLOWERS FLORENCE
401 14TH AVE N E
AUSTIN, MN 55912

BLOWN AWAY
2450 DUMAS DR
SPRINGFIELD, OR 97477

BLOWS SEW N VAC INC
4101 13TH AVE S
FARGO, ND 58103


Blue Barrel Disposal
PO BOX 78251
Phoenix, AZ 85062-8251


BLUE CHRISTINE S
309 3RD STREET S E
PO BOX 732
STATE CENTER, IA 50247


BLUE CROSS BLUE SHIELD FL INC
PO BOX 2458
JACKSONVILLE, FL 32231-0047


BLUE CROSS BLUE SHIELD OF MN
PO Box 64369
ST PAUL, MN 55164


BLUE CROSS/BLUE SHIELD OF AZ
PO BOX 52563
PHOENIX, AZ 85072-2563


BLUE DOLLAR TRADING
PO BOX 357332
GAINESVILLE, FL 32635


BLUE DOLPHIN LOCKSMITH
OF NORTH PORT
3848 JOHANNRSBURG RD
NORTH PORT, FL 34288


BLUE EARTH CNTY COURT ADMINSTR
ATTN VIOLATIONS BUREAU
PO BOX 347
MANKATO, MN 56002-0347


BLUE EARTH COUNTY
LAND RECORDS
PO BOX 3567
MANKATO, MN 56002-3567


BLUE EARTH COUNTY
PO BOX 3567
204 SOUTH FIFTH ST
MANKATO, MN 56001


BLUE GLACIER GARDENS
PO BOX 178

SANTA ROSA, CA 95402


Blue Harbor LLC
1112 N McDonald St
Green Bay, WI 54303


Blue Heron Ent Inc
3 A Gateway Blvd S
Savannah GA 31419


Blue Heron Enterprises Inc
Linda Messinger
PO BOX 1327
Richmond Hill, GA 31324


BLUE HERON ENTERPRISES INC
PO BOX 2817
RICHMOND HILL, GA 31324-2817


BLUE LINE COMPUTERS LLC
1062 E BETHEHEM BLVD
WHEELING, WV 26003


BLUE RENIQUICA
3400 SALADO CREEK
919
SAN ANTONIO, TX 78217


BLUE SKY DISPOSAL INC
150 PROSPECT BLVD
WATERLOO, IA 50701


BLUE SKY SAFES
305 N SECOND AVE 332
UPLAND, CA 91786


Blue Summit Baptist Church
1700 Bryan St
Carolyn Jeanie Carper Fund
Kansas City, MO 64126


BLUE VALLEY HEATING A/C INC
7190 A WEST 162ND STREET
STILWELL, KS 66085


BLUE WATER PRESSURE WASHING LL
12423 SPRING RIDGE DR
SUN CITY WEST, AZ 85375


BLUE WATER PRESSURE WASHING LL
PO Box 671

Becker, MN 55308


BLUE WATER REFRIGERATION INC
PO BOX 15322
BROOKVILLE, FL 34604


BLUE WAVE CLEANING CO
1024 REDWOOD DR
GREEN BAY, WI 54304


BLUEBACK CECILIA K
2201 N 14TH APT B10
PONCA CITY, OK 74601


BLUECROSS BLUESHIELD OF KS INC
PO BOX 3543
ATTN CC830/MEDICARE SCEONDARY
TOPEKA, KS 66601-3543


BLUEHORNET NETWORKS INC
LOCKBOX NUMBER 88191
88191 EXPEDITE WAY
CHICAGO, IL 60695-0001


BLUEM JEFFERY D
11800 RUNNEL CIRCLE
EDEN PRAIRIE, MN 55347


BLUES CITY TOURS OF MEMPHIS
325 UNION AVE
MEMPHIS, TN 38103


BLUFF CITY REFRIGERATION INC
PO Box 11332
MEMPHIS, TN 38111


BLUHM JACOB J
2720 FLORIDA AVE N
APT 315
CRYSTAL, MN 55427


BLUHM TANA S
8901 HURON STREET
THORNTON, CO 80260


BLUM ERIC C
1104 2ND STREET EAST
APT 73
WEST FARGO, ND 58078


BLUMBERG MATTHEW L

1413 W 2ND ST
CEDAR FALLS, IA 50613


BLUMENSTEIN AINDREA N
8041 GARDNER RD LOT 1
TAMPA, FL 33625


Blumenthal Nordehaug Bhowmik
re Jamie Morse and Kenneth Corsino
Attn Norman Blumenthal
225 Calle Clara La Jolla
La Jolla, CA 92037


BLUMENTRITT STEVEN M
5055 CHARMER LANE
NORTH PORT, FL 34288


BLUNT AIMEE
647 W BARSTOW
109
CLOVIS, CA 93612


BLY JOHN J
15462 LEWIS RD 15
DUBUQUE, IA 52002


BLY SARAH M
4147 BLUEBIRD DR
DUBUQUE, IA 52001


BM MECHANICAL
109 YOUNG
UNIVERSAL CITY, TX 78148


BMAC UPPER OHIO VALLEY ATHLETI
313 TAYLOR LANE
ATTN: JOHN BUDINSCAK
ST. CLAIRSVILLE, OH 43950


BMC HOJO INC
842 MAIN STREET
POUGHKEEPSIE, NY 12603


BMG OF COLORADO INC
1898 S WADSWORTH BLVD
LAKEWOOD, CO 80232


BMI
PO Box 406741
Atlanta, GA 30339

BMI GENERAL LICENSING
PO BOX 406741
ATLANTA, GA 30384-6741


BMR CEILING CLEANING INC
1618 GAULT ST 7
ST PETER, MN 56082


BMW FINANCIAL SERVICES
PO Box 78103
PHOENIX, AZ 85062-8103


BNA
1801 S Bell Street
Arlington, VA 22202


BNA
PO BOX 17009
BALTIMORE, MD 21297-1009


BOAL COREY A
4190 BROOKHILL LN
BARLETT, TN 38135


BOARD CREEK CONSTRUCTION INC
PO BOX 26444
EUGENE, OR 97402


BOARD OF COUNTY COMMISIONERS
BREVARD COUNTY FIRE PREVENTION
1040 S FLORIDA AVE
ROCKLEDGE, FL 32955


BOARD OF COUNTY COMMISSIONER
SUMTEK COUNTY DEV REVIEW
209 N FLORIDA ST SUITE 5
BUSHNELL, FL 33513


BOARD OF COUNTY COMMISSIONERS
FINANCE DEPARTMENT
PO BOX 3977
WEST PALM BEACH, FL 33402-3977


BOARD OF COUNTY COMMISSIONERS
OSCEOLA CNTY ZONING ADMIN
1 COURTHOUSE SQ STE 1400
KISSIMMEE, FL 34741


BOARD OF PROF RESPONSIBILITY
1101 KERMIT DR STE 730
NASHVILLE, TN 37217

BOARD OF PUBLIC UTILITIES
BOX 1008
MCPHERSON, KS 67460


BOARD OF WATER COMMISSIONERS
1900 RICE ST
SAINT PAUL, MN 55113-6810


BOARDVIEW ADVERTISING INC
14 TRESILLIAN ROAD
NORTH YORK, ON M3H 1L6


BOATMAN ERICA L
1680 W MAIN CIRCLE APT 94
DE PERE, WI 54119


BOATRIGHT AMY L
3502 ROGERS AVE
TAMPA, FL 33611


BOAZ MARISA
880 DELANO
PISMO BEACH, CA 93449


BOB ANDERSON
227 WEST 5TH ST
MANKATO, MN 56001


BOB BRADEN PAINTING
228 ACACIA DR
LOVELAND, CO 80538


BOB BRANDON SONS
6117 DROEGE RD
ROCHESTER, IL 62563


BOB BRENNAN C/O PERKINS
4201 W 78TH STREET
BLOOMINGTON, MN 55435


BOB CARMICHAEL
1720 SW WANAMAKER
TOPEKA, KS 66604


BOB DAVES LAWN LANDSCAPE I
PO BOX 828
KAUKAUNA, WI 54130


BOB DOOLEY ELECTRIC INC
PO BOX 9369

TULSA, OK 74157


BOB HOGARTH
2434 CALKINS ROAD
GERMANTOWN, TN 38139


BOB HORNSBY
2943 W SANDRA TERRACE
PHOENIX, AZ 85053


BOB J JOHNSON ASSOC
PO BOX 701438
TULSA, OK 74170-1438


BOB KNOWLER
620 DOUGLAS ST
WOODBURY COUNTY TREASURER
SIOUX CITY, IA 51101-1248


BOB KOCH
BOX 1986
LAKE OSWEGO, OR 91035


BOB LENC LANDSCAPING INC
5425 LOWER BEAVER RD
DES MOINES, IA 50310


BOB MCGARITY FLAG CO
PO DRAWER 9057
DAYTONA BEACH, FL 32120


BOB MCINNIS
NORTHCOTT
8309 MAPLE OAK LANE
POWELL, TN 37849


BOB MCKEE
LAKE COUNTY TAX COLLECTOR
PO BOX 327
TAVARES, FL 32778-0327


Bob Nordahl
1699 No Terry Street 334
Eugene, OR 97402


BOB PATTERSON SHELBY COUNTY TR
PO Box 2751
MEMPHIS, TN 38101-2751


BOB PROOS
1939 KNOLL POINT

ADA, MI 49301


BOB RUMSEY
28182 TETON COURT
LAGUNA NIGUEL, CA 92677


BOB SCHOMMER PAINTING
1323 W 17TH STREET
HASTINGS, MN 55033


BOB SMITH RESTAURNAT EQUIPMENT
1890 E WALNUT ST
PASADENA, CA 91107


BOB SMITH WINDOW CLEANING
PO BOX 8186
EAU CLAIRE, WI 54702-8186


BOB THOMPSON
3620 49TH STREET N
SAINT PETERSBURG, FL 33710-2152


BOB TOMLIN CLEANING SYSTEMS
205 W IOWA ST
LUZERNE, IA 52257


Bobbie Mellard
1757 Triton Cove
Germantown, TN 38139


BOBBY DAVIS ELECTRIC CO INC
2979 SANDBROOK AVE
MEMPHIS, TN 38116


BOBBY SMITH ELECTRIC CO INC
4330 DEAN RD
NESBIT, MS 38651


BOBBY STEVES AUTO WORLD LLP
1221 WASHINGTON AVE S
ATTN DAWN
MINNEAPOLIS, MN 55415


BOBBY WILT
PLUMBING ELECTRICAL LLC
117 SANGAMOR DRIVE
OAKLAND, MD 21550


BOBI RECORD
913 N CUCAMONGA AVE
ONTARIO, CA 91764

BOBS CLEAN SWEEP
R R 2 BOX 123
GLENVILLE, MN 56036


BOBS ELECTRIC OF WAUSAU INC
406 PLUMER STREET
WAUSAU, WI 54403


BOBS HYDRAULIC SVC SALES
PO BOX 268
LITTLEROCK, CA 93543


BOBS INSTANT PLUMBING INC
PO BOX 2845
PLATTSBURGH, NY 12901


BOBS JUNGLE
PO BOX 9275
BAKERSFIELD, CA 93389-9275


BOBS LOCK ACCESS SYSTEM INC
248 SOUTH PROGRESS AVE
HARRISBURG, PA 17109


BOBS LOCK SERVICE
565 MAPLE AVE
DOYLESTOWN, PA 18901


BOBS ORIGINAL FARM MARKET
609 PHILADELPHIA PIKE
ATTN BOB
WILMINGTON, DE 19809


BOBS REFRIGERATION
333 SO HIGHWAY 59
MERCED, CA 95340


BOCA WEST VACUUM CENTER
22773 STATE ROAD 7
BOCA RATON, FL 33428


BOCANEGRA LUIS M
1119 PASADENA
SAN ANTONIO, TX 78201


BOCHES BRUCE
4550 PORT ROYAL COVE
MEMPHIS, TN 38125

BOCICOT EGNAUDE
5318 LIME LIGHT CIRCLE APT 1
ORLANDO, FL 32839


BOCK AND CLARK CORPORATION
537 N CLEVELAND MASSILLON RD
AKRON, OH 44333


BOCK JENESSA E
8345 BUFFALO CREEK CIRCLE
BRAINERD, MN 56401


BOCK LINDA E
4185 E FLORIDA AVE
DENVER, CO 80222


BOCK LINDSEY A
600 WESTVIEW DR
APT 104
HASTINGS, MN 55033


BOCKORNY MURPHY S
800 WEST AVE NORTH
WEST SALEM, WI 54669


BOCZKO REG
1758 FIRST STREET
F
SIMI VALLEY, CA 93065


BODDIE TYRONE
7783 BILL KNIGHT
MILLINGTON, TN 38128


BODE WARREN
4465 BOCA WAY 135
RENO, NV 89502


BODEAN SEAFOOD MARKET
3376 EAST 51ST ST
TULSA, OK 74135-3512


BODEAU TRACY A
2720 LAKEVIEW DR
FT MYERS, FL 33905


BODEN JOHN J
1128 PARK HILL LANE
ESCONDIDO, CA 92025


BODENE LUCAS C

1359 27TH AVE NW
NEW BRIGHTON, MN 55112


BODENHEIMER ROSS D
22 FLORENCE ST
ROTHSCHILD, WI 54474


BODENSKY BRENDON J
207 KINGSTON DRIVE
FORT MYERS, FL 33905


Bodes Sign Service
PO BOX 27513
Anaheim, CA 92809


BODILY TREVOR J
1813 PECAN CT
VISTA, CA 92083


BODIN MICHAEL A
13224 REVERE LN N
CHAMPLIN, MN 55316


BODINE SIGNS
PO BOX 976
DECATUR, IL 62525


BODWELL DONALD J
2012 MEMORIAL DRIVE
APT 211
GREEN BAY, WI 54303


BODY JR ANDRE O
2121 23RD AVENUE SOUTH
MINNEAPOLIS, MN 55404


BOE JANICE M
13565 95TH PLACE N
MAPLE GROVE, MN 55369


BOECKEL DARRELL G
907 WHITE OAK COURT
NEW BRIGHTON, MN 55112


BOECKER JACKIE L
17445 8TH AVE N
PLYMOUTH, MN 55447


BOEGEMAN CODY D
10567 SUMTER LANE
BLOOMINGTON, MN 55438

BOEHM INC
PO BOX 23401
COLUMBUS, OH 43223


BOEHM JUSTIN M
1509 1ST AVE MW APT 7
MANDAN, ND 58554-5478


BOEHM SHANDEL A
3010 IOWA LANE
BISMARCK, ND 58503-7616


BOEHMER ASHLEY R
3133 109TH LANE NW APT 314A
COON RAPIDS, MN 55433


BOEHNER DARYL G
107 NORTH BLAKE ROAD 101
HOPKINS, MN 55343


BOEHNKE DEREK S
17180 PEYTON HIGHWAY
PEYTON, CO 80831


BOEHNKE JOSHUA
17180 PEYTON HIGHWAY
PEYTON, CO 80831


BOEHNLEIN DEBRA J
29862 N TATUM BLVD  1047
CAVE CREEK, AZ 85331


BOER HEATHER
1436 E CHESTNUT AVE
ORANGE, CA 92867


BOESER MARGUERITE E
4416 CHOWEN AVE S 103
MPLS , MN 55410


BOETTCHER SEANA M
8293 W FLOYD AVE
APT 5 306
LAKEWOOD, CO 80227


BOETTCHER WANDA M
13010 GRAY FOX TRAIL
ROGERS, MN 55374

BOGAN JASON T
7 SW LONGVIEW BLVD
PONCA CITY, OK 74601


BOGGESS JAMES A
11090 FEDERAL HWY 124
HOBE SOUND, FL 33455


BOGGESS KARISSA L
1533 S 5TH ST
ROCKFORD, IL 61104


BOGGIO SANDRA
11717 BENTLEY PLACE
CHINO, CA 91710


BOGGS AARON K
2812 YANKEE ROAD
MIDDLETOWN, OH 45044


BOGGS BEVERLY M
1219 JEFFERSON AVE
LEHIGH ACRES, FL 33972


BOGGS GASES
620 MAIN ST
TITUSVILLE, FL 32796


BOGIES DELICATESSEN
715 SOUTH MENDENHALL
MEMPHIS, TN 38117


BOHANNON MUSIC BOOSTER
800 BOCKMAN RD
SAN LORENZO, CA 94580


BOHANON MONESHA A
3105 JOSLYN ST
MEMPHIS, TN 38128


BOHL CRANE INC
534 LASKEY ROAD
TOLEDO, OH 43612


BOHLANDER CHASE J
104 LINDA AVE
STERLING, ND 58572-1476


BOHLANDER YOKE L
1950 W SWAMP ROAD
QUAKERTOWN, PA 18951

BOHLEN ZOE E
900 SUMMIT BLVD APT 31
BISMARCK, ND 58504-5277


BOHLSEN PAIGE L
16861 TIGER ST NW
RAMSEY, MN 55303


BOHM DANIELLE J
509 EAGLE CT
ONALASKA, WI 54650


BOHNER DANIEL E
400 N OLSEM ST
GREENVILLE, MI 48838


BOHNERT KATHERYN M
534 SE 7TH AVE
CAPE CORAL, FL 33990


BOILER INSPECTION PROGRAM
1701 12TH ST S
BISMARCK, ND 58504-6644


BOILERMASTERS INC
101 B LUND ROAD
AUBURN, WA 98001


BOISE APPLIANCE REFRIG
7539 W MOSSY CUP ST
BOISE, ID 83709


BOISE CITY CLERK
PO BOX 500
BOISE, ID 83701-0500


BOISE CITY POLIC DEPT
ALARMS OFFICER
333 N SAILFISH PLACE
BOISE, ID 83704


BOISE CITY UTILITY
ACCT 358710 01
PO BOX 2760
BOISE, ID 83701


Boise City Utility Billing
PO BOX 2760
Boise, ID 83701

Boise Family Restaurants Inc
Nancy McDaniel
316 W Boone Avenue Suite 575
Spokane, WA 99201


BOISE MINOR EMERGENCY CENTER
2293 N COLE ROAD
BOISE, ID 83704


BOISE VALLEY TOWING
6381 S SUPPLY WAY
BOISE, ID 83716


BOISROND FEDNO
4950 WATER WAY COURT
APT 718
ORLANDO, FL 32839


BOISVERT MILSONIA
2162 LAS PALMAS CIR
ORLANDO, FL 32822


BOLAND JESSE T
629 DIANA CT
APT 6
IOWA CITY, IA 52240


BOLANOS JOSE
8355 ALICE AVE
APT 46
CLIVE, IA 50325


BOLANOS JUAN G
2751 MONUMENT BLVD
95
CONCORD, CA 94520


BOLD NICOLE
18 WHISPERING PINES
LOAMI, IL 62704


BOLD STEPHANIE L
2501 210TH ST NE
MCKENZIE, ND 58572-9605


BOLDENS CLEANING RESTORATION
20799 RIVERWOOD AVE BLDG A
NOBLESVILLE, IN 46062


Bolen Robinson Ellis LLP
re Condiff Laurie

Attn Kristin Zacheis
202 S Franklin Street 2nd Floor
Decatur, IL 62523


Bolen Robinson Ellis LLP
re Harding Tonya R
Attn Kristin Zacheis
202 S Franklin Street 2nd Floor
Decatur, IL 62523


BOLERJACK HALSEMA BOWLING
42 S PENINSULA DR
DAYTONA BEACH, FL 32118


BOLES ELIZABETH R
1906 W PROCTOR ST
PEORIA, IL 61605


BOLES LISA M
7709 EAST CEDAR HILLS RD
ASHLEND, MO 65010


BOLES MARC
7611 LIGHTHOUSE DR
125
STOCKTON, CA 95219


BOLIN JEFF M
2176 RAMSEY DR
DECATUR, IL 62526


BOLIN RAY S
8850 GOODRICH RD 202
BLOOMINGTON, MN 55437


BOLINE MEGAN R
7885 UPPER 139TH CT
APPLE VALLEY, MN 55124


BOLINGER AMBER
3120 W ROCK CREEK RD
409
NORMAN, OK 73072


BOLLER BERTHA J
549 N PARKWAY ST
DELAND, FL 32720


BOLLER BRITTNY
1036 2ND AVE E
SHAKOPEE, MN 55378

BOLLER TERRAN
229 3RD AVE W
SHAKOPEE, MN 55379


BOLLING ERNIE C
2128 EAST 7TH
SEDALIA, MO 65301


BOLLING TERRY
1299 GRAND AVENUE
ST PAUL, MN 55101


BOLSAN WEST INC
226 B N SHERMAN AVE
CORONA, CA 92802


BOLSER IRON METAL WORKS
3003 EAST 15TH AVENUE
TAMPA, FL 33605-3031


BOLT INC
171 S RIVERSIDE AVE
ATTN DEBBIE
CROTON, NY 10520


BOLTON AND HAY INC
PO BOX 3247
DES MOINES, IA 50316


BOLTON BETH A
105 BETTY LN
LAS VEGAS, NV 89110


BOLTON WRESTLING BOOSTERS
PO BOX 667
ARLINGTON, TN 38002


BOLTON ZAKARY C
10706 DEE DEE AVE
BAKERSFIELD, CA 93312


BOLTONS MOBILE ADVERTISING
7332 COUNTY 17 SOUTH
HORACE, ND 58047


BOLZ RANDAL
16121 VIA SOLERA CIRCLE 103
FORT MYERS, FL 33508


BOMACS INC

1147A ALPINE ROAD
WALNUT CREEK, CA 94596


BOMAR KELLY R
4114 GIBBS PKWY
MEMPHIS, TN 38128


BOMBARD AMANDA D
13709 WOODLAND DR
ASTATULA, FL 34705


BOMGAARS INC
1805 ZENITH AVE
SIOUX CITY, IA 51103-5208


BON APPETIT INC
PO BOX 37619
BOONE, IA 50037-0619


BON CHEF INC
205 RT 94 SOUTH
LAFAYETTE, NJ 07848


BON SUISSE INC
1250 PROSPECT STREET SUITE O 2
LA JOLLA, CA 92037-3618


BON VENTURE SERVICES INC
COMMERCIAL RECOVERY GROUP
1012 STATE COLLEGE RD STE 203
DOVER, DE 19904


BON VENTURE SERVICES LLC
34 Ironia Road
Flanders, NJ 07836


BONANNO MEGAN
10100 SHILOH DR
RENO, NV 89506


BONANZA BEVERAGE COMPANY
6333 ENSWORTH STREET
LAS VEGAS, NV 89119


BONANZA PRODUCE CO
1925 FREEPORT BLVD
PO Box 604
SPARKS, NV 89431


BONAR
1005 ATLANTIC DR

WEST CHICAGO, IL 60185

BONAVITA STEFANI M
2957 SANTEE DRIVE
BETHLEHEM, PA 18017

BOND ANGELIQUE M
4665 CATALINA LANE
BONITA SPRINGS, FL 34134

BOND BETHANY I
781 SW HOGAN ST
PORT ST LUCIE, FL 34983

BOND BRENDA C
2324 DEAN AVE
DES MOINES, IA 50317

BOND CAITLIN
2626 BABCOCK RD
2416
SAN ANTONIO, TX 78229

BOND JACOB F
761 BREVARD COURT
ORLANDO, FL 32822

BOND KELSEY M
515 HUTTON LANE
JEFFERSON CITY, MO 65101

BOND LINDA J
8429 BELLEVIEW
KANSAS CITY, MO 64114

BOND MILDRED R
209 TUSCARORA TRL
FORT MYERS BEACH, FL 33931

BONDED ADJUSTING SERVICE INC
PO BOX 102
FT COLLINS, CO 80522

BONDED ADJUSTMENT CO
1229 WEST FIRST AVE
SPOKANE, WA 99201-4101

BONDED COLLECTIONS INC
PO BOX 807
EAU CLAIRE, WI 54702-0807

BONDED CONSTRUCTION
53969 CR 5
ELKHART, IN 46514


BONDED PLUMBING HEATING
PO BOX 90
1315 8TH S STREET
CLEAR LAKE, IA 50428


BONDS ALISA C
8544 OLD BROWNSVILLE RD
ARLINGTON, TN 38002


BONDS JENNIFER N
5761 BLOSSON AVE
SAN JOSE, CA 95123


BONDS TIMOTHY J
5118 WINTERBERRY ST
PORTAGE, MI 49002-8102


BONE KIMBERLEY A
180 NORRIS
16
BAKERSFIELD, CA 93308


BONIFACE JOSEPH
4025 MINDI AVE
NAPLES, FL 34112


BONIFAS TANYA
1335 DOBLON
GREEN BAY, WI 54302


BONILLA AMY L
507 GORDON ST
ALLENTOWN, PA 18102


BONILLA CARMEN
3882 MEADOWLARK DR
MIDDLETOWN, OH 45044


BONILLA JESUS F
12 CAPITAL VIEW TERRACE APT 5
MADISON, WI 53713


BONILLA JR ROLDAN
129 AURORA LANE
KISSIMMEE, FL 34758

BONIN STEPHANIE A
230 MAPLE LANE UNIT 104
BIG LAKE, MN 55309


BONIOR JILLIAN F
2575 W MAGILL
FRESNO, CA 93711


BONITA BLOOMS FLOWER SHOP
9174 BONITA BEACH RD STE 102
BONITA SPRINGS, FL 34135


BONITA COMMUNITY HEALTH CENTER
3501 HEALTH CENTER BLVD
BONITA SPRINGS, FL 34135


BONITA SPRINGS AREA CHAMBER
25071 CHAMBER OF COMMERCE DR
BONITA SPRINGS, FL 34135


Bonita Springs Utilities Inc
PO Box 11689
NAPLES, FL 34101-1689


BONITATAS BRYAN J
908 E BORGAINVILLEA
LEHIGH ACRES, FL 33936


BONNELL BRANDI N
4850 LANCASTER DR
239
SALEM, OR 97305


BONNER SHANNON M
PO BOX 161
HANLONTOWN, IA 50444


BONNEVILLE BILLING
COLLECTIONS INC
PO BOX 821449
VANCOUVER, WA 98682


BONNEVILLE INTERMOUNTAIN ROAD
PO BOX 1160
SALT LAKE CITY, UT 84110-1160


BONNIE DAVIS
1822 HARPER ST APT A
SANTA CRUZ, CA 95062


BONNIE L CLAUSEN

38398 134TH ST
ABERDEEN, SD 57401


BONNIE MOHAMMED
3129 ARDEN WAY
SACRAMENTO, CA 95825


Bonnie Mohammed
3599 Lake Tahoe Blvd
South Lake Tahoe, CA 96150


BONNYE WHITEHEAD
26366 CAMINO DE VIS APT F
SAN JUAN CAPISTRAN, CA 92675


BONO BURNS DIST INC
3616 SOUTH BIG BEND BLVD
ST LOUIS, MO 63143


BONOMO CHRISTINE M
2037 FISH EAGLE
7459
CLERMONT, FL 34714


BONSANTO MICHAEL S
847 SE 8TH TERRACE APT A
CAPE CORAL, FL 33990


BONVENTURE SERVICE INC
PO BOX 850
FLANDERS, NJ 07836


BONVILLE STEPHEN W
16785 SE 249TH TER
UMATILLA, FL 3278-0000


BONZI RACHAEL M
1402 PEARL STREET
MODESTO, CA 95350


BOOGAARD MICHELLE R
7279 48TH AVE
HUDSONVILLE, MI 49426


BOOHER GORDON M
21188 VALLE SAN JUAN DR
SALINAS, CA 93907


BOOHER JEFFERY S
5205 WARRINGTON DRIVE
BOISE, ID 83704

BOOHER NICHOLAS
5205 WARRINGTON
BOISE, ID 83704


BOOHER SABRINA M
4435 N HERITAGE WOOD WAY
MERIDIAN, ID 83642


BOOHER VANESSA
5205 WARRINGTON
BOISE, ID 83704


BOOKER JAMES
123 YOUR STREET
LOS ANGELES, CA 90210


BOOKER PERRY
1023 FULLER AVE
ST PAUL, MN 55104


BOOKER SHEILA R
7196 TIVOLI LANE
CORDOVA, TN 38018


BOOKER WINDOW CLEANING INC
3260 NORTHFIELD DR
SPRINGFIELD, IL 62702


BOOKIN SONJA
3084 ALPINE CREEK ROAD
RENO, NV 89519


BOOKOUT AMANDA L
28420 PONTEVEDRA DRIVE
RANCHO PALOS VERDE, CA 90275


BOOKSAMILLION COM
PO BOX 19728
BIRMINGHAM, PA 35219


BOOMERSHINE MARY I
3310 EXCELSIOR
AVONDALE, MO 64117


BOONE BROTHERS ROOFING INC
1060 W SANTA FE
OLATHE, KS 88061


BOONE BROTHERS ROOFING INC

8909 WASHINGTON STREET
OMAHA, NE 68127


BOONE CONSTRUCTION CO
PO BOX 853
COLUMBIA, MO 65205


BOONE COUNTY
PROP VAL ADMIN
PO BOX 388
BURLINGTON, KY 41005


BOONE COUNTY CIRCUIT CLERK
705 EAST WALNUT
COLUMBIA, MO 65201


BOONE COUNTY CLERK
212 COURTHOUSE
ONE COURTHOUSE SQ
LEBANON, IN 46052


BOONE COUNTY HOSPITAL
1015 UNION
BOONE, IA 50036


Boone County Sheriff
PO Box 198
Burlington, KY 41005


BOONE GLADYS M
9557 SOUTH SALT ROAD
LAMONT, FL 32336


BOONE JENNA A
2410 MAPLE LN APT 17
ANOKA, MN 55303


BOONE JESSICA N
1516 CLEARY
PONCA CITY, OK 74604


BOONE STEPHANIE N
505 N E ST
MONMOUTH, IL 61462


BOONE TALBY J
819 N 7TH ST
PONCA CITY, OK 74601


BOONS PRODUCE INC
623 LOCUST

LAWRENCE, KS 66044


BOOP ANTHONY L
192 SOUTHBROOK DR
BYHALIA, MS 38611


BOOSINGER KEVIN L
2356 S 9TH
SPRINGFIELD, IL 62703


BOOSTER CLUB PRODUCTIONS
616 ABINGTON STE A
PEORIA, IL 61603


BOOTH JAMIE L
467 CAROLINA AVE
WHITEHALL, PA 18052


BOOTH KATELYN
20332 CALHAVEN DR
SAUGAS, CA 91390


BOOTH NIGEL D
2907 CLAYTON BLVD
CHAMPAIGN, IL 61821


BOOTH REBECCA L
PO BOX 21
ALVA, FL 33920


BOOTH RODNEY A
304 KENWOOD DRIVE
APT 308
ALEXANDRIA, MN 56308


BOOTH SHERRIE A
864 KILLEARN BLVD
WINTER HAVEN, FL 33880


BOOTHTEK
1610 N 4TH AVE W
NEWTON, IA 50208


BOOTS ANTHONY M
1500 OAKLAND RD 808
CEDAR RAPIDS, IA 52403


BOOZE DERREK T
1520 S ST CHARLES AVE
SPRINGFIELD, MO 65804

BOOZE DEREK T
902 W 7TH
SEDALIA, MO 65301


BORASCIUS COLE S
3330 WEST UNION ST
ALLENTOWN, PA 18104


BORBA JANAE
2376 PINECREST DRIVE
SANTA ROSA, CA 95403


BORBA KIMBERLY S
3843 SACRAMENTO AVE
SANTA ROSA, CA 95405


BORBA SONIA A
1743 SAIZ COURT
KISSIMME, FL 34759


BORCHARDT BARBARA L
19701 N TAMIAMI TR 209
N FT MYERS, FL 33903


BORCHART JOSEPHINE
2240 EAST SUNNYSIDE DRIVE
PHOENIX, AZ 85028


BORCHERS CLARISSA M
604 TAMARACK TRAIL
FARMINGTON, MN 55024


BORDEAU CODY J
211 DURHAM NOX RD
KINTNERSVILLE, PA 18930


BORDEN ADAM P
2586 BIGONIA VALLEY AVE
HENDERSON, NV 89074


BORDEN DAIRY PRODUCTS
MEADOW GOLD
PO BOX 972384
DALLAS, TX 75397-2384


BORDEN WHITNEY
1611 MENLO AVE
NAPA, CA 94558


BORDER MEDIA PARTNERS KTFM

7800 1H 10 WEST
SUITE 330
SAN ANTONIO, TX 78230


BORDERS SARAH L
207 E 7TH STREET APT 11
MONTICELLO, MN 55362


BORDIANO LORETTI A
13703 78TH AVE N
MAPLE GROVE, MN 55311


BORDONE LINDA G
1913 JAN ECHO TRAIL
EAGAN, MN 55122


BORDSON CAITLIN
7717 HIGHWOOD DRIVE
BLOOMINGTON, MN 55438


BORECKI KASIA L
4402 SW15TH AVE
CAPE CORAL, FL 33914


BOREEN ALEX J
325 N PLANTAGENET RD SW
BEMIDJI, MN 56601


BORELLI ANDREA L
3230 WEDEKIND RD APT 111
SPARKS, NV 89431


BORER MELISSA J
2380 ORKLA DR
GOLDENVALLEY, MN 55427


BORGA LUIS
2129 NORTH TOWNE
CEDAR RAPIDS, IA 52402


BORGESS MEDICAL CENTER
3198 SOLUTIONS CENTERS
CHICAGO, IL 60677-3001


BORGESS MEDICAL CENTER
PO BOX 50671
KALAMAZOO, MI 49005-0671


BORGMEYER LUCAS P
700 BROADWAY ST
JEFFERSON CITY, MO 65109

BORKOWSKI BRYAN K
4725 HAYES RD 106
MADISON, WI 53704


BORKOWSKI CAELEE L
3725 WINKLER AVE EXT
APT 1313
FORT MYERS, FL 33916


BORMAN FRANK C
4403 STONEY RIVER DRIVE
MULBERRY, FL 33860


BORMANN DANIEL J
1819 S MAIN STREET
JACKSONVILLE, IL 62650


Borod Kramer PC
80 Monroe Ave Suite G 1
Memphis, TN 38103


BOROWSKI DORIS L
912 SOUTH LINDEN DRIVE
ALCOA, TN 37701


BORRAYO ISABEL C
5263 SOUTH 4820 WEST
KEARNS, UT 84118


BORREGO DIANA M
18358 IH37 SOUTH
ELMENDORF, TX 78112


BORRERO CHRISTOPHER
6981 80TH TERR N
PINELLAS PARK, FL 33781


BORRERO EDHIL
37 PANAM WAY
HAMILTON, OH 45015


BORRESON MEGAN M
305 TAYLOR DR
BLACK RIVER FALLS, WI 54615


BORSCHE ROOFING PROFESSIONALS
INC
N2971 HWY 15
HORTONVILLE, WI 54944

BORTMAN MARCUS G
901 S DOBSON RD APT 1050
MESA, AZ 85202


BORTON STEPHANIE A
307 WOODBURY ST
MARSHALLTOWN, IA 50158


BORTON THOMAS
307 WOODBURY ST
MARSHALLTOWN, IA 50158


BORUNDA NATHAN
727 S CARONDELET ST
304
LOS ANGELES, CA 90057


BOS GLAZIER TRAIL ATTORNEYS
990 MONROE AVE N W
GRAND RAPIDS, MI 49503-1423


BOSE MCKINNEY EVANS LLP
111 MONUMENT CIR STE 2700
INDIANAPOLIS, IN 46204


BOSE McKINNEY EVANS LLP
2700 FIRST INDIANA PLAZA
135 NORTH PENNSYLVANIA STREET
INDIANAPOLIS, IN 46204


BOSH ENTERPRISES INC
68 27TH ST S W
FARGO, ND 58103


BOSHER MAGDELYN L
13055 OLD PUEBLO RD
FOUNTIAN, CO 80817


BOSIER SONYA C
41 APPLE HILLDR
BLUE MOUNDS, WI 53517


BOSO SON TOWING
305 TENTH ST
MOUNDSVILLE, WV 26041


BOSQUE JEREMIAS
1353 CHESTERDALE RD APT A
CINCINNATI, OH 45246

BOSS PUMPING
PO BOX 534
FOREST LAKE, MN 55025


BOSSHART ALISHA A
180 HOMESTEAD ROAD
APT 308
MANKATO, MN 56001


BOSTDORFF CHRISTOPHER A
13903 AQUILA AVE
SAVAGE, MN 55378


BOSTON ANDY J
520 E 7TH ST
HASTINGS, MN 55033


BOSTON SQUARE LOCK KEY INC
1625 KALAMAZOO AVE SE
GRAND RAPIDS, MI 49507


BOSTWICK
751 155TH STREET
DAKOTA CITY, NE 68731


BOSTWICK ALEXIS M
504 3RD AVE SO 2
SO ST PAUL, MN 55075


BOSWELL BRIDGETTE D
335 OLD WASHOE CIRCLE
WASHOE VALLEY, NV 89704


BOSWELL JEREMIAH
4758 W STUART
FRESNO, CA 93722


BOSWORTH ALEXANDER
5005 TEHACHAPI WAY
ANTIOCH, CA 94531


BOT APPLIANCE INC
405 W MAIN ST
MARSHALL, MN 56258


BOTANIC DECORS INC
PO BOX 6308
VENTURA, CA 93006


BOTE SANDRA
429 OAKFORD

LOS ANGELES, CA 90022


BOTELHO CONSTRUCTION INC
994 SHENANDOAH AVE
DELTONA, FL 32725


BOTELLO ALEJANDRO
1600 REDWOOD DRIVE
HUDSON, WI 54016


BOTERO CESAR A
18476 NARCISSUS ROAD
FORT MYERS, FL 33967


BOTHWELL GERTRUD N
4074 46TH AVE NE
SALEM, OR 97305


BOTHWELL REG HEALTH CENTER
601 E 14TH STREET
SEDALIA, MO 65301


BOTNER EXCAVATION SERVICES
18555 260TH ST
FERGUS FALLS, MN 56537


BOTT CHRISTINE M
721 HANSON COURT
ONALASKA, WI 54650


BOTT KYLE A
1341 CALEDONIA ST
LA CROSSE, WI 54603


BOTTEN JAMIE L
2568 KENZIE TERRACE APT 209C
ST ANTHONY, MN 55418


BOTTOM LINE PERSONAL INC
PO Box 58417
BOULDER, CO 80322


BOTTOMLEY DISTRIBUTING CO
755 YOSEMITE DRIVE
MILPITAS, CA 95035


BOTTOMS CHELSEA L
908 PALM COVE DR
ORLANDO, FL 32835

BOTZ ADAM S
449 PLEASANT LANE
CHASKA, MN 55318


BOUCHARD WILLIAM L
1925 MARY ST
PONCA CITY, OK 74601


BOUDREAU KATRINA A
1735 BRANTLEY ROAD
FORT MYERS, FL 33907


BOUISSIERES SARAH J
9336 4TH AVE SO
BLOOMINGTON, MN 55420


BOULDER COUNTY PUBLIC HEALTH
ENVIRONMENTAL HEALTH
3450 BROADWAY
BOULDER, CO 80304-1899


BOULDER COUNTY TREASURER
PO BOX 471
BOULDER, CO 80306


BOULEVARD AWNING COMPANY
1788 N HERCULES AVENUE
CLEARWATER, FL 33765


BOULEVARD FLORIST
14507 HAWTHORNE BLVD
LAWNDALE, CA 90260


BOULGER BRITTANY
17461 LAKEVIEW DR
MORGAN HILL, CA 95037


BOULWARE KENNETH R
1094 7TH ST
CATASAUQUA, PA 18032


BOUMANN JEANETTE
1869 MAMMOTH WAY
SACRAMENTO, CA 95834


BOUNCE BACK PIZZA PROGRAM
18375 VENTURA BLVD STE 652
TARZANA, CA 91356


BOUNDS HEATING AIR
PO BOX 1617

NEWBERRY, FL 32669


Bountiful Department of Utilities
PO Box 140101
SALT LAKE CITY, UT  84114-0101


BOUNTIFUL DEPT OF UTIL /100
PO BOX 369
ACCT 242301 16244
BOUNTIFUL, UT 84011-0369


BOURAS DANNY
14016 SHIMMERING LAKE CT
FT MYERS, FL 33907


BOURBON REFRIGERATION
PO BOX 10695
NAPA, CA 94581


BOURDON BRIAN J
5315 HOLTLAND DRIVE
APOPKA, FL 32712


BOURGEOIS DANIEL J
5334 CENTRAL FLORIDA PARKWAY
APT 166
ORLANDO, FL 32821


BOURGEOIS SIMONE M
108 RANDOLPH RD
PITTSBURG, CA 94565


BOURGUIGNON JENNIFER L
121 LANGFORD DRIVE
CHULUOTA, FL 32766


BOURKAS KRISTIN L
9 CANDLEWOOD DRIVE
APT 2
SPRINGFIELD, IL 62704


BOUSEMA ANNE M
15665 SURERY LANE
LA MIRADA, CA 90638


BOUTROS NATHLIE I
19914 VILLACREEK DR 206
ORLANDO, FL 34747


BOUWENS KAYLEE R
3514 HEATHER ROAD

LONG BEACH, CA 90808


BOUWKAMP ASHLEA S
8075 BURLINGAME
BYRON CENTER, MI 49315


BOUWMAN CHRISTINE M
1310 OXFORD STREET
HOPKINS, MN 55343


BOUZEK TIM J
1647 REDFIELD ST
LACROSSE, WI 54601


BOWDACH CORY
29438 WEEPING WILLOW DR
AGOURA HILLS, CA 93065


BOWDEN CONTRACTING CO INC
1030 PAWNEE AVE
KANSAS CITY, KS 66105


BOWDEN LISANDRA
12160 MEADOWLANE COURT
APT 2A
HOLLAND, MI 49424


BOWDENS CARPET CLEANING
12502 TWISTED OAK DR
TAMPA, FL 33624


BOWE KENYA M
2412 NTH 43RD ST
FORT PIERCE, FL 34946


BOWEN DEBBIE
7272 SOUTH 2530 WEST
WEST JORDAN, UT 84084


BOWEN DEREK T
712 SOUTH BLAINE
PEORIA, IL 61605


BOWEN ELISABETH C
10645 VINCA LN
101
VENTURA, CA 93004


BOWEN JASON C
3548 VESTIGE TR
SPRINGFIELD, IL 62707

BOWEN JOHN M
9604 M 89
LOT 6
RICHLAND, MI 49083


BOWEN MICHAEL T
565 CAROL LANE
BATH, PA 18014


BOWEN REFRIGERATION HEATING
COOLING
1152 GETTY STREET
MUSKEGON, MI 49442


BOWEN TARA A
849 WYMORE RD
APT 41B
ALTAMONTE SPRINGS, FL 32714


BOWERMAN BRYAN
1233 LAKEVIEW DR DR
EUSTIS, FL 32726


BOWERMAN TINA L
1233 LAKEVIEW DR
EUSTIS, FL 32726


BOWERS ATHENA O
648 BELL TOWER AVE
DELTONA, FL 32725-0000


BOWERS ELLEN
5057 DROUBAY DR
LAS VEGAS, NE 89122


BOWERS EMMA J
2821 WEST WYOMING
PEORIA, IL 61614


BOWERS KRISTIN N
10300 JOLLYVILLE ROAD
AUSTIN, TX 78759


BOWERS SARA E
370 16TH ST SE
CEDAR RAPIDS, IA 52403


BOWERS SEWER DRAIN CLEANING
1614 PURVIS AVENUE
JANESVILLE, WI 53548

BOWERS SHANE R
126 BROAD ST
MENASHA, WI 54952


BOWERS TIMMY L
370 16TH STREET SOUTHEAST
CEDAR RAPIDS, IA 52403


BOWERS TIMOTHY J
426 SW 34TH TERRANCE ROAD
PALM CITY, FL 34990


BOWERS TYLER
2320 D STREET
12
BAKERSFIELD, CA 93301


BOWIE ALISON M
4901 VICTORIA DRIVE
CAPE CORAL, FL 33904


BOWIE DALE L
3700 PATRICIA DRIVE 18
URBANDALE, IA 50322


BOWLED OVER PROMOTIONS
2504 LAUDERDALE CT
ORLANDO, FL 32805


BOWLER JOHN
9999NOTFOUND
BOISE, ID 83704


BOWLER JOHN C
8856 GENTLE WIND DR
CORONA, CA 92883


BOWLES TARA M
1211 A CHEROKEE DR APT 55
LIBERTY, MO 64068


BOWLEY LOLA M
26076 COUNTESS LN
BONITA SPRINGS, FL 34135


BOWLIN BRIER ASHLEY
518 BROWN ST
DYERSBURG, TN 38024

BOWLIN DEANNA G
7B N JOHNSON DR
LEES SUMMIT, MO 64081


BOWMAN AND BROOKE LLP
NW 5834
PO BOX 1450
MINNEAPOLIS, MN 55485-5834


BOWMAN CHANCE R
612 N MAPLE
NEWKIRK, OK 74647-0000


BOWMAN CORA L
12311 185TH AVE SE
UNIT 151
BIG LAKE, MN 55309


BOWMAN DOOR OPERATOR INC
PO BOX 513
JENISON, MI 49429-0513


BOWMAN HEINTZ BOSCIA VICIA
ATTORNEYS AT LAW
8605 BROADWAY
MERRILVILLE, IN 46410


BOWMAN SUSAN S
PO BOX 1693
EUSTIS, FL 32727


BOWMAN TAMMY J
17805 N 14TH ST
PHOENIX, AZ 85022


BOWMANS SAFE LOCK SHOP
1219 7TH ST NW
ROCHESTER, MN 55901


BOWN ERRON
744 W 1000S
WOODS CROSS, UT 84087


BOWNE OF ATLANTA INC
PO BOX 101691
ATLANTA, GA 30392-1691


BOWSER MORGAN
2521 SUNDIAL DR
CHINO HILLS, CA 91709

BOWYER McCULLOUGH PA
240 MOHAWK RD
CLERMONT, FL 34711


Bowzer Inc
3168 Oakshire Drive
LosAngeles, CA 90068


BOXER NORTHWEST CO
438 N N W BROADWAY
PORTLAND, OR 97209


BOXLEY JR HOWARD C
1939 COVENTRY DR
MEMPHIS, TN 38127


BOXOFFICE MEDIA GROUP
31 CALLE MARLA
RANCHO SANTA MARGA, CA 92688


BOY SCOUT TROOP
ATTN KURT KELLER
2413 KRIS DR
ALLENTOWN, PA 18104


BOY SCOUT TROOP 104
909 S SANTA ANITA AVE SUITE D
ARCADIA, CA 91006


BOY SCOUT TROOP 412
C/O BRENDA THOMSON
PO Box 606
ALEXANDRIA, MN 56308


BOY SCOUT TROOP 71
C/O JOHN PICARELLO
7347 JUNIPER RD
MACUNGIE, PA 18062


BOY SCOUTS
1720 BURNT BOUT DR
BISMARCK, ND 58503


BOY SCOUTS 277
218 LORETO CT
MARTINEZ, CA 94553


BOY SCOUTS OF AMERICA
LONGS PEAK COUNCIL INC
PO BOX 1166
GREELEY, CO 80632-1166

Boy Scouts of American Pack
1200 N Central Ave
Marshfield, WI 54449


BOY SCOUTS TROOP 240
1771 HELENA RD N
OAKDALE, MN 55128


BOYCE CHRISTINA S
306 BAXTER AVE
COVINGTON, TN 38019


BOYCE KRISTOPHER S
6502 MARKWOOD DR N
CRYSTAL, MN 55427


BOYCE MELVIN T
9938 WHITE POPULAR DR
OLIVE BRANCH, MS 38654


BOYD ARMSTRONG
2540 COUNTRY HILLS RD APT 159
BREA, CA 92821


BOYD COFFEE COMPANY INC
19730 N E SANDY BLVD
PORTLAND, OR 97230


BOYD COURTNEY J
316 CSSIDY CT
MODESTO, CA 95356


BOYD DARIUS T
571 KINCAID ST
KALAMAZOO, MI 49048


BOYD DARRELL B
633 CORBY ST
ST JOSEPH, MO 64501


BOYD DEBRA E
3519 NEWTON AVE N
MINNEAPOLIS, MN 55412


BOYD IAN S
1067 FALLS CURVE
CHASKA, MN 55318


BOYD JOSHUA R
123 CAROL LANE

BRAINERD, MN 56401

BOYD KEVIN C
7020 39TH AVE N
ST PETERSBURG, FL 33709

BOYD MARK A
1924 MT VERNON RD S E
CEDAR RAPIDS, IA 52403

BOYD MECHELLE L
573 N SOMERSET TER F
OLATHE, KS 66062

BOYD MICHELLE L
1106 PINEAPPLE WAY
ROOM 144
KISSIMMEE, FL 34741

Boyd Midwest
1911 S W Hwy 40 C
Blue Springs, MO 64015

BOYD MIDWEST LLC
PO BOX 852
BLUE SPRINGS, MO 64013

BOYD SHAWN
999 NOTFOUND
SIMI VALLEY, CA 93065

BOYD TAFFI M
121 PINELAKES PARKWAY
APT 410
PALM COAST, FL 32137

BOYD TEAIRRE
1821 SEVEN PINES RD
SPRINGFIELD, IL 62704

BOYD TONI L
1074 GREAT LAKES DR
NAPLES, FL 34110

BOYDEN AVRIL F
9758 LAREDO ST 36C
COMMERCE CITY, CO 80022

BOYDEN NICKETA
763 S TEXAS AVE
ORLANDO, FL 32805

BOYDEN PHAEDRA M
680 DEL NORTE
DENVER, CO 80221


BOYER ANITA L
5500 MOUNTAIN VISTA 1625
LAS VEGAS, NV 89120


BOYER CHARLES
302 2ND STREET APT 4
CORALVILLE, IA 52241


BOYER DUSTIN J
425 EAST 3RD STREET
ALBERT LEA, MN 56007


BOYER KRISTEN M
1199 GALLERY LANE
CHASKA, MN 55318


BOYER MELISSA
1130 E 10th AVE
MT DORA, FL 32757


BOYER SAMUEL T
128 WOODLAND DRIVE
NEW BRITAIN, PA 18901


BOYER SCOTTI N
10707 LEWIS CT
WESTMINSTER, CO 80021


BOYER THEODORE R
1321 N 18TH ST
BISMARCK, ND 58501-2598


BOYERS LOCKSMITH
1200 N VOLUSIA AVE
RANDEL BOYER
ORANGE CITY, FL 32763


BOYERSMITH AIMEE L
13619 N 37TH WAY
PHOENIX, AZ 85032


BOYKEN KEVIN W
12770 MAJORAMA DR
ORLANDO, FL 32837

BOYKIN PORTIA O
5740 W CENTINELA AVE APT 107
LOS ANGELES, CA 90045


BOYLAN BROS
WINDOW CLEANING
PO BOX 2191
CATHEDRAL CITY, CA 92235


BOYLAN KELLIE J
1932 1/2 GRAND AVENUE
WAUSAU, WI 54403


BOYLE BETH R
4688 MURRAY COURT
LAKE WALES, FL 33859


BOYLE DEBRANN K
38 NARANJA RD
DEBARY, FL 32713


BOYLE TRACEY A
314 NE 64TH STREET
APT 302
GLADSTONE, MO 64118


BOYS AND GIRLS CLUB OF GB
311 SOUTH ONEIDA ST
ATTN ANGIE PESTKA
GREEN BAY, WI 54303


BOYS AND GIRLS CLUB OF THE FOX
117 SOUTH LOCUST
ATTN ROXANNA STRAWN
APPLETON, WI 54914


BOYS GIRLS BRIGADE ASSOC INC
PO Box 665
ATTN PAT KROISS
NEENAH, WI 54957


BOYS GIRLS CLUBS OF THE COLO
PO BOX 20688
BULLHEAD CITY, AZ 86439


BOZARTH LACEY J
6875 82ND AVENUE N
PINELLAS PARK, FL 33781


BOZEMAN KEVIN M
3044 ETTA CIRCLE
DAYTONA, FL 32738

BOZEMAN MELISSA R
3044 ETTA CIRCLE
DELTONA, FL 32738


BOZEMAN MICHAEL T
3044 ETTA CIRCLE
DELTONA, FL 32738


BOZZUTOS INC
275 SCHOOLHOUSE RD
CHESHIRE, CT 06410


BPI INC
PO BOX 99836
CHICAGO, IL 60690-7636


BPI SUPPLY INC
5400 BUSINESS 50 WEST SUITE 9
JEFFERSON CITY, MO 65109


BR CHEMDRY
PO BOX 1215
RIVERTON, UT 84065


BRAAM TROY A
108 TUNDRA CT
MANKATO, MN 56001


BRABHAM LANDON O
688 MONTVILLA DR
LAS VEGAS, NV 89123


BRACE ANGELA
1003 9TH STREET SOUTH
NAMPA, ID 83651


BRACHMANN DAVID H
1725 117TH AVE NE
BLAINE, MN 55449


BRACIAK ANGELA L
5382 E 32ND ST
TUCSON, AZ 85711


BRACK CARTER
131 PALISADE
MEMPHIS, TN 38111


BRACKENWAGEN REBECCA A

3026 SILVERMINE DRIVE
EAU CLAIRE, WI 54703


BRACKETT HEATHER
608 S DUNSMUIR AVE
LOS ANGELES, CA 90036


BRACONIER NICOLE L
2411 TAWHEE DR 215
MADISON, WI 53711


BRAD BUTTON
1327 NATURE CT
VAN METER, IA 50261


BRADAN CO
33444 STREAMVIEW DRIVE
AVON, OH 44011-3504


BRADBURY BEAU
1244N 75W
LAYTON, UT 84041


BRADBURY BRANDON P
6757 FLOWER HILL RD
ROCKFORD, IL 61114


BRADBURY SCOTT
1808 LOOKOUT FOREST
SAN ANTONIO, TX 78260


BRADBURY SUNDAN
1925 N 360W
LAYTON, UT 84041


BRADER MICHAEL J
118 UNION STREET
NORTH CATASAUQUA, PA 18032


BRADFIELD HOME REPAIR
1107 S GRIFFIN
GRAND HAVEN, MI 49417


BRADFIELD SHALONDA M
PO BOX 411
DECATUR, IL 62525


BRADFORD KAREN
1017 ALABAMA ST
NAPA, CA 94559

BRADFORD PAUL M
1806 MONTAREY APT 426
COLORADO SPRINGS, CO 80916


BRADLER ENTERPRISES
PO BOX 445
ATOKA, TN 38004


BRADLEY ASHLEY L
1716 GENES ROAD NE
ALEXANDRIA, MN 56308


BRADLEY BENJAMIN M
6347 COUNCIL POINT APT 207
COLORADO SPRINGS, CO 80923


BRADLEY BRENDA S
1017 WOLF TRAIL
CASSELBERRY, FL 32707


BRADLEY CLAIRE E
714 LEE DR
WEST SALEM, WI 54669


BRADLEY FAWN E
253 N CHAPMAN RD
DOYLESTOWN, PA 18901


BRADLEY GWEN L
6787 BRADLEY COURT
NELSON, MN 56355


BRADLEY HEATHER
405 YUKON AVE
BAKERSFIELD, CA 93308


BRADLEY JANICE K
6051 CO RD 9 NE
CARLOS, MN 56319


BRADLEY OPERATING LIMITED PART
7082 COLLECTION CENTER DRIVE
23000022
CHICAGO, IL 60693


BRADLEY SKYLER E
5100 BECKLEY RD APT 3B
KALAMAZOO, MI 49048


BRADLEY STEPHANIE A

2001 N PERKINS RD APT C 40
STILLWATER, OK 74074


BRADLEY SUZANNE
N 24854 U S HIGHWAY 53
ETTRICK, WI 54627


BRADLEY UNIVERSITY
1501 W BRADLEY AVENUE
PEORIA, IL 61606


BRADMAN LAKE INC
LOCKBOX 601833
CHARLOTTE, NC 28260-1833


BRADS GIFTS
149 VINECREST CIRLCE
WINDSOR, CA 95492


BRADSHAW CHARLES D
11303 W 69TH STREET
SHAWNEE MISSION, KS 66203


BRADSHER KENT C
1707 MARKET ST
PEKIN, IL 61554


Brady Farms
14786 Winans St
West Olive, MI 49460


BRADY SEAN F
7208 STONEBROOK DR
SANFORD,, FL 32773


BRAESCH KIMBERLY N
444 38TH AVE W
WEST FARGO, ND 58078


BRAFF JACOB T
170 LAKEVIEW RD E
CHANHASSEN, MN 55317


BRAGAW JENNIFER N
4034 TRUMAN AVE
MEMPHIS, TN 38108


BRAGG JOHN D
2123 E 51ST ST
C
TULSA, OK 74105

BRAHNEY NICOLE
6958 PECAN AVE
MOORPARK, CA 95021

BRAINERD AMATEUR HOCKEY ASSOC
PO BOX 38
BRAINERD, MN 56401

BRAINERD DAILY DISPATCH INC
PO BOX 974
BRAINERD, MN 56401

Brainerd General Rental
15248 State Hwy 371
Baxter, MN 56425

BRAINERD GLASS
624 WASHINGTON ST
BRAINERD, MN 56401

BRAINERD LOCK SAFE
15050 GARLAND DR
BAXTER, MN 56425

BRAINERD MEDICAL CENTER
2024 S 6TH ST
BRAINERD, MN 56401

Brainerd Public Utilities
PO Box 373
Brainerd, MN  56401

BRAINSAW
12821 NEWPORT BLVD
TUSTIN, CA 92780

BRAITHWAITE AMY D
1764 NORTH 475 WEST
SUNSET, UT 84015

BRAJAVICH KAYLA M
2350 SW 257TH AVE APT G204
TROUTDALE, OR 97060

BRALEY CRAIG E
805 GROVE PARK DR
DAVENPORT, FL 33837

BRALEY DENNIS

133 THORNBUSH PKWAY
KISSIMMEE, FL 33837


BRALEY SUSAN
133 THORNBUSH PARKWAY
DAVENPORT, FL 33837


BRALY ELEMENTARY
675 GAIL AVE
SUNNYVALE, CA 94086


BRAM KESHISHIAN
11721 WHITTER BLVD 205
WHITTER, CA 90601


BRAMBILA EVERARDO M
322 INDIANA STREET
LOS ANGELES, CA 90063


BRAMLAGE JENNIE
1019 ACACIA CIRCLE
NOBLE, OK 73068


BRAMLETT SUSAN E
86 NORTH WHITESBORO
GALESBURG, IL 61401


BRAMTON DEBORAH H
141 NORTHLAND ESTATES
JAMESTOWN, ND 58401-2774


BRANCH BANKING TRUST CO
PO BOX 890011
CHARLOTTE, NC 28289-0011


BRANCH JASON J
1429 3RD AVE
MANKATO, MN 56001


BRANCH RICKEY D
9230 HWY 51 SOUTH
ATOKA, TN 78752


BRANCHES GARDEN CENTER LLC
PO BOX 540
BLACK DIAMOND, WA 98010


BRAND HEATHER J
111 EMERSON HOUGH DR
NEWTON, IA 50208

BRAND STEPHEN M
3802 GONDAR AVE
LONG BEACH, CA 90808


BRAND TODD J
100 S 8TH ST APT 1
CLEAR LAKE, IA 50428


BRANDAN CO
36550 CHESTER ROAD 1901
AVON, OH 44011


BRANDCO
PO BOX 1631
BAKERSFIELD, CA 93302-1631


BRANDEDITEMS INC
3002 DOW AVENUE 222
TUSTIN, CA 92780


BRANDES JIL L
5513 ROCHELLE DR
WATERLOO, IA 50701


BRANDIE WEIH
3927 53RD
DES MOINES, IA 50310


BRANDOM ASHLEY E
911 THIRD ST APT 2
GRAND RAPIDS, MI 49504


BRANDON BARNETT
550 PAULARINO APT K 102
ADONIS CREATION GROUP
COSTA MESA, CA 92626


BRANDON CHAD
59 CHURCH ST
LAYTON, UT 84041


BRANDON DEMCHAK
2368 BRANT ST
ARROYO GRANDE, CA 93420


BRANDON ERIK K
624 SOUTH STATE STREET
DIVERNON, IL 62530


Brandon Gladue

1424 Sparton Ave
Albert Lea, MN 56007


BRANDON HAGEDORN
15203 250TH AVE
SPIRIT LAKE, IA 51360


BRANDON JENNIFER C
4913 BAKER ROAD
MINNETONKA, MN 55343


BRANDON KRISTY F
624 STATE ST
DIVERNON, IL 62530


BRANDON LEYVA
227 N LINCOLN AVE
FULLERTON, CA 92831


BRANDON LONG
2623 CELAYA CIR
SAN RAMON, CA 94583


BRANDON SMITH
25752 AVENIDA PEDRIGAL
SAN JUAN CAPISTRAN, CA 92675


BRANDON SULLIVAN
229 DUSTIN ROAD
CHASKA, MN 55318


BRANDONS CARPET CARE
1421 S W 9TH CT
CAPE CORAL, FL 33991


BRANDT ANDREA E
1803 NE ABBEY LANE
LEES SUMMIT, MO 64086


BRANDT ANGELA M
2701 BRUNSWICK AVE N APT 123
CRYSTAL, MN 55422


BRANDT CARL P
1603 10TH ST APT 22
NEVADA, IA 50201


BRANDT JERMAINE W
1638 6TH AVE SO
FARGO, ND 58103-0000

BRANDT REGINA
20802 N 36TH AVE
GLENDALE, AZ 85308


BRANDY WINE HEIGHTS HIGH SCHOO
200 W WEIS ST
ACTIVITY FUN GAPP
TOPTON, PA 19562


BRANDYS VACUUM SEWING
421 A 10TH AVENUE
CORALVILLE, IA 52241


BRANHAM SHERRY
1355 WESTWIND RD
160
LAS VEGAS, NV 89146


BRANSON SASH DOOR
2935 FRIENDLY PLACE
BULLHEAD CITY, AZ 86442


BRANSTAD MATTHEW R
22850 PEARL CIR
DETROIT LAKES, MN 56501


BRANT ERIC J
911 KINGS RIDGE
LIBERTY, MO 64068


BRANT KATHLEEN E
30 SHORT RD
DOYLESTOWN, PA 18901


BRANTLY KATHLEEN M
10668 GREAT FALLS LN
TAMPA, FL 33647


BRANTON MISTY D
720 CEDAR ST
BURLINGTON, IA 52601


BRASCHE AIMEE C
1095 WESTERN DR 372
COLORADO SPRINGS, CO 80915


BRASEL CAIT
1900 CANDLEWOOD DR
NORMAN, OK 73071

BRASIER ANGELA K
1116 W CECIL ST
NEENAH, WI 54956


BRASIL MELINDA J
3233 SAHOTA CT
MERCED, CA 95348


BRASPENNINX KATHERINE
7959 EVANSTON AVE
MUSKEGON, MI 49442


BRASTER MICHAEL J
396 EAST DARK HOLLOW RD
PIPERSVILLE, PA 18947


BRASWELL BRIDGETT N
5281 DAKOTA DR UNIT B
WEST DES MOINES, IA 50265


BRASWELL CLAYTON D
1084 E LINDSEY
H
NORMAN, OK 73071


BRASWELL ELECTRIC INC
100 TECHNOLOGY PARK DRIVE
SUITE 100
LAKE MARY, FL 32746


BRATTEN ZACHARY C
12811 84TH AVE N
MAPLE GROVE, MN 55369


BRAUDRICK PRINTERY
213 N SECOND ST
PONCA CITY, OK 74601


BRAUER LORI R
645 8TH AVE S
HOPKINS, MN 55343


BRAUN INTERTEC CORP
NW 7644
PO BOX 1450
MINNEAPOLIS, MN 55485-7644


BRAUN KEVIN M
6810 E PASO SAN ANDREAS
TUCSON, AZ 85710

BRAUN LINEN SERVICE INC
16530 S GARFIELD AVE
BOX 348
PARAMOUNT, CA 90723


BRAUN NATALIE
26342
SAN JUAN CAPISTRAN, CA 92675


BRAUN NATALIE J
21060 FLORAL BAY N
FOREST LAKE, MN 55025


BRAUN SAMANTHA L
1201 119TH ST SE
BISMARCK, ND 58504-3822


BRAUN SHEILA M
707 2ND ST NE
JAMESTOWN, ND 58401-3606


BRAUN TAYLOR
710 NIDO DR 107
CAMPBELL, CA 95008


BRAUND ANA A
270 CAMINO DEL RIO
PORT ST LUCIE, FL 34952


BRAUNGER FOODS
900 CLARK ST
SIOUX CITY, IA 51101


BRAVO
JHS THESPIANS C/O JENISON HIGH
2140 BAUR RD
JENISON, MI 49428


BRAVO ARMANDO
8741 CORBIN AVENUE
8741 CORVIN AVENUE
NORTHRIDGE, CA 91324


BRAVO CHRISTOPHER M
15360 SONOMA DR 108
FT MYERS, FL 33908


BRAVO ISABEL
27 SUNTRAIL CIRICLE
SACRAMENTO, CA 95823

BRAVO MELINDA
338 E 4TH ST
BAKERSFIELD, CA 93307


BRAVO ROOFING
126 S VIKING AVENUE
BREA, CA 92821


BRAVO SERGIO
107 E SIERRA
FRESNO, CA 93710


BRAVO SHYDAE R
2220 MAPLE STREET
COSTA MESA, CA 92627


BRAVO SYSTEMS INTERNATIONAL I
7347 ATOLL AVE
N HOLLYWOOD, CA 91605-4108


BRAVO VIOLET M
1122 SYLMAR AVE
APT 101
CLOVIS, CA 93612


BRAWDY ELIZABETH A
122 WILDWOOD ST
EXCELSIOR SPRINGS, MO 64024


BRAY CARLA J
8215 WALNUT GROVE RD
CORDOVA, TN 38018-7272


BRAY JOSH C
208 CRYSTAL BEACH AVE
CRYSTAL BEACH, FL 34681


BRAY JOSHUA N
1144 SE 17TH TERRACE
CAPE CORAL, FL 33990


BRAY KORYNNE M
7902 E SOUTH RIVERWAY
SPOKANE, WA 99212


BRAY MEAGAN E
853 S KINGS HWY
FORT PIERCE, FL 34945


BRAY SHAWN B
72 KENNETH CT

BAY POINT, CA 94565


BRAYMER EQUIPMENT SALES INC
PO BOX 666
JUNCTION CITY, KY 40440-0666


BRAZILE KIMBERLY A
4692 W DONNER AVE
FRESNO, CA 93722


BREA ELECTRIC CO
524 EAST IMPERIAL HWY
SUITE B
BREA, CA 92821


BREA/ORANGE COUNTY PLUMBING
HEATING AIR CONDITIONING INC
420 W LAMBERT AVE STE A
BREA, CA 92821


BREAST CANCER ERADICATION INIT
PO BOX 382886
GERMANTOWN, TN 38138-2886


BREAST CANCER RELIEF FOUNDATIO
10844 N 23rd Ave
Phoenix, AZ 85029-4924


BRECHT CHELSEA R
2600 N 5TH APT 412
PONCA CITY, OK 74601


BRECIN ELECTRIC LLC
1013 South Walnut
Stillwater, OK 74074


BRECKE INC
4140 F AVENUE NW
CEDAR RAPIDS, IA 52405


BREDL BROOKE A
4621 HAYES ROAD
MADISON, WI 53704


BREDY ELIE
1918 DARDANELLE
ORLANDO, FL 32808


BREED ELIZABETH
20401 SOLEDAD CYN 824
CANYON COUNTRY, CA 91351

BREEDEN NATHAN R
4051 INDIAN SUNRISE
SAN ANTONIO, TX 78244


BREEDEN SHERRY L
8724 DARTMOUTH ST
FT MYERS, FL 33907


BREELYN SHELKEY
3749 NIPOMO AVE
LONG BEACH, CA 90808


BREEZE NEWSPAPERS INC
PO BOX 151306
CAPE CORAL, FL 33915-1306


BREHEIM LAVONNE S
BOX 219
MERRILLAN, WI 54754


BREIBY MATT J
1719 ONSGARD RD 8
MADISON, WI 53714


BREIDI MARIA
6525 FLORIDA AVE
BROOKLYN PARK, MN 55428


BREISCH CATHERINE
2268 TOWNSHIP RD
QUAKERTOWN, PA 18951-3343


BREITBACH JESSICA A
6716 N RANDALL COURT APT 1
GLADSTONE, MO 64119


BREMER BETHANY C
1111 N GLENSTONE
SPRINGFIELD, MO 65802


BRENCO SERVICE
2309 WESLEY
SALINA, KS 67401


BRENDA AVELAR
4377 W 134TH ST APT F
HAWTHORNE, CA 90250


BRENDA HARE

3413 DOGWOOD AVE
FERTILE, IA 50434


BRENDA RODRIGUEZ
8916 MONTEREY OAKS DR
ELK GROVE, CA 95758


BRENDA WEINZETL
2250 DRUID RD UNIT 603
CLEARWATER, FL 33764-4931


BRENDAEL JUSTIN J
1900 93ST SE
BISMARCK, ND 58504-3906


BRENDAL MATTHEW D
902 SOUTH PINE
HOLDEN, MO 64040


BRENDAN WAITZ
2448 PINEWOOD PL
SIMI VALLEY, CA 93065-2316


BRENDLEN KELLIE R
1215 HARPER ST
SANTA CRUZ, CA 95062


BRENDON KINSEY
302 VISTA DEL MAR AVE
PISMO BEACH, CA 93449


BRENNA LARA F
1112 E AVE B
BISMARCK, ND 58501-3695


BRENNAN BOB
122 6TH AVENUE WEST
SHAKOPEE, MN 55379


BRENNAN HEATING AIR CONDOTIO
619 EAST MORTON AVENUE
JACKSONVILLE, IL 62650


BRENNAN KAREN
1608 W CAMPBELL AVE
APT 179
CAMPBELL, CA 95008


BRENNAN PATRICK W
1632 E 5TH ST
ST PAUL, MN 55106

BRENNAN RICHARD F
1310 TYLER LAKE CIRCLE
ORLANDO, FL 32839


BRENNER CHRISTOPHER C
4514 COUNTRY HILL DR
KENTWOOD, MI 49312


BRENNER STEFANIA F
4514 COUNTRY HILL DRIVE
KENTWOOD, MI 49512


BRENNICK BROTHERS
1025 EMERALD CREEK DRIVE
VALRICO, FL 33596


BRENNY STEPHANIE E
1302 PERSHING ST
EAU CLAIRE, WI 54703


BRENT MCGEE
PO BOX 1152
COLLIERVILLE, TN 38027


BRENT ROBINSON
955 BLACK ROCK CT
TULARE, CA 93274


BRENT S ADAMS
116 RIVER RIM DR
PIERRE, SD 57501


BRENTON HANNAH L
8756 BASS CREEK AVE N
BROOKLYN PARK, MN 55428


BREON MISTI E
1415 WEST KERRY LANE
PHOENIX, AZ 85027


BRESETTE MARK A
1312 GEORGE ST
LA CROSSE, WI 54603


BRESSEM VANESSA D
30 PASADENA DR
OLATHE, KS 66061


BRET DONHAM

812 N GRIMES
MCPHERSON, KS 67460


BRETING ANDREW J
1232 TREELINE DR
ALLENTOWN, PA 18103


BRETT A STEWART
3015 E VALLEY PKWY
EXCONDIDO, CA 92027


BRETT LEON CAKERICE
BISHOP MAGIC
2310 HARRIET AVE S B3
MINNEAPOLIS, MN 55405


BRETT SCHMELZER
120 NE 24TH AVE
CAPE CORAL, FL 33909


BRETT T DELONG
53260 JUDAY CREEK BLVD
GRANGER, IN 48530


BRETT TRIGUEIRO
PO BOX 5792
VENTURA, CA 93005


BREUN CATHERINE M
1805 6TH AVE E APT 12
ALEXANDRIA, MN 56308


BREVARD AIR REFRIGERATION
207 N GROVE ST
MERRITT ISLAND, FL 32953


BREVARD EBONY NEWS
1284 SOUTH HWY 1
ROCKLEDGE, FL 32955


BREVARD FIRE SAFETY
5050 INDUSTRY DRIVE
MELBOURNE, FL 32940


BREVARD REST EQUIP SUPPLY
1623 NORTH US 1
COCOA, FL 32922-6995


BREWER ASHLEY N
9706 LEGENDS DRIVE
GERMANTOWN, TN 38139

BREWER ATHENA M
2018 GREENBERRY RD
JEFFERSON CITY, MO 65101

BREWER CONSULTING INC
41715 ENTERPRISE CIR N
SUITE 208
TEMECULA, CA 92591

BREWER GLORIA B
218 W LAWNWOOD
COLLIERVILLE, TN 38017

BREWER JARRET D
218 WEST LAWNWOOD
COLLIERVILLE, TN 38017

BREWER MEREDITH L
4128 EASTERBAY CT
DES MOINES, IA 50320

BREWER PAUL
2796 IDAHO ST
NAPA, CA 94558

BREWER TAYLOR
8321 LA SIERRA AVE
WHITTIER, CA 90605

BREWINGTON ARIA
5618 CONCORD AVE
EDINA, MN 55424

BREWINGTON BRITTNEY
13806 E 24TH PL
TULSA, OK 74134

BREWSTER JONATHAN P
415 BEARCREEK DRIVE
BARTOW, FL 33830

BREWSTER MATTHEW G
447 SELKIRK DR
CORONA, CA 92881

Brexis Courier
1163 E Odgen Ave
Suite 705 346
Naperville, IL 60563

BREZNAU REBECCA L
8761 SWALLOW AVE
FOUNTAIN VALLEY, CA 92708


BRIAN ANDERSON
148 G CHEYENNE RD
HOLTON, KS 66436


BRIAN ANDERSON
2175 ALEXDALE LANE
ROWLAND HEIGHTS, CA 91748


BRIAN BERRYHILL
1210 FLICKINGER AVE
SAN JOSE, CA 95131-2811


BRIAN BOILER WORKS CO
655 NACIMIENTO LAKE DRIVE
PASO ROBLES, CA 93446


BRIAN CARTER
2313 CARDENAL LN
ST JOSEPH, MO 64503


BRIAN DAVIS SEPTIC
BACKHOE SERVICES INC
PO BOX 99
FELLSMERE, FL 32948


BRIAN GERLACH
2304 WINROCK AVE
ALTADENA, CA 91001


BRIAN GROSS
823 S 40TH ST
ST JOSEPH, MO 64507


BRIAN K SPENCER
717 STRAWBERRY PLACE
HENDERSON, NV 89015


BRIAN L WOLFE
1782 CORONEL DR
BULLHEAD CITY, AZ 86442


BRIAN MATTA
2802 NELA AVE
ORLANDO, FL 32809


BRIAN MERNHARDT

4393 TOYON RD
RIVERSIDE, CA 92504


BRIAN NUNES
2823 WILLOW AVE 118
CLOVIS, CA 93612


BRIAN SEARS
2001 ESCENICO TER
CARLSBAD, CA 92009


BRIAN SJOBERG
3135 PARK OVERLOOK DRIVE
SHOREVIEW, MN 55126


Brian T Boyd
179 Niblick Road 430
Paso Robles, CA 93446


BRIAN WEISS ATTORNEY
WEISS LAW OFFICE
8395 KEYSTONE CROSSING
INDIANAPOLIS, IN 46240


BRIAN YACKS
12981 TIMOTHY LN
FT MYERS, FL 33908


BRIANNA STEWART
2031 SHADETREE LN
ESCONDIDO, CA 92029


BRIANS APPLIANCE REPAIR
PO Box 30584
Midwest City, OK 73140


BRIANS TREE SERVICE
212 HARRISON ST
LAKE WALES, FL 33859


BRIANS WELDING INC
10131 INDUSTRIAL RD
BRAINERD, MN 56401


BRIARCREST CHRISTIAN HIGH SCHO
10103 EAST RALEIGH LAGRANGE RD
EADS, TN 38028


BRICK STREET INSURANCE CO
PO BOX 11285
CHARLESTON, WV 25339-1285

BRICK WALL FIRE PROTECTION INC
11641 RIDGELINE DRIVE 170
COLORADO SPRINGS, CO 80921


BRICKER AMY L
3376 TAMARACK CT APT 302
GRAND RAPIDS, MI 49505


BRICKMAN VALORIE K
1218 SW PORTER AVE
DES MOINES, IA 50315


Bricks Shingles and Sweeps
533 Cornelia St
Janesville, WI 53545


BRICKS TV APPLIANCE
LARRY A BRICK
2612 S HWY 281
ABERDEEN, SD 57401


BRIDEWORLD
ADCOM PUBLISHING INC
14742 BEACH BLVD 409
LA MIRADA, CA 90638-4259


BRIDGE LOGISTICS INC
9770 INTER OCEAN DR
CINCINNATI, OH 45246


BRIDGEFIELD EMPLOYEE INS CO
PO BOX 988
LAKELAND, FL 33802


BRIDGEFORTH CURTIS R
649 CORSON ST
NORRISTOWN, PA 19401


BRIDGEMAN EMILY K
2706 NE HEDGE RD
MAYSVILLE, MO 64469


BRIDGEMAN FOODS II INC
1903 STANLEY GAULT PKWY
LOUISVILLE, KY 40223


BRIDGEMAN GINA M
3474 132ND LN NW
COON RAPIDS, MN 55448

BRIDGEPORT EQUIPMENT TOOL
500 HALL STREET
BRIDGEPORT, OH 43912


Bridges
477 NORTH FIFTH STREET
Memphis, TN 38105


BRIDGES JESSICA M
2821 MEADOW AVE
NORMAN, OK 73072


BRIDGES JORDAN
774 MERCER AVE
VENTURA, CA 93004


BRIDGET SLY
595 BRIMMER RD
MERCED, CA 95341


BRIDGETT JUSTIN K
1801 BRANTLEY RD
FT MYERS, FL 33907


BRIDGETTE M MORRIS
6551 CHANNEL RD APT 1
FRIDLEY, MN 55432


BRIDGIT WILLIAMS
MARIE CALLENDERS 25
600 E SAHARA AVE
LAS VEGAS, NV 89104


BRIE TYLER FOR AYSO
2180 HIGHWAY 95 45
BULLHEAD CITY, AZ 86442


BRIEANNA ADAMS
258 ROBLES RD
ARROYO GRANDE, CA 93420


BRIGGS ALLISON P
385 MARSHVIEW DRIVE
SUN PRAIRIE, WI 53590


BRIGGS DEANNA L
2617 MT VERNON
JANESVILE, WI 53545


BRIGGS KRISTEN

1016 DWINA AVE
BAKERSFIELD, CA 93308


BRIGGS PHILLIP G
1473 WOODHILL DR
WOODBURY, MN 55125


BRIGGS TRUCKING
PO BOX 1085
FORT PIERRE, SD 57532


BRIGHT BARBARA J
427N PRAIRIE
LIBERTY, MO 64068


BRIGHT BEGINNINGS
YOUR COMMUNITY CONNECTION
5220 CHICAGO AVE
FAIR OAKS, CA 95628


BRIGHT BLINDS
PO BOX 10427
FARGO ND 58106
GREY SMITH


BRIGHT DARTANYAN
14265 ACORN RIDGE DR
ORLANDO, FL 32828-0000


BRIGHT FUTURE ELECTRIC LLC
630 KISSIMMEE AVE
OCOEE, FL 34761


BRIGHT HORIZONS RELAY FOR LIFE
ATTN SARAH DEVINE
549 DEERBUSH ROAD
EDGAR, WI 54426


BRIGHT HOUSE
PO BOX 30765
TAMPA, FL 33630-3765


BRIGHT HOUSE NETWORKS INC
PO BOX 31173
TAMPA, FL 33631-3173


BRIGHT HOUSE NETWORKS LLC
3701 NORTH SILLECT AVE
BAKERSFIELD, CA 93308


BRIGHT LIGHT XPRESS

PO BOX 2287
EATON PARK, FL 33840


BRIGHT N CLEAN AWING SERVICE
16365 15TH AVENUE NORTH
PLYMOUTH, MN 55447


BRIGHTER IMAGE INC
1562 DEERFIELD RD
WACONIA, MN 55387


BRIGHTMINDS BADGES
C/O 145 TYEE DRIVE PMB 193
POINT ROBERTS, WA 98281


BRIGHTON CITY TAX COLLECTOR
PO BOX 277
BRIGHTON, TN 38011


BRIGMAN AMANDA
1225 S CONYER ST
VISALIA, CA 93277


BRIMHALL LISA M
443 ARMSTRONG DRIVE
PLACENTIA, CA 92870


BRINK ANNETTE M
11800 BRAESVIEW DR
1705
SAN ANTONIO, TX 78213


BRINK CLARISSA F
8817 WALNUT ST
BELLFLOWER, CA 90706


BRINK LAWRENCE K
404 2ND AVE NW
DILWORTH, MN 56529


BRINK OLIVER G
3721 1/2 VETERAN AVE
LOS ANGELES, CA 90034


BRINKER ANDREA A
233 22D ST SE
MASON CITY, IA 50401


BRINKER DANIEL C
30 WILDEN DRIVE
EASTON, PA 18045

BRINKLEY JOYCE A
642 N DELMAR
MESA, AZ 85203


BRINKMAN MARY C
16078 SPRAGUE ST
OMAHA, NE 68116


BRINKMAN RYAN J
331 W WABASH AVE
WAUKESHA, WI 53186


BRINLEE AMANDA C
445 N WILMOT RD APT 238
TUCSON, AZ 85711


BRIONES DAVID
8 WILDFLOWER
IRVINE, CA 92604


BRIONES SANDRA L
14901 NEWPORT AVE
2
TUSTIN, CA 92780


BRISCOE JUDAH J
1822 N PERKINS RD
STILLWATER, OK 74075


BRISENO OSCAR R
2112 NORTHTOWN LN NE 6
CEDAR RAPIDS, IA 52402


BRISENO ZAVALA GUADALUPE
1500 HIALEAH
B
LAS VEGAS, NV 89119


BRISSEY JENNA R
718 RAMSEY
WEST BURLINGTON, IA 52655


BRISTOL BROADCASTING COMPANY
PO Box 1389
BRISTOL, VA 24203


BRISTOW CLINTON J
1712 CATTLE DR
CEDAR PARK, TX 78613

BRITE BLIND SERVICES
8547 EAST ARPSHOE RD J589
GREENWOOD VILLAGE, CO 80112


BRITE IMAGE
10025 RALEIGH COURT
WOODBURY, MN 55129


BRITE WAY WINDOW CLEANING
907 E BROADWAY ST
BLAIR, WI 54616


BRITE WAY WINDOW CLEANING INC
PO BOX 1205
MOORHEAD, MN 56561-1205


BRITE WAY WINDOW ONALASKA
PO BOX 164
ONALASKA, WI 54650


BRITE WAY WINDOW WATERLOO
PO BOX 772
WATERLOO, IA 50704


BRITECH CARPET CLEANING
7610 COMMUNITY DRIVE
CITRUS HEIGHTS, CA 95610


BRITNEY MOONEY
428 BREVARD AVE
VENTURA, CA 93003


BRITO ABUNDEZ TEODOSIO
317 JAMES BLVD
OXFORD, IA 52322


BRITO ANTELMO
16861 NEWLAND
C
HUNTINGTON BEACH, CA 92647


BRITO BERTOLDO
16861 NEWLAND ST
C
HUNTINGTON BEACH, CA 92647


BRITO BONIFACIO
16891 NEWLAND ST
HUNTINGTON BEACH, CA 92647

BRITO EMIR
11411 KATHY LN
GARDEN GROVE, CA 92843


BRITO GALDINO
3028 FRANCIS ST APT 101
KANSAS CITY, KS 66103


BRITO GERARDO
8186 ZINA PLACE
RIVERSIDE, CA 92503


BRITO HERIBERTO
13126 STANRICH PL
GARDEN GROVE, CA 92843


BRITO HERMINIO E
16861 NEWLAND APT D
HUNTINGTON BEACH, CA 92647


BRITO JAVIER
13126 STANRICH PL
GARDEN GROVEN, CA 92843


BRITO JOHNNY
4521 MADISON ST NE
COLUMBIA HEIGHTS, MN 55421


BRITO JOSE
15300 HYSON CROSSING
PFLUGERVILLE, TX 78660


BRITO JUSTINA
8186 ZINNIA PLACE
RIVERSIDE, CA 92503


BRITO LEO
12119 OLD STAGE TR
AUSTIN, TX 78750


BRITO LUIS G
2612 PILLSBURY AVE S
APT 6
MINNEAPOLIS, MN 55408


BRITO MAIKOL
4210 SW 7TH AVE
CAPE CORAL, FL 33914


BRITO MANUEL
15300 HYSON CROSSING

PFLUGERVILLE, TX 78660

BRITO MARISELA
8186 ZINNIA PL
RIVERSIDE, CA 92503

BRITO MARLENIS M
4913 MOARCH LN
KISSIMMEE, FL 34746

BRITO MAYRA
981 44TH AVE NE
COLUMBIA HEIGHTS, MN 55421

BRITO MICHAEL G
50210 CALLE TOLOSA
COACELLA, CA 92236

BRITO MIGUEL
8186 ZINNIA PL
RIVERSIDE, CA 92503

BRITO NORELY
1974 N SACRAMENTO ST
ORANGE, CA 92867

BRITO OTILIO
8186 ZINA PLACE
RIVERSIDE, CA 92503

BRITO PEDRO
16881 NEWLAND ST
A
HUNTINGTON BEACH, CA 92647

BRITO SANTOS
25132 SUGAR HILL RD
MORENO VALLEY, CA 92553

BRITO VICTOR V
12925 COUNTY RD 5
BURNSVILLE, MN 55337

BRITO YAMELY M
3406 BISHOP PARK DRIVE
APT 435
WINTER PARK, FL 32792

BRITT A BROWN ATTY AT LAW
PO BOX 1012
DECATUR, IL 62525-1012

BRITT AMY L
111 MELROSE COURT
BURLINGTON, IA 52601


BRITT MELISSA L
1124 CROSBY
GRAND RAPIDS, MI 49504


BRITT SELF STORAGE INC
6789 MARKET STREET
WILMINGTON, NC 28405


BRITTAIN EMMA
6645 13TH AVE S
RICHFIELD, MN 55423


BRITTAIN LIZA K
3104 40 TH ST
DES MOINES, IA 50310


BRITTAIN VIRGIL L
1815 OAKLAND AVE
DES MOINES, IA 50314


BRITTANY DUMERVAL
8261 LAMBERT DR
HUNTINGTON BEACH, CA 92647


BRITTANY GONZALES
6264 CARTER CT
CHINO, CA 91710


BRITTANY HILL
6001 CALVIN CIR
HUNTINGTON BEACH, CA 92647


BRITTANY LINTON
321 CASTAIC AVE
SHELL BEACH, CA 93449


BRITTANY MEENAN
5220 CLEARSITE ST
TORRANCE, CA 90505


BRITTANY MURPHY
2608 ARMOUR LN
REDONDO BEACH, CA 90278


BRITTANY SABER

9545 HIKER HILL RD
SAN DIEGO, CA 92129


BRITTANY SLAVIN
4488 BIDWELL ST
SIMI VALLEY, CA 93063


BRITTEN STEVEN M
235 8TH STREET
NEVADA, IA 50014


BRITTENEY SCALES
3500 W MANCHESTER BLVD UNIT 40
INGLEWOOD, CA 90305-4408


BRITTNEE SIMS
16032 SCREAMING EAGLE AVE
BAKERSFIELD, CA 93314-5292


BRITTNEY GOLDIE
17165 ROSEMARY CIR
MORGAN HILL, CA 95037


BRITTNEY MOTTS
605 S SLOAN AVE
COMPTON, CA 90221


BRITTNY MOORE
4730 FIDLER AVE
LONG BEACH, CA 90808


BRITTON ROBERT
733 COLORADO AVE
CHULA VISTA, CA 91910


BRITZMAN JOEL C
492 WINDING CREEK PLACE
LONGWOOD, FL 32779


BRIZUELA HERRAD GIOVANNI
276 E MERRILL AVE
RIALTO, CA 92376


BRKIC SLAVISA
7772 90TH WAY N
LARGO, FL 33777


BROADCAST BILLING SERVICE INC
PO BOX 236
NORTHBROOK, IL 60065

BROADCAST MUSIC INC
10 MUSIC SQUARE EAST
NASHVILLE, TN 37203-4399


BROADLAWNS MEDICAL CENTER
1801 HICKMAN ROAD
DES MOINES, IA 50314-1597


BROADRIDGE
PO BOX 23487
NEWARK, NJ 07189


BROADSPIRE SERVICES INC
013659 COLLECTIONS CENTER DRIV
CHICAGO, IL 60693


BROADSPIRE SERVICES INC
DEPT 77513
PO BOX 77000
DETROIT, MI 48277-0513


BROADSTON JAMES C
PO BOX 227
MASON CITY, IA 50401


BROADWAY FLORAL
2307 S BROADWAY
ALEXANDRIA, MN 56308


BROADWAY GLASS MIRROR INC
2523 EAST BROADWAY
LONG BEACH, CA 90803


BROADWELL ROXANNE
505 S BROADWAY AVE 17
BARTOW, FL 33830


BROBSTON BRADLEY A
165 BOUNDRY ROAD
MIDDLETOWN, IA 52638


BROBSTON BRIAN E
165 BOUNDARY AVE
MIDDLETOWN, IA 52638


BROCK JERRI
2533 S MADDOCK ST
SANTA ANA, CA 92704


BROCK LORAN R

417 CHEROKEE DR
LIBERTY, MO 64068


BROCK MARLON J
1405 HUNTINGTON APT 4
KALAMAZOO, MI 49048


BROCK MUSIC INC
2937 BERRY HILL DRIVE
NASHVILLE, TN 37204


BROCK PLAZA HOTEL
5685 FALLS AVE
NIAGARA FALLS, CA L2E 6W7


BROCK TANYA R
5201 HAMMOCK CIRCLE
ST CLOUD, FL 34771


BROCKMANN JACOB A
W7130 POND ROAD
FORT ATKINSON, WI 53538


BROCKMEYER ERIK J
117 FRANKLIN ST
APT 1
CEDAR FALLS, IA 50613


BROCKWAY TOWN
APPRAISAL SERVICES DPS INC
2025 FAIRFAX ST
EAU CLAIRE, WI 54701


BROCUGLIO SOMMER M
6321 113TH STREET APT 1002
SEMINOLE, FL 33772


BROEGE CHADWICK T
5025 DUCHESS LN
NORTH PORT, FL 34287


BROEKER EMILY R
2502 MT VERNON ST
COLORADO SPRINGS, CO 80909


BROEKER MARY C
2502 MOUNT VERNON ST
COLORADO SPRINGS, CO 80909


BROEMER ASSOCIATES
3336 RICHMOND AVE

SUITE 400
HOUSTON, TX 77098


BROGLIN DANIELLE A
530 EAST CAROLINE ST
TAVARES, FL 32726


BROICH PLUMBING LLC
1204 SE BELMONT DR
ANKENY, IA 50021


BROKAW CARTER
32552 ALIPAZ ST
SAN JUAN CAPISTRAN, CA 92675


BROKERS FINANCIAL SERVICES
19500 MIDDLEBELT ROAD
SUITE 360 W
LIVONIA, MI 48152


BROKERS NATIONAL LIFE
PO BOX 99339
FT. WORTH, TX 76199-0339


BROLIN RETAIL SYSTEMS INC
24400 SPERRY RD
WESTLAKE, OH 44145


BRONIEC ASSOCIATES
PO BOX 748
NORCROSS, GA 30091


BRONSON LISA L
2453 PINE CHASE CIRCLE
ST CLOUD, FL 34769


BRONSON METHODIST HOSPITAL
DEPT 78142
PO BOX 78000
DETROIT, MI 48278


BRONSON TRISH
6730 HEDGE AVE
SACRAMENTO, CA 95829


BROOK GREER
3545 LAGUNA CT
MERCED, CA 95348


BROOKE DANIELS
14830 LLAGAS AVE

SAN MARTIN, CA 95046


BROOKELYN BUDD
2501 Tiffin
Des Moines, IA 50317


BROOKER CORPORATION
PO BOX 1022
NEWTON, IA 50208


BROOKHOLLOW EVERYDAY CARD
1 STATIONERY PLACE
REXBURG, ID 83441


BROOKINGS RADIO
227 22ND AVE
ATTN DELLAS COLE
BROOKINGS, SD 57006


BROOKINS MARY J
612 REED CIRCLE
DRUMMONDS, TN 38023


BROOKLYN FLAGS FLAGPOLES INC
PO BOX 526
BROOKLYN, IA 52211


BROOKMAN TIFFANY L
220 B DRAKE DALL
1510 BADGER ST
LA CROSSE, WI 54601


BROOKS AMANDA L
9125 NORTH 50TH WEST AVE
SPERRY, OK 74073-0000


BROOKS BENJAMIN
689E ROSEWOOD LN
LAYTON, UT 84041


BROOKS BRANDIE
5605 QUEBEC AVE N APT 301B
CRYSTAL, MN 55428


BROOKS BRANDON
601 TIFFIN AVE
NORMAN, OK 73071


BROOKS BROOKE
9222 ROWAN CT
ELK GROVE, CA 95624

BROOKS CASSANDRA L
4522 ARMISTICE LANE
MADISON, WI 53704


BROOKS CYNTHIA
521 SELLERS PLACE
HENDERSON, NE 89011


BROOKS DAMON C
1020 LAKE VICTORIA DR APT B
ROYAL PALM BEACH, FL 33411


BROOKS DENESE W
3110 KOVAL COURT
ORLANDO, FL 32837


BROOKS GREASE SERVICE
3104 NORTH ERIE
TULSA, OK 74115


BROOKS INDUSTRIES
4420 S W 29TH STREET
OKLAHOMA CITY, OK 73119


BROOKS KRISTYN M
277 HICKORY LANE
MILLINGTON, TN 38053


BROOKS ROBERT M
8540 LOS ROBLES DR
GROVELAND, FL 34736


BROOKS SAFETY EQUIP
PO BOX 708
ALBERT LEA, MN 56007


BROOKS SHEENA R
8927 RASPBERRY LANE
CORDOVA, TN 38016


BROOKS WILLIE R
1630 N 44TH
KANSAS CITY, KS 66104


BROOKSHIRE GROCERY
PO BOX 1411
TYLER, TX 75710


BROOKWELL RHIANNON E

1941 GRAND TETON DRIVE
MILIPITAS, CA 95035


BROOKWOOD INC
409 N 23RD AVE W
PO BOX 826
NEWTON, IA 50208


BROOMES LOCK DOCTOR
PO BOX 1313
MASON CITY, IA 50402-1313


BROOMFIELD SHEET METAL INC
1367 HORIZON AVE
LAFAYETTE, CO 80026


BROOMS N MORE
7709 WCR 24
LONGMONT, CO 80504


BROONERS FLOOR CENTER INC
1506 E 6TH AVE
STILLWATER, OK 74075


BROTEN HALEY J
916 HAWTHORNE AVE
WATERLOO, IA 50702


BROTHERS CARPET SERVICE
2973 HARBOR BLVD 675
COSTA MESA, CA 92626


BROTHERS COMMERCIAL CARPET
PO BOX 7192
MOORE, OK 73153-1192


BROTHERS EXPRESS
DBA MULTI SERV TRUCKING
4321 CRAWFORD AVE
CINCINNATI, OH 45223


BROTHERS INDUSTRIAL CLEAN INC
1916 STILLWATER AVE
ST PAUL, MN 55119


BROTHERS LAWN SERVICE
1046 MYRTLE LANE
COCOA, FL 32922


Brothers Plumbing Heating A
dba Orange County Backflow

1675 Superior Ave
Costa Mesa, CA 92627


BROTHERTON ANTHONY V
1467 CRESCENTVILLE ROAD
SHARONVILLE, OH 45246


BROUGHTON ANDRIA N
380 DORA AVE   APT 9
TAVARES, FL 32778


BROUGHTON CARL D
PO BOX421296
PO BOX 421296
KISSIMME, FL 34742


BROUGHTON JOHN W
N5681 EVENSON RD
WEST SALEM, WI 54669


BROUGHTON JUSTIN L
3108 ASHWOOD DR
URBANDALE, IA 50322


BROUILLARD AARON T
812 FIRST ST
MENASHA, WI 54952


BROUSE JULIE D
330 15TH AVE NE
JAMESTOWN, ND 58401-3854


BROW SARAH E
13810 WATERBURY CT
APT 102
FT MYERS, FL 33919


BROWDER STEPHANIE A
6111 S 37TH ST
ROGERS, AR 72758


BROWN AARON N
413 WEST 36TH STREET
SEDALIA, MO 65301


BROWN ALEXANDRA L
5175 ELDON DR SOUTH
COLO SPRGS, CO 80916


BROWN ALY
9130 NOLAN ST

2038
ELK GROVE, CA 95758


BROWN AMBER M
140 RUTH ST N
SAINT PAUL, MN 55119


BROWN AMBER R
5055 JOHNSON AVE S W 7
CEDAR RAPIDS, IA 52404


BROWN ASHLEY K
921 SOUTH 14TH STREET
LACROSSE, WI 54601


BROWN ASHLEY M
9199 LOAMI ROAD
LOAMI, IL 62661


BROWN BARRIE N
19458 DE MARCO RD
RIVERSIDE, CA 92508


BROWN BRANDEN A
24030 READING RD
HOWEY IN THE HILLS, FL 34737


BROWN BRANDON J
3464 FOREST RIDGE LANE
KISSIMMEE, FL 34741


BROWN BRITTANY L
1722 RUSTIC DR
SUN PRAIRIE, WI 53590


BROWN BRITTANY R
3000 CLARONA RD LOT 428
APOPKA, FL 32703


BROWN BROTHERS ASPHALT INC
23 INVERNESS WAY EAST
SUITE 120
ENGLEWOOD, CO 80112


BROWN BROWN INC
PO BOX 491636
LEESBURG, FL 34749-1636


BROWN BROWN of FLORIDA IN
PO BOX 2412
DAYTONA BEACH, FL 32115-2412

BROWN CASEY L
2956 SOMBRERO CIR
SAN RAMON, CA 94583


BROWN CATHERINE L
71 S 2ND ST
CEDAR SPRINGS, MI 49319


BROWN CEDRIC D
2824 MEADOW VIEW DR
CLEAWATER, FL 33755


BROWN CHELSEA
678 AZURE HILLS DR
SIMI VALLEY, CA 93065


BROWN CHELSEA L
273 W BROADVIEW
SAN ANTONIO, TX 78228


BROWN CHESTER
638 NORTH PENN STREET
ALLENTOWN, PA 18102


BROWN CHRIS
4326 N E 38TH
KANSAS CITY, MO 64117


BROWN CHRISTA K
94 FLYNN AVE
MOUNTAIN VIEW, CA 94043


BROWN CHRISTOPHER
1001 FITZGERALD
SALINAS, CA 93906


BROWN CHRISTOPHER D
18403 DEEP PASSAGE LN
FT MYERS BEACH, FL 33931


BROWN CONSTRUCTION INC
PO BOX 1280
N. SIOUX CITY, SD 57049


BROWN COUNTY AGRICULTURAL SOC
PO BOX 221
NEW ULM, MN 56073


BROWN COUNTY COURT ADMINISTR

PO BOX 248
NEW ULM, MN 56073


BROWN COUNTY HEALTH DEPT
PO BOX 23600
GREEN BAY, WI 54305-3600


BROWN COUNTY REMINDER INC
PO BOX 499
SLEEPY EYE, MN 56085


BROWN COURTNEY M
124 HOBO RD
DAVISVILLE, MO 65456-4002


BROWN DAVID J
2995 WESTMAIN ST
LEESBURG, FL 34748


BROWN DEANDRE M
1727 MEADOWLARK LANE APT 103
KANSAS CITY, KS 66102


BROWN DEANNA K
414 EAST CEDAR AVE
FERGUS FALLS, MN 56537


BROWN DEBBIE L
1136 E ROWLAND AVE
WEST COVINA, CA 91790


BROWN DELVIN M
13655 SE 25TH AVE
SUMMERFIELD, FL 34491


BROWN DENISE D
2350 11TH AVENUE E APT 10
NORTH SAINT PAUL, MN 55109


BROWN DEREK J
77842 MICHIGAN DR APT R8
PALM DESERT, CA 92211


BROWN DISTRIB CO
8711 JOHNNY MORRIS RD
AUSTIN, TX 78724-2006


BROWN DOUGLAS
3359 QUEEN CITY AVE APT 6
CINCINNATI, OH 45238

BROWN ENGINEERS INC
801 EAST LAWRENCE AVENUE
SPRINGFIELD, IL 62703


BROWN ERIKA L
500 FOURTH ST
ST DAVID, IL 61563


BROWN ERVIN
1125 S SPRING ST APT 2
SPRINGFIELD, IL 62704


BROWN FELICIA L
178 SWVWN PINW RD
COLLIERVILLE, TN 38017


BROWN GARTOR K
175 BALCERZAK DRIVE
APT 4
MANKATO, MN 56001


BROWN GEOF P
3050 RIVERWOOD DR 223
HASTINGS, MN 55033


BROWN GEORGE P
3196 LOG CABIN RD
NORTHPORT, FL 34287


BROWN GREGORY
1101 E 140TH ST
APT 102A
TAMPA, FL 33613


BROWN HAYLEY A
14101 DYSPROSIUM ST
RAMSEY, MN 55303


BROWN HIMMIE S
819 LOLETTA
MODESTO, CA 95351


BROWN INDUSTRIES INC
101 SOUTH CHESTER ROAD
SWARTHMORE, PA 19081


BROWN JACOB D
1050 MATANZAS ST
LAKE HELEN, FL 32744

BROWN JAMES
7815 S CANDLESTICK LN 104
MIDVALE, UT 84047


BROWN JARVIS D
8510 MISTYRIVER CT
TAMPA, FL 33637


BROWN JASON A
10150 GREEN ST
TEMPLE CITY, CA 90780


BROWN JASPER L
2203 E LAWRENCE
SPRINGFIELD, IL 62703


BROWN JESSICA A
4107 DREXEL AVE
ORLANDO, FL 32808


BROWN JESSICA L
16601 HAVENWOOD RD
SPARTA, WI 54656


BROWN JOHNATHAN G
27402 SYCAMORE CREEK DRIVE
VALENCIA, CA 91354


BROWN JOSEPH F
210 WESTHILL BLVD
APPLETON, WI 54914


BROWN JOSHUA G
60 MORRISON ROAD
ROSSVILLE, TN 38066


BROWN JOSHUA J
8000 OAKDELL WAY
17011
SAN ANTONIO, TX 78240


BROWN JR JAMES E
2443 CONWAY BLVD
PORT CHARLOTTE, FL 33952


BROWN JUSTIN
311 W 22ND ST
MERCED, CA 95340


BROWN KALYN M
8916 JJ HWY

EXCELSIOR SPRINGS, MO 64024


BROWN KARI A
1301 VINE ST
LACROSSE, WI 54601


BROWN KATHY A
35 S CONVENT AVE
NAZARETH, PA 18064


BROWN KATY
15753 FJORD AVENUE
APPLE VALLEY, MN 55124


BROWN KELILAH A
PO Box 456
NEWTON, IA 50208


BROWN KENNETH L
2201 CASCADE BLVD
KISSIMMEE, FL 34741


BROWN KEVAN A
1090 N SHORE DR
DETROIT LAKES, MN 56501


BROWN KIM
2204 S W KLINE AVE
LEES SUMMIT, MO 64082


BROWN KRISTY A
1455 SOUTH JONES BLVD
LOT 58
NORTH LIBERTY, IA 52317


BROWN LAUREN C
3610 NE 54TH TERRACE
KANSAS CITY, MO 64119


BROWN LEONARD E
137 SIMS AVE
ST PAUL, MN 55117


BROWN LEONARD E
272 BIRMINGHAM ST
APT 4
ST PAUL, MN 55106


BROWN LESLIE E
1050 MATANZAS ST
LAKE HELEN, FL 32744

BROWN LISA R
320 FLEMING RD
CARLISLE, IA 50047


BROWN LYNNCHE M
380 WHEELOCK PRKWY 360
ST PAUL, MN 55130


BROWN MAILAN
9719 E 75TH
611
TULSA, OK 74133


BROWN MANDY
9220 LACROIX CT
BAKERSFIELD, CA 93311


BROWN MARGARET L
914 ZOELLER STREET
LADY LAKE, FL 32159


BROWN MICHAEL K
7309 W HAMPTON AVE 404
LAKEWOOD, CO 80227


BROWN MICHAEL V
505 CASSELMAN ST
CHULA VISTA, CA 91910


BROWN MICHELE
7137 ALVERN ST APT H207
LOS ANGELES, CA 90045


BROWN MIRANDA D
8360 BAYOU BOARDWALK 909
LARGO, FL 33777


BROWN MYESHA S
2630 NORTH 4TH STREET
MINNEAPOLIS, MN 55411


BROWN NASH R
209 W CARROLL ST
ANAMOSA, IA 52205


BROWN NATHAN C
102 S SPARTA ST
MELROSE, WI 54642

BROWN NIA
7745 SOUTH 1100 EAST
MIDVALE, UT 84047


BROWN NICK D
8605 N 43RD DRIVE
PHOENIX, AZ 85302


BROWN NICOLE R
1621 FARNAM ST
LA CROSSE, WI 54601


BROWN NICOLLET COMM HEALTH SVS
Board of Health
322 S Minnesota Ave
ST PETER, MN 56082


BROWN PAMELA K
PO BOX 13276
DES MOINES, IA 50310


BROWN PATRICK A
706 VIRGINIA AVE
AUBURNDALE, FL 33823


BROWN PAUL T
11461 CHAR DR
FT MYERS, FL 33908


BROWN PORSHA Y
5010 THOMAS AVE N
MINNEAPOLIS, MN 55430


BROWN RENTAL
2905 OVERLAND ROAD
BOISE, ID 83705


BROWN RICHARD
2322 INDEPENDENCE LN
MADISON, WI 53704


BROWN RITA
11358 FOOTHILL RD
SANTA PAULA, CA 93060


BROWN ROLISHA R
767 VICTORIA ST N APT 101
ST PAUL, MN 55104


BROWN ROSE M
1310 LEDDYS LANE

UPPER BLACK EDDY, PA 18972


BROWN RUDNICK BERLACK ISRAELS
ONE FINANCIAL CENTER
BOSTON, MA 02111


BROWN SARAH J
68080 DURANGO RD
B
CATHEDRAL CITY, CA 92240


BROWN SAVANNA
1831 SW PARK AVE
401
PORTLAND, OR 97201


BROWN SERVICES
207 W Adams St
Jefferson, IA 50129


BROWN SHAKENDA M
2730 MCDIVITT ROAD APT 203
MADISON, WI 53713


BROWN SIGOURNEY R
11323 ORANGE BLOSSOM DR
BONITA SPRINGS, FL 34135


BROWN STEPHANIE L
1420 E COLLEGE WAY
APT 17
OLATHE, KS 66062


BROWN STEVEN
7357 BONITA VISTA WAY
APT 101
TAMPA, FL 33617-8691


BROWN TERESA M
5906 CAMP PHILLIPS ROAD
WESTON, WI 54476


BROWN TEVELL I
1319 CORNEILA DR
LABELLE, FL 33935


BROWN THOMAS N
1936 GLORY CIRCLE
MEMPHIS, TN 38114


BROWN TINA M

925 MAHTOMEDI AVE
MAHTOMEDI, MN 55115


BROWN TONYAA J
6257 VISTA DR
APT 5309
WEST DES MOINES, IA 50266


BROWN TRACEY J
1311 MISTY RIDGE COURT
APOPKA, FL 32712


BROWN TRUCK LEASING CORP
2525 E EUCLID AVE SUITE 214
DES MOINES, IA 50317


BROWN VENTON
2139 ROUSE LAKE ROAD
ORLANDO, FL 32817


BROWN WENDY C
15312 HERSHEL RD
WEEKI WACHEE, FL 34614


BROWN YVONNE M
606 W RIVER ST
MONTICELLO, MN 55362


BROWNBACK CARPET MASTER
104 N MARY ST
ASSUMPTION, IL 62510


BROWNE ASHLY
1399 S BELCHER RD 399
LARGO, FL 33771


BROWNE CHRISTIAN D
2241 ROBBINS NEST COVE
COLLIERVILLE, TN 38017


BROWNE DANA L
1809 ELLISON DR
MODESTO, CA 95355


BROWNE JAYMES P
2715 MARSHAL ST NE
MINNEAPOLIS, MN 55418


BROWNE NOELLE S
10039 BEVIS AVE
MISSION HILLS, CA 91345

BROWNE SHANNON K
2680 NORTH CT
MADISON, WI 53704


BROWNELL AMBER S
1924 WALLACE AVE APT A203
COSTA MESA, CA 92627


BROWNFIELD SIGNS INC
85 TENNISON
DECATUR, IL 62526


BROWNIE ENVIRONMENTAL SERV INC
10445 GENERAL DR 102
ORLANDO, FL 32824


BROWNIES WATER SOLUTIONS
PO BOX 555429
ORLANDO, FL 32855-5429


BROWNING KRYSTAL A
1310 J AVE NW
CEDAR RAPIDS, IA 52402


BROWNING VICTORIA F
1101 LEE ROAD
APT 24
ORLANDO, FL 32810


BROWNS APPLIANCE SERVICE
291 WATSON STREET C
MONTEREY CA 93940
SALVATORE A TRINGALI


BROWNS LOCKSMITH SERVICE
PO BOX 354297
PALM COAST FL 32135
MAURICE BROWN


BROWNS SERVICE
PO BOX 3339
RIVERSIDE, CA 92519


BROWNS UPHOLSTERY
410 3RD AVE NW
JAMESTOWN, ND 58401


BROX CHRISTOPHER L
301 N 70TH TERR APT 615
KANSAS CITY, KS 66112

BROYLD ANDREA
408 W 5TH ST APT 3
HASTINGS, MN 55033


BROYLES III ROBERT E
162 N POPLAR
FRESNO, CA 93701


BROZ LORI L
7521 GREENFIELD AVE APT 104
MOUNDSVIEW, MN 55112


BRS MUSIC SOUND INC
3156 E LA PALMA AVE
SUITE C
ANAHEIM, CA 92806


BRUBAKER REBECCA A
2315 FAIRFIELD ROAD
DYERSBURG, TN 38024


BRUCATO MARY A
1912 PLUMTREE DR
DELTONA, FL 32725


BRUCE A BOUWMAN
30126 118TH ST
LOWRY, MN 56349


BRUCE ANDREW S
743 EAST JOHNSON STREET 1
MADISON, WI 53703


BRUCE CARDER
1005 BRIDQIT CT SE UNIT 1
CEDAR RAPIDS, IA 52403


BRUCE CRYSTAL S
134 G UNIVERSITY VILLAGE
AMES, IA 50010


Bruce Dachis
2917 Bryant Ave S
Minneapolis, MN 55408


BRUCE DACHIS
2917 BRYANT AVE S
MINNEAPOLIS MN 55408
BRUCE DACHIS

BRUCE DETTRA
706 FAIRWAY DRIVE
NEW SMYRNA BEACH, FL 32168


BRUCE FOODS CORPORATION
DEPT AT952482
ATLANTA, GA 31192-2482


Bruce H Seabright II
70539 Shermont Road
Bridgeport, OH 43912


BRUCE HAGE IRRIGATION
425 A GASTON FOSTER RD
ORLANDO, FL 32807


BRUCE HARPER
3247 W LOMBARD ST
SPRINGFIELD, MO 65802


BRUCE HOLAWAY
PO BOX 1352
DAVENPORT, FL 33836


BRUCE JULIE C
15800 KIOWA ST NW
ANDOVER, MN 55304


BRUCE KAITLYN T
4400 WHITEWOOD AVE
LONG BEACH, CA 90808


BRUCE LEA
5095 COUNTY RD 19
MAPLE PLAIN, MN 55359


BRUCE MORIARITY
C/O NEENAH HIGH SCHOOL
1275 TULLER RD
NEENAH, WI 54956


BRUCE PENNINGTON C/O PERKINS
1100 INTERSTATE AVENUE
BISMARCK, ND 58501


BRUCE THOMAS
342 TRAPP STREET
SUN PRAIRIE, WI 53590


BRUCES COMMERCIAL REFRIGATION

2639 Stephens St
Easton, PA 18045


BRUCES LOCK SHOP
2635 EAST BROADWAY
TUCSON, AZ 85716


BRUCES REPAIR SERVICE
PO BOX 1348
FONTANA, CA 92334


BRUCKER CHRYSTELLE M
6328 DASHWOOD ST
LAKEWOOD, CA 90713


BRUCKNER LESLIE T
5601 SW LAKE FRONT LN
ST JOESEPH, MO 64504


BRUDER CAROL A
911 SUMMIT STREET
BETHLEHEM, PA 18015


Brudvik Inc
600 Eugene Road
Palm Springs, CA 92264


BRUEBERG DOROTHY E
4907 WASHBURN N
MINNEAPOLIS, MN 55430


BRUGGEMAN ELIZABETH
3201 E FT LOWELL RD  2099
TUCSON, AZ 85716


BRULEY JACUELYN N
2530 DUPONT AVE S
MINNEAPOLIS, MN 55405


BRULEY THOMAS M
2413 STEVENS ST
BISMARCK, ND 58501-2710


BRUMET TRAVIS R
17101 SE SAGER RD
HAPPY VALLEY, OR 97086


BRUMMETT ALISON E
8820 RIDGE PONDS DR
VICTORIA, MN 55386

BRUNDIDGE SHONDA N
502 S MATTIS AVENUE APT J
CHAMPAIGN, IL 61821


BRUNER WATER SOFTENER INC
1101 INDUSTRIAL BLVD
LOUISVILLE, KY 40219-1803


BRUNET HENRY J
19136 GRENELEFE COURT
NORTH FORT MYERS, FL 33903


BRUNETTE ASHLEY C
613 OAK STREET
FARMINGTON, MN 55024


BRUNETTE JEREMY L
7425 E 21ST AVE
DENVER, CO 80231


BRUNETTE MELISSA M
13001 OLIVER AVE SO
BURNSVILLE, MN 55337


BRUNETTE SUSAN M
7425 E 21ST AVE
DENVER, CO 80207


BRUNISHOLZ JEANETTE
1116 E LORRAINE DR
SALT LAKE CITY, UT 84106


BRUNKOW ALYE N
150 CHURCH ST
SUN PRAIRIE, WI 53590


BRUNNER EMILY K
4192 JOPPA CIRCLE
SAVAGE, MN 55378


BRUNNER JOSEPH A
512 S 4TH ST
MANKATO, MN 56001


BRUNNER KARI L
18075 EXETER PLACE
FARMINGTON, MN 55024


BRUNNING CAMIE C
6010 CRESTON AVE APT 18

DES MOINES, IA 50321


BRUNO ANN R
2595 LAKESHORE CIRCLE
PORT CHARLOTTE, FL 33952


BRUNO MICHAEL R
2542 PANFISH DR
LAKE WALES, FL 33898


BRUNO SPENCER LTD
1724 MARIN AVE
BERKELEY, CA 94707


BRUNO VILLAVERDE
4875 VICTORIA AVE
RIVERSIDE, CA 92507


BRUNS CHRIS A
751 COUNTRYSIDE PARK
FARGO, ND 58103


BRUNS HEIDI G
16644 ANNA TRAIL SE
PRIOR LAKE, MN 55372


BRUNS NICOLE E
4850 AUTUMN LEAF CT
WAUNAKEE, WI 53507


BRUNSON LAURA F
5123 TERRY LANE
LAKELAND, FL 33813


BRUNSSEN COURTNEY M
6521 BROOKVIEW LANE NE
CEDAR RAPIDS, IA 52402


BRUNZ CONSTRUCTION COMPANY INC
PO BOX 187
MADISON LAKE, MN 56063


BRUNZIE CHRISTY
5615 W ACOMA
GLENDALE, AZ 85306


BRUSHERT JOHN R
2418 PIED PIPER LANE
WAUSAU, WI 54403

BRUSO MICHAEL L
7717 FERTILE CREST LANE
JEFFERSON CITY, MO 65109


BRUUN ANTHONY S
202 N PARK ST
ALEXANDRIA, MN 56308


BRUZAN MICHELE R
6756JACOBS WAY 3
MADISION, WI 53711


BRUZON SR RENE S
620 LAKE SPUR LN
ALTAMONTE SPRINGS, FL 32714


BRYAN ERIN E
9683 COUNTY HIGHWAY T
MARSHFIELD, WI 54449


BRYAN EXHAUST SERVICE
2808 N NAOMI ST
BURBANK, CA 91504


BRYAN MED CENTER WEST
2220 S 16TH ST
ATTN DEAN YOUNG
LINCOLN, NE 68502


BRYAN SMILEY
1541 CEDAR AVE
LONG BEACH, CA 90813


BRYAN STEPHANIE
106 B GRAVES
FRESNO, CA 93710


BRYAN THOMAS
531 SAN FELIPE AVE
SAN ANTONIO, TX 78228


BRYAN VASQUEZ
CMR 422 BOX 43
APO, AE 09067


BRYAN W CANNON O561
8619 S SANDY PARKWAY STE 111
SANDY, UT 84070


BRYAND SANDRA M
3937 8TH PL

DES MOINES, IA 50313


Bryanlgh Medical Center East
1600 South 48th
Attn Deon Young
Lincoln, NE 68506


BRYANT BRENDAN J
320 WELCOME STREET
MANKATO, MN 56001


BRYANT CHRISTOPHER
1043 S 2ND ST
HAMILTON, OH 45011


BRYANT ELECTRIC
26 PERCH LANE
PONCA CITY, OK 74604


BRYANT GERALD D
7925 SE 123 LN
BELLEVIEW, FL 34420


BRYANT LOGAN J
320 W WELCOME AVE
MANKATO, MN 56001


BRYANT MICHELLE R
7211 EDGEWOOD BLVD
SHAWNEE, KS 66203


BRYANT PATRICIA A
236 SHELTON GREER STREET
NEWBERN, TN 38059


BRYANT REGINALD
401 W ORANGEWOOD AVE APT E202
ANAHEIM, CA 92802


BRYANT SHAWNDELL
7218 EDGEWATER SHORES CT
ORLANDO, FL 32810


BRYANT TONYA E
5633 WHISPERING WAY APT 6
LOVES PARK, IL 61111


BRYANT WALLACE
2010 SOUTH CLAY
DENVER, CO 08219

BRYN MAWR COMPUTER SUPPORT
400 CEDAR LAKE ROAD SOUTH
MINNEAPOLIS, MN 55405


BRZECZEK DIAHANN N
3205 RIMHILL RD
LA CRESCENTA, CA 91214


BRZEZINSKI TAMARA A
PO BOX 2235
BELLEVIEW, FL 34421


BRZYCKI DAVID A
2702 S 110TH DRIVE
AVONDALE, AZ 85323


BSH CHOIR
1241 G STREET
BAKERSFIELD, CA 93301


BSI BACKGROUND SCREEN INVEST
2665 BOBCAT TRAIL
TITUSVILLE, FL 32780


BUBBLES DISCOUNT BLINDS INC
7166 10TH ST NO
OAKDALE, MN 55128-5938


BUBBLY CHEM DRY
PO BOX 696
OAKLEY, CA 94561


BUBKE HEATHER M
529 SE 6TH ST
CEDAR RAPIDS, IA 52404


BUBOLTZ PATRICIA M
324 1ST STREET
WASHBURN, IA 50702


BUCHANAN BREA L
235 W LEXINGTON AVE 204
FRESNO, CA 93711


BUCHANAN COUNTY
411 JULES ST
ST JOSEPH, MO 64501


BUCHANAN COUNTY SHERIFFS DEPT
501 FARAON

ST JOSEPH, MO 64501


BUCHANAN GARLAND P
2313 WEST 5TH STREET 5
MARSHFIELD, WI 54449


BUCHANAN INGERSOLL
301 GRANT STREET 20TH FLOOR
PITTSBURGH, PA 15219-1410


BUCHANAN KELLY C
2540 NE 77TH ROAD
WILDWOOD, FL 34785


BUCHANAN MICHELLE L
1201 SOUTH MAINSTREET LOT 25
WILDWOOD, FL 34785


BUCHANAN RONALD D
6804 63D AVENUE NORTH
APARTMENT 308
BROOKLYN PARK, MN 55428


BUCHANAN VICKY L
6557 S E HORSESHOE DR
HOLT, MO 64048


BUCHANAN WINDSOR R
1230 BIRCH LANE
DES MOINES, IA 50315


BUCHMANN CHRIS A
720 S DOBSON RD
MESA, AZ 85202


BUCHOLTZ TAYLOR
402 EAST LINCOLN ST
APPLETON, WI 54915


BUCICH MAUREEN
1441 SAXON BLVD
DELTONA, FL 32725


BUCK AMY L
715 WEST HAYDEN LAKE ROAD
CHAMPLIN, MN 55316


BUCK SERA K
2818 E DIETZEN DR
APPLETON, WI 54915

BUCK SUPPLY DISTRIBUTION
PO BOX 400
PLATTSBURGH, NY 12901-0400


BUCK T 4 LODGE
46625 GALLATIN ROAD
BIG SKY, MT 59716


BUCKHANAN PALLACE E
1447 AVON AVE N
LA CROSSE, WI 54603


BUCKLES BUCKLES P L C
ATTORNEYS AT LAW
PO BOX 1150
BIRMINGHAM, MI 48012


BUCKLES RACHAEL
1744 MARGORITE AVE
CORONA DEL MAR, CA 92625


BUCKLEY BROADCASTING
CORPORATION
PO BOX 80658
BAKERSFIELD, CA 93380


BUCKLEY CHELSEA
3161 HADLEY DR
MIRA LOMA, CA 91752


BUCKLEY JO A
10101 N W MAPLE RD
STEWARTSVILLE, MO 64490


BUCKLEY KENNETH
237 GOYA DRIVE
STOCKTON, CA 95207


BUCKLEY PAUL T
1155 S 210
DYERSBURG, TN 38024


BUCKMEIER NICOLE A
1120 SUMMIT BLVD 2
BISMARCK, ND 58501-5986


BUCKNER BRITTANY N
829 HOLLOW CREEK RD
NEWBERN, TN 38059

BUCKNER DENISE
1528 COURT AVENUE
MEMPHIS, TN 38104


BUCKNER DONALD K
301 BUTTERWORTH
DYERSBURG, TN 38024


BUCKNER REBECCA M
8114 N NEWPORT AVE
TAMPA, FL 33604


BUCKS COUNTY DEPT OF HEALTH
NESHAMINY MANOR CENTER
DOYLESTOWN, PA 18901


Bucks County Water Sewer Authority 1
PO Box 8457
Philadelphia, PA 19101


BUCKS T 4 LODGE INC
PO BOX 160279
BIG SKY, MT 59716


BUCOLO ALYSSA
2465 CRAFTY CLINT LANE
HENDERSON, NV 89002


BUD SEWER SERVICE INC
1805 S 8TH STREET
ST JOSEPH, MO 64503


BUDAK BRIAN M
4623 QUESADA AVE
CEDAR FALLS, IA 50613


BUDCO ELECTRIC INC
13235 HONEY RUN WAY
COLORADO SPRINGS, CO 80921


BUDCO INC
PO BOX 3065
TULSA, OK 74101


BUDD ERIC A
703 W CRESTLINE DR
SAN ANTONIO, TX 78228


BUDDEMEYER JUSTIN O
5212 SOUTH LEWIS AVE
2022

TULSA, OK 74105


BUDDY COLLINS
9980 INTERNATIONAL BLVD
CINCINNATI, OH 45246-4852


BUDDYS PRODUCE INC
1307 SW 2ND
OKLAHOMA CITY, OK 73108


BUDENSKI LEAH M
1636 ORCHARD SPRINGS RD
BLOOMINGTON, MN 55425


BUDGET BLINDS
317 CELEBRATION BLVD
ORLANDO, FL 34747


BUDGET BLINDS OF BISMARCK
PO BOX 1561
BISMARCK, ND 58502-1561


BUDGET CHEMICAL COMPANY
PO BOX 5890
Wilmington, DE 19808


BUDGET INSTANT PRINT
30 ALTA DRIVE
WHITEHALL, PA 18052


BUDGET JANITORIAL
3111 S VALLEY VIEW
SUITE J 103
LAS VEGAS, NV 89102


BUDGET LIGHTING INC
15275 MINNETONKA BLVD
MINNETONKA, MN 55345


BUDGET LIGHTING INC
N7640 HWY 47
BLACK CREEK, WI 54106


BUDGET LIGHTING INC
PO BOX 128
HOPKINS, MN 55343


BUDGET METAL FAB INC
41183 520TH ST
NORTH MANKATO, MN 56003

BUDGET MOBILE STORAGE LLC
125 N MARKET STE 1255
WICHITA, KS 67202


BUDGET PEST CONTROL
3614 LAKE ROAD
PONCA CITY, OH 74604


Budget Sign Service
5903 Edajean Ridge
Comstock Park, MI 49321


BUDGET WINDOW CLEANING
1621 COLT DR
HENDERSON, NV 89015


BUDRICK KARINA J
105 PLYMOUTH NE
GRAND RAPIDS, MI 49503


BUDRUWEIT KELLY R
351 W NORTH ST APT 2
GALESBURG, IL 61401


BUDZYNSKI MARCELA E
7567 SUNFISH LAKE COURT
ROCKFORD, MI 49341


BUE MINNA M
8812 OLD CEDAR AVENUE S APT 3
BLOOMINGTON, MN 55425


BUECHE BRIDGET N
4356 ORCHARD CREEK
GRAND RAPIDS, MI 49546


BUECHE KIM M
4356 ORCHARD CREEK
GRAND RAPIDS, MI 49546


BUELL MICHELLE M
4249 SW 323 ST
FEDERAL WAY, WA 98023


BUELOW MOLLIE E
329 NORTH 2ND AVENUE
WAUSAU, WI 54401


BUEN JAMES
643 SE 67TH

HILLSBORO, OR 97123


BUENA PARK HIGH SCHOOL
8833 ACADEMY DRIVE
BUENA PARK, CA 90621


BUENA VISTA LANDSCAPE
1768 HUMMINGBIED LANE
VISTA, CA 92084


BUENDIA ANTONIO
2608 MIRADOR DR
BAKERSFIELD, CA 93305


BUENDIA ILIANA Y
24174 CLARENDALE STREET
HAYWARD, CA 94544


BUENO ALYSSA
8993 FLINTON CT
SACRAMENTO, CA 95829


BUENO JAVIER L
1060 KING AVE
WILMINGTON, CA 90744


BUENO ORLANDO
491 ST FRANCIS BLVD
DALY CITY, CA 94015


BUENTELLO ERIC
6843 FLATSTONE PASS
CONVERSE, TX 78109


BUERGER CATHERINE C
4304 EATON DR
ROCKFORD, IL 61114


BUERGER ROBERT H
132 E WILSON ST 311
MADISON, WI 53701


BUETER ELIZABETH M
810 COMMONS CIRCLE
MOUNT VERNON, IA 52314


BUFFALO CLINIC PA
1700 HIGHWAY 25 NO
BUFFALO, MN 55313

BUFFALO DENTAL GROUP
1000 HIGHWAY 25 SOUTH
BUFFALO, MN 55313


BUFFALO HOSPITAL
NW 8670 B BOX 9345
MINNEAPOLIS, MN 55485


BUFFALO PHILS GRILL
150 GASSER ROAD
WISCONSIN DELLS, WI 53965


BUFFALO PUMPS
PO BOX 643490
PITTSBURGH, PA 15264-3490


BUFFALO VALLEY CHAPTER
AMERICAN RED CROSS
300 2ND AVE NE SUITE 214
JAMESTOWN, ND 58401


BUFFINGTON LARRY J
300 SOUTH CONCORD
MARSHFIELD, WI 54449


BUFFINGTON MARK S
4713 SINES LN
PORT CHARLOTTE, FL 33981


BUG BUSTERS INC
6950 W 146TH ST
SUITE 110
APPLE VALLEY, MN 55124-8522


BUGBEES LOCKSMITH SHOP
110 W FIR
FERGUS FALLS, MN 56537


BUGMAN INC
PO BOX 982
EASTLAKE, CO 80614


BUHRER JOSEPH M
505 OAK ST
NEENAH, WI 54956


BUILDERS ELECTRIC INC
195 MADISON STREET
EUGENE, OR 97402


BUILDERS ENTERPRISES CO INC

PO BOX 463
ELKHART, IN 46515


BUILDERS GLASS INC
360 SOUTH NAVAJO
DENVER, CO 80223


BUILDERS HARDWARE OF OREGON
1782 FAIRGROUNDS RD N E
SALEM, OR 97303


Building Lessor
D K Ammerman and J S Feldmar Ttees
The Donald W Callender Family Trust
4029 Westerly Place Suite 111
Newport Beach, CA 92660


BUILDING MAINTENANCE ASSOC
PO BOX 1768
SAN MARCOS, TX 78667


BUILDING SYSTEMS EVALUATION
3056 PALM AVE STE 1
FT MYERS, FL 33901


BUILDING ZONING ASSESSMENT
1624 HOBBS DRIVE
DELAUAN, WI 53115


BUKER ANNETTE
6513 HORSESHOE BEND
ORLANDO, FL 32822


BULBMAN
PO Box 12280
RENO, NV 89510


BULGER SAFE LOCK
11502 LAKE CITY WAY
SEATTLE, WA 98125


BULL MELISSA S
10275 UTE PASS
GREEN MTN FALLS, CO 80819


BULLARD BAND BACKERS
5445 N PALM AVENUE
FRESNO, CA 93704


BULLARD KRIS
353 AVENIDA ADOBE

SAN CLEMENTE, CA 92672


Bulldog Carpet Upholstery Cl
4400 W Plantation St
Tuscon, AZ 85741


BULLDOG CLEANING COMPANY
2573 SIERRA MADGE
CHEVIS, CA 93611


BULLDOG ELECTRIC
55 W BULLARD AVE 155
CLOVIS, CA 93612


BULLDOG PROMOTIONS
717 OLD TROLLEY RD
SUITE 6
SUMMERVILLE, SC 29485


BULLER AMANDA J
137 PRAIRIEWOOD DR S APT 210A
FARGO, ND 58103


BULLER CHELSEA K
2791 SPY GLASS DR
CHASKA, MN 55318


BULLER MATTHEW
125 E 36TH
EUGENE, OR 97405


BULLER MATTHEW J
24053 300 92ND ST
WING, ND 58494


BULLET TRUCKING INC
PO BOX 711536
CINCINNATI, OH 45271-1536


BULLHEAD AREA CHAMBER OF COMM
1251 HWY 95
BULLHEAD CITY, AZ 86429


BULLHEAD CITY POLICE ASSN
2476 PASEO CISNE
BULLHEAD CITY, AZ 86442


BULLHEAD HEALTH CLUB LLC
967 HANCOCK ROAD
BULLHEAD CITY, AZ 86442

Bullhead Lock and Safe
1355 RAMAR ROAD
SUITE 8
Bullhead City, AZ 86442


BULLHEAD PLUMBING INC
PO BOX 20351
BULLHEAD CITY, AZ 86439


BULLHEAD SQUARE SHOPPING CNTR
BULLHEAD SQUARE 275
C/O EISENBERG COMPANY
PHOENIX, AZ 85016


BULLHEAD URGENTCARE
1355 RAMAR RD SUITE 11
BULLHEAD CITY, AZ 86442


BULLOCK DAVID A
704 W LINN ST
MARSHALLTOWN, IA 50158


BULLOCK DONNA J
2475 W 6200 S
TAYLORSVILLE, UT 84118


BULLOCK JR DESHAUN A
112 LAFAYETTE ST
WATERLOO, IA 50703


BULLOCK MARCIA A
8211 ROYAL SAND CR
APT 201
TAMPA, FL 33615


BULLSEYE SPRINKLER SERV
17365 LEBANON RD
FT MYERS, FL 33912


Bullseye Summary 33025
PO BOX 33025
DETROIT, MI 48232-5025


Bullseye Telecom Inc
25900 Greenfield Road
Suite 330
Oak Park, MI 48237


BULLSEYE TELECOM INC
C/O FRANKLIN BANK
PO BOX 33025

DETROIT, MI 48232-5025


BULLY CREEK PAINTING
747c COMFORT RD
SPENCER, NY 14883


BULONE DANIEL
1817 W BEACON AVE
ANAHEIM, CA 92804


BULS MICHAELA M
1835 CARRIAGE HILL DR
WATERLOO, IA 50701


BUMAGAT KIMBERLY
640 SERRAMONTE BLVD
APT 8
DALY CITY, CA 94015


BUMAN RYAN M
4575 NE 34TH CT
DES MOINES, IA 50317


BUMBLE BEE WINDOWS CLEANING
PO BOX 5333
INGLEWOOD, CA 90310


BUMBLEBEE MECHANICAL INC
1609 W COUNTY RD 42 STE 281
BURNSVILLE, MN 55306


BUNAY ALFONSO
7152 4TH AVE N
MINNEAPOLIS, MN 55418


BUNAY ARMANDO J
2649 COLUMBUS AVE
MINNEAPOLIS, MN 55407


BUNCH JACOB L
860 PEPPERGRASS LANE
TUCSON, AZ 85719


BUNDY JUSTIN T
700 120TH ST NE
MONTICELLO, MN 55362


BUNEA BIANCA
6230 W INDIAN TOWN RD
JUPITER, FL 33458

BUNKER RICHARD
49 NO ASHLEY WAY
ERDA, UT 99999


BUNN CLAYTON J
11801 YORK ST APT 1038
THORNTON, CO 80233


BUNN CODY A
11801 YORK STREET APT 1038
THORNTON, CO 80233


BUNN O MATIC
24315 NETWORK PLACE
CHICAGO, IL 60673-2143


BUNN O MATIC CORP
1400 STEVENSON DRIVE
SPRINGFIELD, IL 62703-4291


BUNN SYDNEY B
809 COOPERS HAWK DR
NORMAN, OK 73072


BUNNELL JONATHON M
639 HIGGINS AVE
NEENAH, WI 54956


BUNNY YANISH
4438 9TH ST N W
ROCHESTER, MN 55901-6520


BUNOT ELIZABETH A
1780 W 3870 S
C308
WEST VALLEY, UT 84119


Bunsen Business Center Associates
Grigor E Atoian
24940 Alicante Drive
Calabasas, California 91302


BUNZL CALIFORNIA LLC
FILE 54124
LOS ANGELES, CA 90074


BUPPHA SATAYAMANA
9036 ARCADIA AVE APT 12
SAN GABRIEL, CA 91775

BURBANK GREASE SERVICES INC
605 BASSETT ST
DEFOREST, WI 53532


BURBRIDGE HALEY J
1924 PINE ST
CEDAR FALLS, IA 50613


BURCH BRADY C
2006 E OAKWOOD
PASADENA, CA 91104


BURCH BRANDON D
2813 236TH COURT
ST FRANCIS, MN 55070


BURCH HARMONY F
1301 HIGHWAY 7 APT 48
HOPKINS, MN 55305


BURCH JEANINE T
2029 SHEFFIELD CT
OLDSMAR, FL 34677


BURCH JENNIFER L
2029 SHEFFIELD CT
OLDSMAR, FL 34677


BURCH RIAN E
390 BENJAMIN DRIVE
DYERSBURG, TN 38024


BURCHAM BRANDI
5224 LAKEFAIR CT
ORANGEVALE, CA 95662


BURCHETT UDINA L
590 ADKINS RD
BURLISON, TN 38015


BURCO INTERNATIONAL
PO BOX 3139
ASHEVILLE, NC 28802


BURD APRIL K
3219 W LINDA LN
PEORIA, IL 61605


BURD BROTHERS INC
PO Box 324
BATAVIA, OH 45103-0324

BURDETT NANCY
700 N MILL ST
SP 35
CRESWELL, OR 97426

BURDETT RICHARD S
1600 OXFORD CRT
WEST COVINA, CA 91791

BURDGE ALBERT M
934 SE 25TH LANE
CAPE CORAL, FL 33904

BURDICK JON W
601 3RD AVE NW
JAMESTOWN, ND 58401

BURDICK KAREN S
638 7TH STREET
NEVADA, IA 50201

BURDINE ANTWYNE J
1636 W LAURA AVENUE
VISALIA, CA 93277

BURDINE SHIRLEY M
2208 8TH AVE
ROCKFORD, IL 61104

BUREAU FOR CHILD SUPPORT ENFOR
PO Box 247
CHARLESTON, WV 25321

BUREAU OF COLLECTIONS
455 W HAMILTON ST
LEHIGH CO RM 100 COURTHOUSE
ALLENTOWN, PA 18101-1614

BUREAU OF EMPLOYER TAX OP
PO BOX 1980
PHILADELPHIA, PA 19105-1980

BUREAU OF MOTOR VEHICLES
1101 S 10TH STREET
NOBLESVILLE, IN 46060

BUREAU OF MOTOR VEHICLES
219 W MARKET STREET
HAPPANEE, IN 46550

BUREAU OF SUPPORT ENFORCEMENT
23110 LEONARD HALL DR
LEONARDTOWN, MD 20650


BUREAU OF WORKERS COMPENSATION
CORPORATE PROCESSING DEPT
STATE INSURANCE FUND
COLUMBUS, OH 43271-0821


BURESH PARTY SPEC EVENTS
5414 CENTER POINT RD NE
CEDAR RAPIDS, IA 52402


BURFORD BROTHERS PEST CONTROL
306 SW 80 BLVD
GAINESVILLE, FL 32607


BURGANDINE KIMBERLY A
6801 TAHITIAN CIRCLE
YORBA LINDA, CA 92886


BURGART ROSS A
5512 MEREDITH DRIVE 1
DES MOINES, IA 50310


BURGAU ELLIE M
621 N TENTH ST
BLACK RIVER FALLS, WI 54615


BURGDUFF THERESA L
4528 68TH
URBANDALE, IA 50322


BURGE BRIDGET L
1844 SO WRIGHT ST
LAKEWOOD, CO 80228


BURGE BRIERE N
2063 S WESTERN
SPRINGFIELD, MO 65807


BURGE DANIEL A
108 BREWSTER LANE
PALM COAST, FL 32137


BURGE MARISA A
282 L ROAD
BOONE, IA 50036


BURGER TYLER M

2026 ANSBOROUGH
WATERLOO, IA 50701


BURGESS JENNIFER A
5555 W 10TH AVE
LAKEWOOD, CO 80214


BURGESS JERRY L
3977 LAKE FOREST
MT DORA, FL 30861


BURGESS KATARRI J
205 PARKER RD
LOUGMAN, FL 33858


BURGOS ALTAGRACIA
2026 CALDWELL ST
HAMILTON, OH 45011


BURGOYNES TOILET RENTAL
SEPTIC SERVICE LLC
R 3695 CLUB HOUSE ROAD
RINGLE, WI 54471


BURHOP CHARLES L
704 2ND STREET N W
WASECA, MN 56093


BURK BRADLY D
418 E MAIN ST
DETROIT LAKES, MN 56501


BURKE ASHLEY S
18023 TROPICAL COVE DR
TAMPA, FL 33647


BURKE BRANDI J
629 BLUEBILL CT
POINCIANA, FL 34759


BURKE CAROLYN N
6924 MEADOWBROOK BLVD
ST LOUIS PARK, MN 55426


BURKE DENISE S
10098 BROKEN WOODS CT
N FT MYERS, FL 33903


BURKE EMILYN
3492 EBOE ST
IRVINE, CA 92606

BURKE ENGINEERING SALES CO INC
PO BOX 1798
SIOUX CITY, IA 51102-1798


BURKE LISA G
1215 MARGARET AVE
KANNAPOLIS, NC 28081


BURKE NICOLE M
N8258 E SNOW CREEK RD
MERRILLAN, WI 54754


BURKE ROBERT J
11280G SAND CASTLE DR
WOODBURY, MN 55129


BURKE VERONICA M
PO BOX 592903
ORLANDO, FL 32859-2903


BURKE WILLIAM P
214 KELSO COURT
CARY, NC 27511


BURKE WILLIAMS SORENSON LLP
444 SOUTH FLOWER ST
SUITE 2400
LOS ANGELES, CA 90071-2953


BURKERT DANIELLE
19256 MAIN ST
HELENA, MO 64459


BURKETT ASHLEY N
1004 APPLE BLOSSOM DR 202
NEENAH, WI 54956


BURKETT KATHY J
122 BELL ST
NEENAH, WI 54956


BURKETT ROMAN M
1405 SAMSON ST
DES MOINES, IA 50316


BURKEY RISK SERVICES
1661 SANDSPUR RD
MAITLAND, FL 32751

BURKHALTER JENNIFER
9872 SWALLOW
GARDEN GROVE, CA 92841


BURKHALTER NIKKI D
9872 SWALLOW LN
GARDEN GROVE, CA 92841


BURKHARDTS FLOWER SHOPPE
2155 NW 185TH AVE
HILLSBORO, OR 97124


BURKHART ADVERTISING
1335 MISHAWAKA AVENUE
PO Box 536
SOUTH BEND, IN 46624


BURKHART DEBORAH L
5300 W IRLO BRONSON HWY 104
KISSIMMEE, FL 34746


BURKHART JESSICA T
1481 E 98TH AVE
THORNTON, CO 80229


BURKHOUSE DIANE D
27268 JOLLY ROGER LANE
BONITA SPRINGS, FL 34135


BURKS MICHAEL A
1862 LANKA LN
COLORADO SPRINGS, CO 80915


BURLEIGH COUNTY TREASURER
PO BOX 5518
BISMARCK, ND 58502


BURLEY INN INC
800 NORTH OVERLAND
BURLEY, ID 83318


BURLEY RAHKEI L
1315 S HOWARD ST
ALLENTOWN, PA 18103


BURLINGAME JASON M
176 QUEENSBURY PLACE
DOYLESTOWN, PA 18901


BURLINGTON COMMUNITY HIGH
SCHOOL

421 TERRACE DRIVE
BURLINGTON, IA 52601


BURLINGTON FOOD SERVICE
PO BOX 31
COLCHESTER, VT 05446-0031


BURLINGTON GLASS
1501 MT PLEASENT ST
BURLINGTON, IA 52601


BURLINGTON HAWK EYE
PO BOX 10
BURLINGTON, IA 52601


Burlington Municipal Waterworks IA
PO Box 786
Burlington, IA 52601


BURLINGTON/W BURLINGTON AREA
CHAMBER OF COMMERCE
PO BOX 6
BURLINGTON, IA 52601


BURMAH MARIAH J
1110 HARMON CIRCLE
SUN PRAIRIE, WI 53590


Burman Electric LLC
4594 Stable Drive
Hudsonville, MI 49426


BURMEISTER DANIEL D
1019 S BAIRD ST
GREEN BAY, WI 54301


BURMEISTER DAWN V
400 BUCHNER PL 113
LA CROSSE, WI 54603


BURMOOD PAULA E
3851 W FARM ROAD 148
LOT 13
SPRINGFIELD, MO 65807


BURNELL AMBER A
1400 11TH ST
MARION, IA 52302


BURNER SHELBY
8320 FOX HILLS AVE

BUENA PARK, CA 90621


BURNES BILLY J
1612 SACCHETTI RD
STOCKTON, CA 95206


BURNETT COREY E
39445 SWIFT RD
EUSTIS, FL 32726


BURNETT HARRIS
13698 BECRAFT PL
CHINO, CA 91710


BURNETT JENNIFER
13698 BECRAFT PLACE
CHINO, CA 91710


BURNETT MELISSA
5640 RIVERSIDE DR 46
CHINO, CA 91710


BURNETT NYCOLE M
1422 LEO LANE EAST
CLEARWATER, FL 33755


BURNETT SECURITY INVESTIGATI
1 ACKER HILL RD
KAW CITY, OK 74641


BURNETT STEVIN W
925 2ND STREET APT A
STEVENS POINT, WI 54491


BURNETT TASIA L
1071 SHERMAN DR
SALINAS, CA 93907


BURNETTE FOODS INC
SLOT A 93
PO BOX 66973
CHICAGO, IL 60666-0973


BURNETTE LAW FIRM
CLIENT TRUST ACCOUNT
3625 E THOUSAND OAKS BLVD
WESTLAKE VILLAGE, CA 91362


BURNEY AMANDA M
3297 SHELBY RD EXT
MILLINGTON, TN 38053

BURNEY RICARDO L
437 SOUTH LANCELOT AVE
ORLANDO, FL 32835


BURNEYS COMMERCIAL
SEVICE OF NV
4480 ALDEBARAN AVE
LAS VEGAS, NV 89103


BURNEYS COMMERCIAL SERVICE
4480 ALDEBARAN AVENUE
LAS VEGAS, NV 89103


BURNHAM JESSE T
3701 MARJAL AVE
BAKERSFIELD, CA 93309


BURNHAM JUSTIN M
8375 NAULT ROAD
NORTH FORT MYERS, FL 33917


BURNHAM SAMUEL J
2908 COCOS AVE
FORT MYERS, FL 33901


BURNIGHT GLASS PORCELAIN INC
430 HWY 105 N
N SIOUX CITY, SD 57049


BURNS ALLISON C
2318 SE 302ND AVE
TROUTDALE, OR 97060


BURNS CHEMICAL SERVICES
4 ALTA VISTA DRIVE
GREENSBURG, PA 15601


BURNS CLEANING TEAM INC
20928 N JOHN WAYNE PKWY
SUITE C 13 120
MARICOPA, AZ 85239


BURNS CONNOR J
7140 OLD EASTON ROAD
PIPERSVILLE, PA 18949


BURNS ENTERPRISES INC
3606 E KNIPE
PERKINS, OK 74059

BURNS HOPE
1006 SYMMES
HAMILTON, OH 45015


BURNS JUDITH C
13920 CLUBHOUSE CIRCLE
TAMPA, FL 33618


BURNS JUSTIN T
60 JUNIPER CIRCLE
DYERSBURG, TN 38024


BURNS MYRA J
5004 N TOPPING
KANSAS CITY, MO 64119


BURNS PAM J
2699 BIGGS
LOWELL, MI 49331


BURNS SARAH E
30930 SE PIPELINE RD
GRESHAM, OR 97080


BURNS SYSTEMS INC
3003 VENTURE COURT
EXPORT, PA 15632


BURNS TANA M
308 WILMERS
DES MOINES, IA 50315


BURNS TIANNA A
1365 EUSTIS ST 11
ST PAUL, MN 55108


BURNS TYLER D
901 SOUTH SUMMIT DR
HOLTS SUMMIT, MO 65043


BURNSTEIN ANNA
20722 CROW CREEK RD
CASTRO VALLEY, CA 94552


BURNSVILLE BLAZE GIRLS SOFTBAL
1703 SELBY AVENUE
ST. PAUL, MN 55104


BURNSVILLE BOYSBASKETBALL BOO
4075 WEST 133RD STREET

SAVAGE, MN 55378


BURNSVILLE CONVENTION
VISITORS BUREAU
12600 NICOLLET AVE STE 100
BURNSVILLE, MN 55337


BURNSVILLE FAMILY PHYSICIANS
625 E NICOLLET BLVD 100
BURNSVILLE, MN 55337


BURNSVILLE FLORAL INC
14150 NICOLLET AVE S
BURNSVILLE, MN 55337


BURNSVILLE FOOTBALL BOOSTERS
27 MARCIN HILL
C/O TERRY FRICKE
BURNSVILLE, MN 55337


BURNSVILLE FOUNDATION
2101 W MANOR BLVD
EDWARD A DELMORO TREASURER
BURNSVILLE, MN 55337


BURNSVILLE HIGH SCHOOL TRAVEL
C/O JEN WALLER BHS TRAVEL CLUB
600 HIGHWAY 13 EAST
BURNSVILLE, MN 55337


BURNSVILLE HOCKEY CLUB
1703 SELBY AVE
ST PAUL, MN 55104


BURNSVILLE HS BOYS BASKETBALL
ATTN KEVIN MOTL
13513 W PRESERVE BLVD
BURNSVILLE, MN 55337


BURNSVILLE ICE CENTER
251 CIVIC CENTER PARKWAY
BURNSVILLE, MN 55337-3817


Burnsville Track and Field
100 River Ridge Court
Burnsville, MN 55337


BURNWELL BRANDON
9425 PRADERA AVENUE
MONTCLAIRE, CA 92831

BURONS PREFERRED
PLUMBING COMPANY
30446 W RAINBOW CREST DR
AGOURA HILLS, CA 91301


BURR JEFFREY
9927 S 68TH
TULSA, OK 74133


BURRAGE BRITTANY M
4208 VAN BUREN RD 137
WEST DES MOINES, IA 50266


BURRAGE HANNAH K
12547 W DAKOTA AVE 10E
LAKEWOOD, CO 80228


BURREL ANTHONY
3631 CALLAGHAN RD APT 1114
SAN ANTONIO, TX 78238


BURRELL MICHAEL C
9453 NE 79TH ST APT H
KANSAS CITY, MO 64158


BURRELL RAN B
9818 OAKLAND DR
PORTAGE, MI 49024


BURRELL TROY L
4528 SCOTT TRAIL
EAGAN, MN 55122


BURRESS FRANCES
222 OVERBROOK DR
MONROE, OH 45050


BURRIL ASHLEY
398 MCCALL DR
BENICIA, CA 94510


BURRILL KELLY A
14916 DAYLILY CT
ORLANDO, FL 32824


BURRIS JELINA
1700 NORTH 1ST ST APT 355
SAN JOSE, CA 95112


BURRISS MICHAEL W
5641 ROYAL HILLS DR

WINTER HAVEN, FL 33881


BURROLA TONY
524 S HENRY ST
MERCED, CA 95340


BURROUGHS COLLEEN E
4455 GORC WAY
RENO, NV 89502


BURROUGHS DEREK W
310 W VALLEY RD
APPLETON, WI 54915


BURROWS BRETT
5079 SOUTH 875 EAST 43
MURRAY, UT 84107


BURROWS KATHERINE
27001 AZUL DR
CAPISTRANO BEACH, CA 92624


BURROWS KELSEN A
27301 315TH ST
ERHARD, MN 56534


BURROWS KENNETH
1408 ADRIAN HINTON
PEORIA, IL 61605


BURROWS SARA F
27001 AZUL DRIVE
CAPISTRANO BEACH, CA 92624


Burrtec Waste Recycling Svcs/5518
PO BOX 5518
BUENA PARK, CA 90622-5518


BURSEY ASSOCIATES P C
6740 N ORACLE ROAD SUITE 151
TUCSON, AZ 85704


BURT CHRISTOPHER L
1220 8TH ST LOT 3
DETROIT LAKES, MN 56501


BURT CLOVER
PO BOX 4
MARSHALLTOWN, IA 50158

BURT NATHANIEL L
465 N CHATHAM ST
JANESVILLE, WI 53548


BURTON BRITTANY S
405 E 6TH STREET 3
AMES, IA 50010


BURTNESS LUNDGREN PLUMB HEAT
1200 1ST AVE SOUTH
CLEAR LAKE, IA 50428


BURTNIK PRINTING INC
78 QUEENSTON ST
ST CATHARINES, L2R 2Z2


BURTON BURTON
325 CLEVELAND ROAD
BOGART, GA 30622


BURTON CRYSTAL A
410 WILBER HEIGHTS
CHAMPAIGN, IL 61822


BURTON HOOD DUCT
PO BOX 19225
RENO, NV 89511


BURTON JACQUELINE M
1280 RANCHETTE
WEST PALM BEACH, FL 33415


BURTON JOESETTER
PO Box 301344
MEMPHIS,, TN 38130-1344


BURTON REBECCA A
512 ELLIS COURT
GOLDEN, CO 80401


BURTS WYNN SONYA
13389 KIGER MUSTANG CIRCLE
CORONA, CA 92880


BUSBOOM RHIANNON L
714 N 7TH
SPRINGFIELD, IL 62702


BUSBY HOUSTON L
28350 HIBISCUS AVE
DELAND, FL 32720

BUSCH PROFESSIONAL CORPORATION
TRUST ACCOUNT
PO BOX 17090
GOLDON, CO 80402


BUSCHE STEVEN JR L
8TH CENTER AVE W
PO 144
DILWORTH, MN 56529


BUSH AMBER L
2225 MARY ST
PONCA CITY, OK 74601


BUSH BARBARA A
13833 HENDRICKS AVENUE
WARREN, MI 48089


BUSH JOSHUA B
64 WELLING LANE
PALM COAST, FL 32164


BUSH LAWN CARE AND SNOWPLOWING
1037 E KNOX
GALESBURG, IL 61401


BUSH MARIA
1111 JAMES DONLON BLVD
Apt 2118
ANTIOCH, CA 94509


BUSH SAMMUAL S
2225 MARY ST
PONCA CITY, OK 74601


BUSH SHERI A
1306 GREEN ST
PERKASIE, PA 18944


BUSHELMAN SUPPLY COMPANY
250 MARION ROAD
CINCINNATI, OH 45215


BUSHNELL ANDY
E 8105 AUGUSTA
SPOKANE, WA 99212


BUSHOR CASSIE L
7960 SQUIRRELL LAKE RD
MINOCQUA, WI 54548

BUSINESS 21 PUBLISHING
453A BALTIMORE PIKE
SPRINGFIELD, PA 19064


BUSINESS DEVELOPENT DIRECTORY
336 1/2 S GLENDORA AVE STE A
WEST COVINA, CA 91790


BUSINESS EQUIPMENT SERVICE
2387 W 8TH ST
LOVELAND, CO 80537


BUSINESS FILING REGISTRATION
PO BOX 53592
LOS ANGELES, CA 90053-0592


BUSINESS FILINGS INC
8040 EXCELSIOR DR STE 200
MADISON, WI 53717-1338


BUSINESS INSURANCE INC
DEPT 77940
SUBCRIBER SERVICES
DETROIT, MI 48277-0940


BUSINESS LEGAL REPORTS INC
141 MILL ROCK ROAD EAST
OLD SAYBROOK, CT 06475


BUSINESS MUSIC
COMMUNICATIONS
8450 PRODUCTION AVE STEB
SAN DIEGO, CA 92121


BUSINESS MUSIC INC
PO BOX 2568
AMARILLO, TX 79105


BUSINESS MUSIC LTD
PO BOX 3013
DULUTH, MN 55803-3013


BUSINESS NEWS
11245 183RD ST 132
ARTESIA, CA 90701


BUSINESS OBJECTS AMERICAS
C/O CITI BANK N A
PO BOX 2299
CAROL STREAM, IL 60132-2299

BUSINESS OPPORTUNITIES HANDBOO
1020 NORTH BROADWAY
SUITE 111
MILWAUKEE, WI 53202


BUSINESS REVIEW
3630 S PLAZA TRAIL
VIRGINIA BEACH, VA 23452-3310


Business Software Inc
155 Technology Parkway
100
Norcross, GA 30092


BUSINESS SOFTWARE SOLUTIONS
3118 GULF TO BAY BLVD
SUITE 116
CLEARWATER, FL 33759


BUSINESS SYSTEMS TODAY
4545 E INDUSTRIAL ST
SUITE 5 J
SIMI VALLEY, CA 93063


BUSINESS TECHNOLOGY PARTNERS
4071 L B MCLEAD RAOD SUITE C
ORLANDO, FL 32811


BUSINESSHEALTH NETWORK
PO BOX 9879
BAKERSFIELD, CA 93389


BUSKEY CASEY J
3902 CARROLLWOOD PL CIR 302
TAMPA, FL 33624


BUSS WELDING FABRICATION
PO BOX 259252
MADISON, WI 53725


BUSSARD TRENT R
2600 BROOKSIDE DR
24
BAKERSFIELD, CA 93311


BUSTAMANTE MEDINA JOSE
330 FOURTH ST
HAMILTON, OH 45011


BUSTAMANTES ANTIONI

2044 N TOWNE CT NE
APT 4
CEDAR RAPIDS, IA 52402


Buster Sanitation Service
PO BOX 9071
Peroria, IL 61612-9071


BUSY BEE HYGIENE
16031 ARCHWOOD ST
VAN NUYS, CA 91406


BUSY D PUMPING
3255 E DISTRICT STREET
TUCSON, AZ 85714


BUT WAIT THERES MORE DAVID
C/O DAVID ODETTE
858 IROQUOIS SE
GRAND RAPIDS, MI 49506


BUTCH JOHNSTON
PO BOX 135143
CLEARMONT, FL 34713-5143


BUTCH WOOD SON SEPTIC SERV
2047 BALDWIN RD
JACKSONVILLE, IL 62650


BUTCHER BRITTANY L
1342 PRAIRIE ST
CHASKA, MN 55318


BUTCHER MATTHEW G
950 PULPIT ROCK CIRCLE SO
COLORADO SPRINGS, CO 80918


BUTCHER TIFFANY M
1342 PRAIRIE STREET
CHASKA, MN 55318


BUTLER AMANDA S
511 E ROGERS DR
STILLWATER, OK 74075


BUTLER ANDREA M
225 CRYSTAL ST APT 414
AMES, IA 50010


BUTLER ANGELA K
1200 N PERKINS RD

APT D 16
STILLWATER, OK 74075


BUTLER ASSOC REPORTING SERV
13630 SE 74TH STREET
OKLAHOMA CITY, OK 73150-8036


BUTLER ASSOCIATES P A
3706 S TOPEKA BLVD STE 300
TOPEKA, KS 66609


BUTLER CHEMICALS
1283 N GROVE STREET
ANAHEIM, CA 92806


BUTLER CNTY COURT OF COMMON PL
315 HIGH STREET 5TH FLOOR
ATTN CLERK OF COURTS GARNISHM
HAMILTON, OH 45011-2743


BUTLER CO DEPT OF DEVELOPMEN
130 HIGH STREET
ECONOMIC DEVELOPMENT DIV
HAMILTON, OH 45011


BUTLER COMMUNICATIONS
2935 MARICOPA AVE
SUITE A104
LAKE HAVASU CITY, AZ 86406


BUTLER COUNTY MECHANICAL SERV
1019 WELLER AVE
HAMILTON, OH 45015


BUTLER COUNTY TREASURER
315 HIGH STREET 10TH FLOOR
HAMILTON, OH 45011


BUTLER ERIC
2963 WEST 14750 SOUTH
BLUFFDALE, UT 84065


BUTLER ERIC L
3950 SUMTER BLVD APT124
NORTH PORT, FL 34287-2987


BUTLER ERYN
5015 CLINTON ST 307
LOS ANGELES, CA 90004


BUTLER FRYER MANAGEMENT

2327 WESSON DR
SARATOGA SPRINGS, UT 84045


BUTLER KEVIN T
2744 ELM ST
DUBUQUE, IA 52001


BUTLER LORETTA
504 W 159 PLACE
GARDENA, CA 90248


BUTLER MATTHEW J
10613 AVENIDA CANELA
YUMA, AZ 85367


BUTLER MATTHEW J
4221 E MCDOWELL RD
APT 2014
PHOENIX, AZ 85008


BUTLER NICOLE
5310 W MONTE CRISTO
GLENDALE, AZ 85306


BUTLER PLUMBING INC
524 SE 29TH
OKLAHOMA CITY, OK 73129


BUTLER REBEKAH N
901 N 1ST AVENUE 5
TUCSON, AZ 85719


BUTLER SHERYL
126 YORK HAVEN DRIVE
COLLIERVILLE, TN 38017


BUTLER SNOW OMARA STEVENS
CANNADA PLLC
1300 25TH AVENUE SUITE 204
GULPORT, MS 39501


BUTLER SNOW OMARA STEVENS
CANNADA PLLC
PO BOX 22567
JACKSON, MS 39225


BUTLER/WARREN SOCIETY H R MG
PO BOX 18 1209
FAIRFIELD, OH 45018


BUTLERS DONUTS

461 SANFORD RD
ATTN MARIO GOLINELLO
WESTPORT, MA 02790


BUTTE CNTY FAMILY TRUST FUND
BUTTE CNTY DEPT OF CHILD
SUPPORT SERVICES
OROVILLE, CA 95965


BUTTER HECTOR F
6 JACKSON HTS
SHAKOPEE, MN 55379


BUTTER KRUST BAKING
249 N 11TH ST
SUNBURY, PA 17801-2450


Butterball
PO BOX 665
1294 College Ave
Huntsville, AR 72740


BUTTERBALL TURKEY GIFT PROGRAM
750 PASQUINELLI DR STE 228
WESTMONT, IL 60559


BUTTERFIELD NADINE A
1623 BROADWAY
BETHLEHEM, PA 18015


BUTTERFIELD PATRICIA
7601 WEST 101ST 122
BLOOMINGTON, MN 55438


BUTTON JAN A
681 SW HOMELAND RD
PORT ST LUCIE, FL 34953


BUTTRAM AMIE G
941 NW NAITO PKWY
417
PORTLAND, OR 60296-0242


BUTTS AUSTIN R
715 10TH ST NE 105
JAMESTOWN, ND 58401-3401


BUTTS CORY J
W2256 GENTRY DR 3
KAUKAUNA, WI 54913

BUTTS FLORIST INC
2300 UNIVERSITY AVE
DUBUQUE, IA 52001


BUTTS IN SEATS MARKETING LLC
4521 CAMPUS DRIVE
349
IRVINE, CA 92612


BUTWIN BRENNAN J
2159 HELENA AVENUE NORTH
OAKDALE, MN 55128


BUX MONT FLAG POLE CO
221 HORSHAM RD
HORSHAM, PA 19044


BUX MONT LOCKSMITH
4 CLOVER LANE
CHALFONT, PA 18914


BUXTON MATT C
136 CREST AVE
HOLTS SUMMIT, MO 65043


BUY RITE FOOD INC
PO BOX 146
MILFORD, IA 51351


BUYCKS JOHN
8434 75PL N
LARGO, FL 33777


BUYS CHRISTOPHER J
5252 9 EAST TOWN DRIVE
HUDSONVILLE, MI 49426


BUYS JAMES L
6289 ARLINGTON CT 216
ORLANDO, FL 32807


BUYS LAUREN N
5945 JUILE ST
HUDSONVILLE, MI 49426


BUZZ PRODUCTS INC
4818 KANAWHA BLVD EAST
CHARLESTON, WV 25306


BW Properties LLC
Stanley H Volp

693 Kawishiwi Trail
Ely, MN 55731


BW Solutions
5671 Palmer Way ste A
Carlsbad, CA 92010


BXI TRADE EXCHANGE INC
PO BOX 41912
LOS ANGELES, CA 90041


BY ALL MEANS GRAPHICS
17 BRIDGE STREET
NORTHFIELD, MN 55057


BYASSEE EQUIPMENT CO
1939 E WASHINGTON
PHEONIX, AZ 85034


BYBEE JOSEPH M
1738 NW 655TH RD
KINGSVILLE, MO 64061


BYE JODY A
2121 W MAIN ST
3035
MESA, AZ 85201


BYERLY NICHOLE M
8883 MERRIMOOR BLVD E
SEMINOLE, FL 33777


BYERS COLIN D
977 CONEFLOWER CT
EAGAN, MN 55123


BYERS CORY P
1203 64TH
KANSAS CITY, KS 66102


BYERS JADYN R
3931 WHEELERWOOD RD
KENSETT, IA 50448


BYERS SHANNON M
977 CONEFLOWER CT
EAGAN, MN 55123


BYINGTON STEPHANIE M
210 S SUNSET
PONCA CITY, OK 74601-0000

BYLSMA MICHELLE L
15527 BENFIELD AVE
NORWALK, CA 90650


BYRD EVERETT A
8423 THOR ROAD
CORDOVA, TN 38018


BYRD MICHEAL M
18404 JUNIPER TERR
GARDNER, KS 66030


BYRD TOMASZIO
7833 VILLAGE DR APT B
CINCINNATI, OH 45242


BYRNE ALISON E
2140 SERENA AVE
CLOVIS, CA 93619


BYRNE NOEL R
2832 CLARK STREET
APOPKA, FL 32703


BYRNES ALTA
3335 SENIC DR
NAPA, CA 94558


BYRON DUARTE
773 W 17TH ST
SAN PEDRO, CA 90731


BYRUM LAW
65 E CEDAR STREET
SUITE 1
ZIONSVILLE, IN 46077


BYUNG IL HYUN MD
PO BOX 66167
CHICAGO, IL 60666


BZ DISPOSAL
32 P1 300674
PO BOX 6538
BUENA PARK, CA 90622-6538


BZ Disposal Services
PO Box 6538
Buena Park, CA 90622-6538

C A G ACCEPTANCE
PO Box 40488
MESA, AZ 85274-0488


C ANDREW JOHNSON
PO Box 1896
N MANKATO, MN 56002-1896


C B R
102 LAKEHILL DRIVE
HICKORY CREEK, TX 75065


C B WEST FOOTBALL PARENTS CL
PO BOX 1342
DOYLESTOWN, PA 18901


C C BROADCASTING INC
DBA WKRC TV
5851 COLLECTIONS CTR DR
CHICAGO, IL 60693


C C FOUST PROPERTY MAINTENANC
15716 HICKS RD
HUDSON, FL 34667


C C REFRIGERATION INC
PO BOX 20129
SUN VALLEY, NV 89433-0129


C D VADEN
711 MILLWOOD AVE
WINCHESTER, VA 22601


C E ENGRAVING INC
13915 LINCOLN ST NE STE A
HAM LAKE, MN 55304


C E LAWN SERVICE
1310 CAMBRIDGE DR
LEESBURG, FL 34748


C E MURFIN
8434 MOSS PINTE TRL N
JACKSONVILLE, FL 32244-5481


C E SALES INC
PO BOX 951576
CLEVELAND, OH 44193


C EDWIN WALKER ATTY AT LAW

411 HAMILTON STE 1710
PEORIA, IL 61602


C EPTING INC
10633 BOLSA CHICA ST
104 205
HUNTINGTON BEACH, CA 92649


C EPTING INC
16033 BOLSA CHICA 1O4 2O5
HUNTINGTON BEACH, CA 92649


C F R ERIC PRICE
1909 WENDELL AVE
BULLHEAD CITY, AZ 86442


C H DISTRIBUTORS LLC
22133 NETWORK PLACE
CHICAGO, IL 60673-1133


C H FOODSERVICE INC
3590 HOFFMAN RD E
VADNAIS HTS , MN 55110


C H FOODSERVICE OF ARBOR
2480 SUPERIOR DR N W
ROCHESTER, MN 55901-0270


C H GLASS CO INC
PO BOX 1991
BISMARCK, ND 58502


C J ASPHALT INC
3724 E LAKESHORE DR
DECATUR, IL 62521


C J MICROWAVE REPAIR SPEC INC
6711 N ARMENIA AVE
TAMPA, FL 33604


C J PRESSURE CLEANING
1631 BANDIT WAY
GENEVA, FL 32732


C J S HANDY SERVICES
2221 EAST 5TH ST
LEHIGH ACERS, FL 33936


C K HEATING AIR COND PLUM
PO BOX 1787
AMES, IA 50010

C K SCREENPRINTING
10701 93RD AVE N SUITE L
MAPLE GROVE, MN 55369


C L A S S
BRIAN D BIRO
1120 BURNSIDE DRIVE
ASHEVILLE, NC 28803


C L America
715 DeLaSalle Court
Naperville, IL 60565


C L OBRIEN CO INC
728 E COX
PEORIA HEIGHTS, IL 61616


C L SERVICES INC
PO BOX 91955
ATLANTA, GA 30364


C M A SUPPLY COMPANY INC
9984 COMMERCE PARK DRIVE
CINCINNATI, OH 45246


C M C OKLAHOMA
PO BOX 75410
SUITE 202
OKLAHOMA CITY, OK 73147-5410


C M ELECTRIC
327 DAN RIVER DRIVE
SPRING HILL, FL 34606


C M HALL POWERWASH
PO BOX 200752
AUSTIN, TX 78720


C M HOBBS SONS INC
1201 S COUNTY RD 1050 e
INDIANAPOLIS, IN 46231-0227


C MICHAEL SPAIN AND ASSOCIATES
1613 FIREROCK CT
LOVELAND, CO 80538


C MICHAEL SPAIN CO
1613 FIREROCK CT
LOVELAND, CO 80538

C O NOLT SON INC
2316 NORMAN RD
LANCASTER, PA 17601


C R CARPET RESTORATION
PO BOX 42
BUFFALO, MN 55313


C R CHEM DRY
625 18TH ST NE
OWATONNA, MN 55060


C R GLASS CO INC
PO BOX 487
CEDAR RAPIDS, IA 52406


C R GRAPHICS INC
2320 TAMIAMI TRAIL 1 2
PORT CHARLOTTE, FL 33952


C R MARTIN CONSTRUCTION
543 W CENTRAL PARK AVE S
ANAHEIM, CA 92802


C R MARTIN CONSTRUCTION INC
1773 W LINCOLN AVENUE
ANAHEIM, CA 92801


C S FIRE SAFE SERVICES
4019 HOOKER RD
ROSEBURG, OR 97470


C S PRESS INC
405 27TH STREET
ORLANDO, FL 32806


C T BUCKLIN
1393 LINDA AVE
MENASHA WI 54952
C T BUCKLIN


C T FIRE PROTECTION INC
3860 WILLIAMSON ROAD
FORT MYERS, FL 33905


C W FOOD SERVICE INC
PO BOX 5346
TALLAHASSEE, FL 32314


C W HAYES CONSTRUCTION INC

PO BOX 621294
OVIEDO, FL 32762-1294


C W ROBERTS CONTRACTING INC
3372 CAPITAL CIRCLE NE
TALLAHASSEE, FL 32308


C W SEPTIC SYSTEM
PO BOX 50
LONDON MILLS, IL 61544


C WERNER ELECTRIC LLC
4431 RUDDER WAY
NEW PORT RICHEY, FL 34652-4431


C WILLI MYLES
325 33RD AVENUE N STE 106
ST CLOUD, MN 56303


C Y PUBLICATIONS
7010 6TH STREET NORTH
OAKDALE, MN 55128


CA BUSINESS
TRANSPORTATION HOUSING
TOURISM ASSESSMENT PROGRAM
SACRAMENTO, CA 95812-2007


CA EMERGENCY PHYS MEDICAL GRP
PO BOX 86451
SAN DIEGO, CA 92138-6451


CA EMERGENCY PHYSICIANS
1601 CUMMINS DR
SUITE D 85
MODESTO, CA 95358-6403


CA FORTUNE
141 COVINGTON DRIVE
ATTN KEN RZESZUTKO
BLOOMINGDALE, IL 60108


CA Fortune and Co
10520 Baehr Rd
Mequon, WI 53092


CA STATE BOARD OF EQUALIZATION
PO BOX 942879
SACRAMENTO, CA 94279-0013


CAALIM KAY

912 ST FRANCIS BLVD
DALY CITY, CA 94015


Cabada Hameed LLP
re Craig Paul
Attn Sayema Hameed
7545 Irvine Center Drive Suite 200
Irvine, California 92618


CABALLERO EDDIE
247 BURWOOD
SAN ANTONIO, TX 78213


CABALLERO FELIPE
4064 APPLEWOOD
LOVESPARK, IL 61111


CABANAS GABRIEL
1015 W119TH STREET
LOS ANGELES, CA 90044


CABANAS JAIME
17744 GEMINI
LAPUENTE, CA 91744


CABBRERA JESSICA C
202 W COLUMBUS DR
TAMPA, FL 33602


CABELAS CLUB VISA
PO BOX 82519
LINCOLN, NE 68501-2519


CABELLO DOROTEO
21802 1/2 GRACE AVE
CARSON, CA 90745


CABEZA ROXANE
216 ARIZONA AVE
LOS ANGELES, CA 90022


CABEZUDO ALICIA C
2055 NEWPORT ISLES BLVD
PORT SAINT LUCIE, FL 34953


CABINET MAKERS INC
360 36TH ST STE C
FARGO, ND 58103


CABINETRY PLUS INC
2124 E 4TH ST

SIOUX CITY, IA 51101


CABINETS PLUS
22655 226TH ST
FERGUS FALL, MN 56537


CABLE DANIELLE E
518 BROWER AVE
PLACENTIA, CA 92870


CABLE ONE 9O
PO BOX 78407
ACCT 23456 594941 O1
PHOENIX, AZ 85062-8407


CABLE ONE INC
1024 PAGE DR
FARGO, ND 58103


CABLE ONE INC
PO BOX 2149
PONCA CITY, OK 74602-2149


CABLING SPECIALISTS INC
7305 COX ROAD
WEST CHESTER, OH 45069


CABRAL ANA L
108 S VERMONT AVE
FULLERTON, CA 92833


CABRAL BRITTNEY C
14 PRIORY LN
PALM COAST, FL 32164


CABRAL FRANCISMARA P
15655 OCEANWALK CICLE
FORT MYERS, FL 33908


CABRAL SANDRA
8031 SAN LAZARO CIRCLE
BUENA PARK, CA 90620


CABRAL SHAWNICE
11402 DICKY ST
WHITTIER, CA 90606


CABRERA ALEJANDRO
1525 W 9TH ST
5
OXNARD, CA 93035

CABRERA BAUDILIO
13306 S SAN PEDRO ST
LOS ANGELES, CA 90061


CABRERA DEMETRIO
7137 34TH AVE N
ST PETE, FL 33710-1313


CABRERA EDGAR
1855 EAST LAUREN AVENUE
DINUBA, CA 93618


CABRERA ERIC
143 HENNESSEY WAY
GILROY, CA 95020


CABRERA GEOVANNY
3136 CHICAGO AVE S
MINNEAPOLIS, MN 55407


CABRERA HOMERO
627 TROUVILLLE
GROVER BEACH, CA 93420


CABRERA JORGE
519 W 76TH STREET
LOS ANGELS, CA 90044


CABRERA JOSE
5241 COUNTRY LANE
SAN JOSE, CA 95129


CABRERA JOSE
826 LINCOLN AVE
NAPA, CA 94558


CABRERA JOSE G
2195 PARRISH RD
NAPA, CA 94559


CABRERA LOPEZ HUGO G
1217 BROADWAY ST N E
MINNEAPOLIS, MN 55431


CABRERA MANOLO
1217 BROADWAY AVE NE
MINNEAPOLIS, MN 55413


CABRERA ORTIZ MANUEL A

2738 13TH AVE SOUTH
MINNEAPOLIS, MN 55407-1123


CABRERA RAFAEL
630 S EUCLID ST
LA HABRA, CA 90631


CABRERRA SERGIO I
775 FREEWAY DR APT C
NAPA, CA 94559


CABRIA LAGORE
5518 LOMBARDY CT
BAKERSFIELD, CA 93308


CABRIALES ROXANNE C
2006 SIERRA RD 6
59
CONCORD, CA 94518


CACH LLC
C/O THE LAW OFFICE OF
HAROLDS E SCHERR P A
LAKE MARY, FL 32746


CACHU DANIELLE
1730 S UNION ST
STOCKTON, CA 95206


CACHU SALLY M
1730 S UNION STREET
10
STOCKTON, CA 95206


CACTUS MAT MFG CO
4131 ARDEN DRIVE
EL MONTE, CA 91731-1999


CACV OF COLORADO LLC
C/O THE LAW OFFICE OF
HAROLDS E SCHERR PA
LAKE MARY, FL 32746


CADIE KIMBRO
4010 GREEN STREET
JACKSONVILLE, FL 32205


CADILLAC COFFEE CO
1801 MICHAEL ST
MADISON HTS , MI 48071

CADY CAROLE D
8262 MIDDLETOWN RD
SPRING LAKE PARK, MN 55432


CADY CHARLIE W
PO Box 57
LAVERNE, OK 73848


CADY DECKER
PO BOX 14633
RENO, NV 89507


CADY DESIREE M
11875 W MCDOWELL RD
1188
AVONDALE, AZ 85392


CADY STEVEN E
302 7TH STREET N
BRAINERD, MN 56401


CAELWAERTS DANIELLE L
9206 VAN DRNICK RD
PULASKI, WI 54162


CAESARS APPLIANCE SVC INC
28052 CAMINO CAPISTRANO
111
LAGUNA NIGUEL, CA 92677


CAESARS PALACE
3570 LAS VEGAS BLVD SOUTH
LAS VEGAS, NV 89109


Caesars Palace Las Vegas
3570 Las Vegas Boulevard
South, Las Vegas, Nevada


CAFFEY OLIVIA
10323 SILVERBROOK PLACE
SAN ANTONIO, TX 78254


CAFI RUNNER
910 RAMONA AVE SUITE G
GROVER BEACH, CA 93433


CAGE BREANNA M
8908 NICOLLET AV 12
BLOOMINGTON, MN 55420


CAGLE ANGIE M

1625 SHAFER ST
DYERSBURG, TN 38024


CAGLE GENE R
1303 8TH ST SW
JAMESTOWN, ND 58401-4508


CAHILL COLLEEN R
3962 HASTINGS CT 106
PALM HARBOR, FL 34685


CAHILL KATHERINE A
177 SCENIC DRIVE
MCDONOUGH, GA 30252


CAHILL KATHERINE A
769 W POWELL RD
COLLIERVILLE, TN 38017


CAHVEZ PEDRO
5290 N VALENTINE AVE
203
FRESNO, CA 93711


CAIN AARON C
PO BOX 602
MARLAND, OK 74601


CAIN BECKY J
1501 E BRADLEY APT 406
PONCA CITY, OK 74601


CAIN FOOD INDUSTRIES INC
PO BOX 35066
DALLAS, TX 75235


CAIN LLOYD C
3663 SHADY OAK ROAD
HOPKINS, MN 55305


CAIN SHAUN
16436 RD 37
MADERA, CA 93636


CAINS COFFEE CO
3198 MERCIER ST
KANSAS CITY, MO 64111


CAITLIN BLUM
50575 FALCON VIEW RD
COARSEGOLD, CA 93614

CAITLIN RILEY
11657 CHESTERTON ST
NORWALK, CA 90650


CAJIGAS IGNACIO
1380 S HILLCREST AVE
CLEARWATER, FL 33756


Cal Apples
CALIFORNIA APPLE PRODUCTS INC
12031 SHERMAN ROAD
NORTH HOLLYWOOD, CA 91605


CAL COAST FIRE PROTECTION
PO BOX 1920
SANTA MARIA, CA 93456


CAL COAST REFRIG
2363 D THOMPSON WAY
SANTA MARIA, CA 93455


Cal Coast Refrigeration Dave Furtado
2363 Thompson Way
Santa Maria, CA 93455


Cal First Enterprises
Joe Wong
804 E Cypress Ave B
Redding, CA 96002


CAL MIL
4079 CALLE PLATINO
OCEANSIDE, CA 92056-5805


CAL PHARMACY MGMT
PO BOX 51882
LOS ANGELES, CA 90051


CAL POLY POMONA FOUNDATION INC
3801 WEST TEMPLE AVE
POMONA, CA 91768-4025


CAL STATE XPRESS INC
9850 E FRONTAGE ROAD
PO Box 2398
SOUTH GATE, CA 90280


CAL WEST SERVICE INC
605 GOLDEN GATE DR
DUBLIN CA 94568

CAL WEST SERVICE, INC

CALABRO PAULINE A
4750 OAKWOOD DR
ST CLOUD, FL 34772


CALBO TARA M
2555 ELM AVE
LAKE WALES, FL 33898


CALCAMUGGIO HEATHER L
402 5TH AVE W
ELLENDALE, MN 56026


CALDERA ALFREDO
310 HUGHES LN
BAKERSFIELD, CA 93304


CALDERILLA JOSE
5601 MING AVE APT D4
BAKERSFIELD, CA 93309


CALDERON ARMANDO G
720 W CHANNEL ISLAND BLVD B2
OXNARD, CA 93033


CALDERON BARRY
8920 NAOMI AVE
SAN GABRIEL, CA 91775


CALDERON CRYSTAL A
5826 CARDALE ST
LAKEWOOD, CA 90713


CALDERON DULCE S
621 N WILLIE ST
OLATHE, KS 66061


CALDERON ESTER
521 E 7TH STREET F
CORONA, CA 92879


CALDERON GUILLERMO
2151 OAKLAND RD
609
SAN JOSE, CA 95131


CALDERON JOSE J
17611 SE STARK ST
15
PORTLAND, OR 97233

CALDERON JUAN C
4223 N MUSCATEL
ROSEMEAD, CA 91770


CALDERON MARRER ANGEL
3942 21ST AVE PL
CEDAR RAPIDS, IA 52404


CALDERON ORSY
9311 PEACH STREET
CYPRESS, CA 90630


CALDERON RODOLFO
8118 16TH ST
BLOOMINGTON, MN 55425


CALDERON RODRIGO
8118 16TH
BLOOMINGTON, MN 55425


CALDERON SALVADOR
8118 16TH STREET
BLOOMINGTON, MN 55425


CALDWELL AMY
6697 OLD REDWOOD HWY
36
WINDSOR, CA 95492


Caldwell Family Restaurants
Nancy McDaniel
316 W Boone Avenue Suite 575
Spokane, WA 99201


CALDWELL JOVAN J
105 BORADA RD
SANFORD, FL 32771


CALEB MELISSA A
412 SUMMIT RIDGE PL APT 216
LONGWOOD, FL 32779


CALEBS ROOFING INC
2555 S SANTA FE DRIVE UNIT E
DENVER, CO 80223


CALEDONIA ENTERPRISES
PO BOX 11501
GLENDALE, CA 91226

CALERO EDGAR
1731 W 144TH ST
GARDENA, CA 90247

CALGARY OUTDOOR ADVERTISING
7059 FARRELL RD S E
CALGARY, AB T2H OT3

Calgary Two Limited Partnershi
Chris Manderscheid
175 Chapman Circle SE
Calgary, AB T2X 3T6
CANADA

CALHOUN ALYSSA M
1440 BLAIRSFERRY RD G8
HIAWATHA, IA 52233

CALHOUN ELIZABETH J
N6020 CTY RD ZZ
ONALASKA, WI 54650

CALHOUN JENNIFER D
700 EMPIRE AVENUE
MODESTO, CA 95354

CALHOUN RAVEN
853 LAVENDER DR
SUNNYVALE, CA 94086

CALI SCHAEFER
265 JAYCEE COURT APT 208
MANKATO, MN 56001

CALIFORNIA AMERICAN
05 0086518 3
PO BOX 7150
PASADENA, CA 91109-7150

CALIFORNIA AMERICAN
PO BOX 7150
05 0234793 3
PASADENA, CA 91109-7150

California American Water Company
PO BOX 7150
PASADENA, CA 91109-7150

CALIFORNIA APPLE PRODUCTS INC
12031 SHERMAN ROAD
NORTH HOLLYWOOD, CA 91605

CALIFORNIA BEVERAGE DELIVERY
PO BOX 642709
LOS ANGELES, CA 90064


CALIFORNIA BLIND COMPANY
210 CURTNER AVENUE STE 1
CAMPBELL, CA 95008


CALIFORNIA BUSINESS SUPPLIES
2520 W 6TH STREET
SUITE 211
LOS ANGELES, CA 90057


CALIFORNIA COMMERCIAL SECURITY
PO BOX 23418
SAN DIEGO, CA 92193-3418


CALIFORNIA DENTAL
4200 CHINO HILLS PKWY 880
CHINO HILLS, CA 91709


CALIFORNIA DEPARTMENT OF EDUCA
ATTENTION JACK OCONNELL
1430 N STREET
SACRAMENTO, CA 65814


CALIFORNIA DEPT OF
PUBLIC HEALTH
FOOD DRUG BRANCH CASHIER
SACRAMENTO, CA 95814


CALIFORNIA DMV
PO BOX 942894
SACRAMENTO, CA 94294-0894


CALIFORNIA DRY STEAM
8655 MORRO ROAD
STE E
ASCADERO, CA 93422


CALIFORNIA DRY STEAM
PO BOX 15237
SAN LUIS OBISPO, CA 93406


CALIFORNIA EMERGENCY PHYSICIAN
1875 S BASCOM AVE 116 301
CAMPBELL, CA 95008


CALIFORNIA FRUIT INC
1500 S ZARZAMORA 338

SAN ANTONIO, TX 78207


California High School
9800 S Mills Avenue
Whittier, CA 90604


CALIFORNIA HIGH SCHOOL CHORAL
MUSIC BOOSTER CLUB
488 CHAUCER CIRCLE
SAN RAMON, CA 94583


CALIFORNIA INDUSTRIAL URGENT
8292 TELEGRAPH ROAD
DOWNEY, CA 90240


CALIFORNIA INTERIOR PLANTS
24471 DEL PRADO
DANA POINT, CA 92629


CALIFORNIA LAWN BORDERS CURB
381 GOLDEN DRIVE
BAKERSFIELD, CA 93306


CALIFORNIA RESTAURANT ASSOC
621 CAPITOL MALL STE 2000
SACRAMENTO, CA 95814


CALIFORNIA RESTAURANT SERVICES
PO BOX 2374
BAKERSFIELD, CA 93303


CALIFORNIA RESTUARANT ASSOC
EDUCATIONAL FOUNDATION
1011 10TH STREET
SACRAMENTO, CA 95814


CALIFORNIA SAFE LOCK
PO BOX 3602
CITY OF INDUSTRY, CA 91744


CALIFORNIA SAFETY TRAINING COR
4909 STOCKDALE HWY 132
BAKERSFIELD, CA 93309


CALIFORNIA SHELLFISH COMPANY
PO BOX 2028
SAN FRANCISCO, CA 94126


CALIFORNIA STATE DISBURSEMENT
PO BOX 989067
WEST SACRAMENTO, CA 95798-9067

CALIFORNIA STATE UNIVERSITY
5150 NORTH MAPLE AVE
FRESNO, CA 93740-0058


CALIFORNIA TREE CARE
PO BOX 2825
ROHNERT PARK CA 94928
ROBERT COMPTON


CALIFORNIA WATER COMPANY
PO BOX 940001
ACCT 4104988888
SAN JOSE, CA 95194-0001


CALIFORNIA WATER SER /42
ACCT 9635633333
949 B STREET
LOS ALTOS, CA 94024-6002


CALIFORNIA WATER SERV 92
ACCT 9128400000
PO BOX 940001
SAN JOSE, CA 95194-0001


California Water Service Bakersfield
PO Box 940001
San Jose, CA 95194-0001


California Water Service Los Altos
PO BOX 940001
San Jose, CA 95194-0001


California Water Service Montebello
PO Box 940001
San Jose, CA 95194-0001


California Water Service Salinas
PO Box 940001
San Jose, CA 95194-0001


California Water Service Torrance
PO Box 940001
San Jose, CA 95194-0001


California Water Service Visalia
PO Box 940001
San Jose, CA 95194-0001


CALIFORNIAN
PO Box 677371

DALLAS, TX 75267-7371

CALISO CARLOS
10927 GERANA ST
SAN DIEGO, CA 92127

CALKINS ELECTRIC CONSTRUCTION
530 S WOODLAND BLVD
DELAND, FL 32720

CALL A TECHNICIAN INC
103 S BENTON DR
SAUK RAPIDS, MN 56379

CALL BRIDGET M
425 HWY 65
ROBERTS, WI 54023

CALL HEIDI
2418 HENDERSON PLACE
BETHLEHEM, PA 18017-0000

CALL JENSEN APC
610 NEWPORT CENTER DR STE 700
NEWPORT BEACH, CA 92660

Call Jensen Ferrell
610 Newport Center Drive
Suite 700
Newport Beach, CA 92660

CALL JENSEN FERRELL
A PROFESSIONAL CORPORATION
610 NEWPORT CENTER DRIVE 700
NEWPORT BEACH, CA 92660

CALL JOHN GET MOORE
10005 W SAM HOUSTON PARKWAY N
SUITE 200
HOUSTON, TX 77064

CALL OF THE WILD
531 S ILL AVE
MASON CITY IA 50401
J PAUL BOREN

CALL ONE INC
PO BOX 9002
CAPE CANAVERAL, FL 32920

CALLAGHAN ANGELIC M

1220 E COURT ST
IOWA CITY, IA 52240


CALLAHAN INDUSTRIAL OVEN SYST
6361 SAPPHIRE ST
ALTA LOMA, CA 91701


CALLAHAN JENNIFER P
14226 FERDRICKSBURG DR
ORLANDO, FL 32837


CALLAHAN JESSICA J
335 OLD WASHOE CIR
WASHOE, NV 89704


CALLAHAN KIRSTEN M
100 SCHALOW DR
SAINT CLAIR, MN 56080


CALLAHAN KRISTINE M
907 BRADFORD ST
PLACENTIA, CA 92870


CALLAHAN MICHELLE
509 1/2 N NORTON AVE
LOS ANGELES, CA 90004


CALLAHAN SON PLUMBING
W10210 LEVIS CREEK ROAD
BLACK RIVER FALLS, WI 54615


CALLARD SHAWN
2525 NE 2ND AVE
CAPE CORAL, FL 33990


CALLAWAY COUNTY
10 EAST 5TH STREET
FULTON, MO 65251


CALLE JONATHAN
14745 PORTLAND AVE
BURNSVILLE, MN 55306


CALLENS SHERRY R
PO BOX 101
RIDGELY, TN 38080


CALLENS TAYLOR L
56 NORTH BLUFF RD
HORNBEAK, TN 38232

CALLES JOSE
13730 ANOLA ST
WHITTIER, CA 90605


CALLES SYLVIA
7460 E 47TH ST
82 107
TULSA, OK 74145


CALLIHAM LISA M
16501 FOOTHILL DRIVE
TAMPA, FL 33624


CALLIHAM MICHAEL D
16501 FOOTHILL DR
TAMPA, FL 33624


CALLIHAN WILLIAM S
172 GARFIELD AVE
GALESBURG, IL 61401


CalMet Services Inc
PO BOX 227
PARAMOUNT, CA 90723-0227


CALMET SERVICES INC
PO BOX 227
031209
PARAMOUNT, CA 90723


Caloosahatchee Glass Mirror
3140 Kutak Lane
Fort Myers, FL 33916


CALS PLUMBING SERVICE
11978 PLEASANT ROAD
MARSHFIELD, WI 54449


CALTLE PLUMBING
511 WINTERHAVEN WAY
ARROYO GRANDE, CA 93420


CALUMET BUILDING GROUP LTD
5761 N HAWKEYE CT S W
GRAND RAPIDS, MI 49509


CALVARY CHAPEL OF SAN JOSE
1175 HILLSDALE AVE
SAN JOSE, CA 95118

CALVARY EVANGALISM CENTER
4911 47TH AVE
SACRAMENTO, CA 95824


CALVARY LUTHERAN H S
900 LESLIE BLVD
JEFFERSON CITY, MO 65101


CALVARY LUTHERAN SCHOOL
17200 VIA MAGDALENA
SAN LORENZO, CA 94580


CALVERT BETHANEE A
510 S ILLINIOS
APT 42
MASON CITY, IA 50401


CALVERT BRENDAN D
6835 HORNBUCKLE BLVD
NORTH PORT, FL 34291


CALVERT SARA D
3806 HALFTURN RD 368
COLORADO SPRINGS, CO 80917


CALVERY ALICIA
4967 BILRAE N BOX 14
MILLINGTON, TN 38053


CALVILLO ROGELIA
5120 SHADOW HILL DR
LAS VEGAS, NV 89120


CALVIN DEAN HOMOLKA II
200 EAST FIRST STE 542
WICHITA, KS 67202-2110


CALZADA AMALIA
12283 LAKEWOOD BLVD
DOWNEY, CA 90242


CALZADA JOSE
12283 LAKEWOOD BLVD
DOWNEY, CA 90242


CALZADA LIDIA
12283 LAKEWOOD BLVD
DOWNEY, CA 90242


CALZADA MARIA
12283 LAKWOOD BLVD

DOWNEY, CA 90240


CAMACHO ANDRES
72 GUNTHER DR
EVANSVILLE, WI 53536


CAMACHO ARMIDA
8315 BEACON BLVD
FT MYERS, FL 33907


CAMACHO CARLOS M
2154 WEST OAKRIDGE RD
APT G
ORLANDO, FL 32809


CAMACHO ENRIQUE
4390 W 135TH ST
APT B
HAWTHORNE, CA 90250


CAMACHO GERARDO
5700 MACK ROAD 294
SACRAMENTO, CA 95823


CAMACHO JASMINE R
1505 CHAMPAGNE WAY
GONZALES, CA 93926


CAMACHO JOSE
867 W 19TH ST
COSTA MESA, CA 92627


CAMACHO JOSE C
1175 WEST MINNESOTA AVE APT 81
DELAND, FL 32720


CAMACHO JUANA R
5909 QUAIL
CRISTAL, MN 55429


CAMACHO KANI C
256 NAZARETH PIKE
BETHLEHEN, PA 18018


CAMACHO KRISTIN M
2508 WINGFIELD AVE
ANOKA, MN 55303


CAMACK ROBERT A
17819 MERRIDY ST
315

NORTHRIDGE, CA 91325


CAMALLOY INC
PO BOX 951724
CLEVLAND, OH 44193


CAMARA KELLY E
1543 FIG CT
RIPON, CA 95366


CAMARAS BAKERY
109 GEORGE STREET
FALL RIVER, MA 02720


CAMARENA JUAN
457 W OLIVER STREET
C
SAN PEDRO, CA 90731


CAMARENA MIRIAM M
11750 BOLLIS RD
LYNWOOD, CA 90262


CAMARILLO CARLOS
247 FAIR OAKS
MOUNTAIN VIEW, CA 94040


CAMARILLO CARLOS
5262 STONESHIRE
SAN ANTONIO, TX 78218


CAMARILLO CARLOS F
15537 LILAC DRIVE
EDEN PRAIRIE, MN 55347


CAMARILLO EDITH
16120 VANNESS
7
TORRANCE, CA 90504


CAMARILLO EVELINA
8515 FRANKLIN AVE
CLIVE, IA 50325


CAMARILLO FRANCISCO
8415 FRANKLIN AVE
APT 4
CLIVE, IA 50325


CAMARILLO FRANK
1434 E CRUCES ST

WILMINGTON, CA 90744


CAMARILLO HILDA D
FRANKLIN AVE 4
CLIVE, IA 50325


CAMARILLO JENNIFER V
1327 E COLON ST
WILMINGTON, CA 90744


CAMARILLO JORGE
1327 E COLON ST
WILMINGTON, CA 90744


CAMARILLO KEVIN
1327 E COLON ST
WILMINGTON, CA 90744


CAMARILLO LETICIA
1327 E COLON ST
WILMINGTON, CA 90744


CAMARILLO LILIANA
8415 FRANKLIN AVE
APT 4
CLIVE, IA 50325


CAMARILLO LYDIA
1327 E COLON ST
WILMINGTON, CA 90744


CAMARILLO OMAR
247 FAIR OAKS ST
MOUNTAIN VIEW, CA 94040


CAMARILLO RUFINO
1327 E COLON ST
WILMINGTON, CA 90744


CAMARILLO STEVEN
1327 E COLON ST
WILMINGTON, CA 90744


CAMBEROS EFREN C
12220 DAHLIA CT
THORNTON, CO 80241


CAMBLIN RENEE
946 W 133RD CIR
WESTMINSTER, CO 80234

CAMBRIA CAVE
4421 PONDMOOR DR
RIVERSIDE, CA 92505

CAMBRIDGE AREA CHAMBER
PO BOX 343
CAMBRIDGE, MN 55008

CAMBRIDGE PLACE
C/O SPRINGMAN BARDEN WILSON
PONTIUS PC
DENVER, CO 80204-4037

CAMBRIDGE TERRA M
1226 10TH STREET NORTHWEST
MASON CITY, IA 50401

CAMBRON NINA J
3202 SOUTH 12TH STREET
LOT 72
MARSHALLTOWN, IA 50158

CAMBRONE VANESSA
1612 AMAR ROAD
WEST COVINA, CA 91792

CAMDEN EDWARDS
10603 FISHERS PEAK DR
BAKERSFIELD, CA 93312

CAMDEN FONDATION
5995 NORTH NEW VILLE RD
MILTON, WI 53563

CAMDEN PHYSICIANS LTD
9800 ROCKFORD ROAD STE 100
PLYMOUTH, MN 55442-3314

CAMERA CORNER/VICOR SECURITY
PO BOX 195
SCHOFIELD, WI 54476

CAMERO ANGELINA
1413 EDNA ST
BAKERSFIELD, CA 93304

CAMERO DANIEL A
19433 HARLAN AVE
CARSON, CA 90746

CAMERON AUSTIN
7515 W 110TH STREET
BLOOMINGTON, MN 55438

CAMERON BROADCATING INC
1615 ORANGE TREE LANE 102
REDLANDS, CA 92374

CAMERON COLLETTE A
1866 SW ANGELICO LANE
PORT ST LUCIE, FL 34984

CAMERON JAMES B
308 EAST 7TH STREET
ALBERT LEA, MN 56007

CAMERON KEALANI R
5630 SYCAMORE LANE N
PLYMOUTH, MN 55442

CAMERON KELSEY L
1553 AIRPORT RD
MUSKEGON, MI 49444

CAMERON KYRSTIN K
1932 WAYMIRE ST
SALEM, OR 97304

CAMERON PINO
1013 HEPP DR
PLACENTIA, CA 92870-4277

CAMERON TRAVIS E
2900 UNIVERSITY SOUARE DR
APT 63
TAMPA, FL 33612

CAMERON WELDING SUPPLY
PO BOX 266
STANTON, CA 90680

CAMOU PATRICK
5799 MONROE CT
FONTANA, CA 92336

CAMOU TIMOTHY
5799 MONROE CT
FONTANA, CA 92336

CAMP ELECTRIC COMPANY INC
647 MADISON AVE

PO BOX 3047
MEMPHIS, TN 38173-0047


CAMP SAMANTHA
31332 PASEO CADIZ
SAN JUAN CAPISTRAN, CA 92675


CAMPAGNO LARRY J
561 SW DWIGHT AVENUE
PORT SAINT LUCIE, FL 34952


CAMPBELL ALICIA A
322 STOCKBRIDGE AVE
KALAMAZOO, MI 49001


CAMPBELL ALQUEISHA J
219 LAFAYETTE AVE
WATERLOO, IA 50703


CAMPBELL AMANDA J
PO BOX 148
LAKE PANASOFKEE, FL 33538


CAMPBELL ANTHONY R
1612 FRANKLIN STREET
ONALASKA, WI 54650


CAMPBELL ASHLEY N
PO Box 148
LAKE PANASOSSREE, FL 33538


CAMPBELL BILL A
2381 S DANIEL
GALESBURG, IL 61401


CAMPBELL BLUE PRINT SUP INC
PO BOX 820344
MEMPHIS, TN 38182-0344


CAMPBELL BRANDI E
1102 EARLY STREET
SAC CITY, IA 50583


CAMPBELL BRENDAN M
11752 EROS ROAD
LEHIGH ACRES, FL 33971


CAMPBELL BRIAN C
74 BROOKE
KISSIMMEE, FL 34746

CAMPBELL BURKHART SAGE CPA
2630 JACKSON BLVD
STE 201
RAPID CITY, SD 57702


CAMPBELL CASSIE L
205 N 8TH ST
MARSHALLTOWN, IA 50158


CAMPBELL CHALERMSRI V
4781 PRESERVE BLVD
ST CLOUD, FL 34772


CAMPBELL CLINIC WORKERS COMP
1400 S GERMANTOWN RD
GERMANTOWN, TN 39138


CAMPBELL CRAIG E
8276 N DELMAR AVE
FRESNO, CA 93711


CAMPBELL CRYSTAL G
727 MILWAUKEE ST LOT 1
CLINTON, WI 53525


CAMPBELL DARREN B
8709 WILLOW SPRINGS COURT
BAKERSFIELD, CA 93312


CAMPBELL DIARMID
4923 S COLLEGE
TULSA, OK 74105


CAMPBELL DONNA L
PO BOX 148
LAKE PANASOFFKEE, FL 33538


CAMPBELL DONNA L
PO BOX 148
LAKE PANASOFKEE, FL 33538


CAMPBELL FIRE PROTECTION LLC
27311 SE OUTER ROAD
HARRISONVILLE, MO 64701


CAMPBELL JAMIE L
304 PAUL HANSON DRIVE
CLARKS GROVE, MN 56016


CAMPBELL JO

9472 ALCOSTA WAY
SACRAMENTO, CA 95827

CAMPBELL JONES REGINA Y
1002 LARKWOOD PINE DR
TAMPA, FL 33570

CAMPBELL JORDYN L
1804 A FAIRLWAN LN
AUSTIN, TX 78704

CAMPBELL JULIAN A
7231 PARKVIEW AVE
KANSAS CITY, KS 66109

CAMPBELL KANDYCE M
4827 N BENDER
COVINA, CA 91724

CAMPBELL KATHRYN M
601 28TH AVE
MONROE, WI 53566

CAMPBELL KAYCIE
4827 NO BENDER AVE
COVINA, CA 91724

CAMPBELL KYLE PROFFITT
198 SOUTH 9TH STREET
PO BOX 2020
NOBLESVILLE, IN 46061-2020

CAMPBELL LAW OFFICE
2630 JACKSON BLVD STE 201
RAPID CITY, SD 57702-3467

CAMPBELL MAUREEN A
6040 PALOMINO DR
ALLENTOWN, PA 18106

CAMPBELL MEGHAN
889 W 4000 S
BOUNTIFUL, UT 84010

CAMPBELL MEGHAN E
6040 PALOMINO DR
ALLENTOWN, PA 18106

CAMPBELL MICHAEL L
1779 S CROOKED LAKE DR
KALAMAZOO, MI 49009

CAMPBELL REBECCA
150 FALCON HILL
SANTA CRUZ, CA 95065


CAMPBELL RUTH
15224 N 53RD ST
SCOTTSDALE, AZ 85254


CAMPBELL SHEA L
1503 BALLENSHIRE COURT APT 11
MEMPHIS, TN 38134


CAMPBELL SHIRLEEN
844 N BLUE MARLIN DR
GILBERT, AZ 85234


CAMPBELL STEPHEN J
2331 21ST ST
BAKERSFIELD, CA 93309


CAMPBELL TARAH M
3211 42 ST W
LEHIGH ACRES, FL 33971


CAMPBELL THOMAS
1307 EAST SHAKOPEE AVE 10
SHAKOPEE, MN 55379


CAMPELLONE IV VINCENT
3756 NEWBOLT CT
DOYLESTOWN, PA 18902


CAMPER ASHLEY N
8535 TIDAL BAY LANE
TAMPA, FL 33635-6283


CAMPO AMANDA
1000 ESTES ST
EL CAJON, CA 92020


CAMPOS ARMANDO
5917 FAIRFAX RD
BAKERSFIELD, CA 93306


CAMPOS CORRINA
8710 OLEANDER AVE
D 8
FONTANA, CA 92335

CAMPOS DIANA
3008 E VIA BRUNO
ANAHEIM, CA 92806


CAMPOS EULA F
7121 HERSHEY WAY
ORLANDO, FL 32819


CAMPOS FELIPE D
1016 MADISON ST
BAKERSFIELD, CA 93307


CAMPOS FLORENTINO
1250 S EUCLID ST
H224
ANAHEIM, CA 92802


CAMPOS FRANCISCO G
2718 CHICAGO AVE S
MINNEAPOLIS, MN 55407


CAMPOS GABRIEL A
1055 SPENCER STREET 304
SHAKOPEE, MN 55379


CAMPOS GERARDO L
2540 W CURTIS
13
TUCSON, AZ 85705


CAMPOS JOSIE
6929 NESTON
SAN ANTONIO, TX 78239


CAMPOS JUAN C
821 BOEKE STREET
KANSAS CITY, KS 66105


CAMPOS MARIA
1652 CHELAN ST NE
KEIZER, OR 97303


CAMPOS MARIO A
850 LONGMORE
147
MESA, AZ 85202


CAMPOS RAMON
3008 E VIA BRUNO
ANAHEIM, CA 92802

CAMPOS ROSARIO H
7306 GLEN CROSS
SAN ANTONIO, TX 78239


CAMPOS VIDAL
4660 N LAFAYETTE
FRESNO, CA 93705


CAMPUS CLEANERS
1710 ITHACA AVE
SPIRIT LAKE, IA 51360


CAMPUS COUPON BOOK
2131 W REPUBLIC RD 266
SPRINGFIELD, MO 65807


CAMPUS FOCUSED ADVERTISING
1020 S 50TH AVE APT 54
WAUSAU, WI 54401


CAMPUS PUBLICATIONS INC
3631 B WEBBER STREET SUITE 6
SARASOTA, FL 34232


Campus Upholstery
607 10th Ave N
Clear Lake, IA 50428


CAN VICTOR
1053 DUTTON AVE
SANTA ROSA, CA 95401


CANADIAN DINERS LIMITED PARTNE
1130 ST LAURANT BLVD
OTTAWA, ON K1K 3B6


Canadian Diners LP
Colin Kinsman
1130 St Laurent Blvd
Ottawa, ON K1K 3B6
Canada


CANADIAN NIAGARA HOTELS INC
PO BOX 1012
NIAGARA FALLS, ON L2E 6W7


CANADIAN REST FOODSERVICE ASSO
316 BLOOR STREET WEST
TORONTO,  M5S1W5


CANADIAN TODS LIMITED

120 WHITMORE ROAD UNIT 8
WOODBRIDGE, ON L4L 6A3


CANADY III CHARLES
2407 AVE B NW
WINTER HAVEN, FL 33880-2243


CANADY JACKQULINE F
410 TERRY STREET
WILDWOOD, FL 34785


CANADY SON EXTERMINATING INC
8001 MARKET ST
WILMINGTON, NC 28411


CANALES MERIAH
116 HERLONG AVE
SAN JOSE, CA 95123


CANALES VERONICA G
300 WINBURN
SCHERTZ, TX 78154


CANAN STATION PRINT SHOPPE INC
PO BOX 632
ALTOONA, PA 16603-0632


CANANWILL INC
ATTN PAYMENT PROCESSING
1000 N MILWAUKEE AVE 5TH FLOOR
GLENVIEW, IL 60025


CANANWILL INC
PO BOX 19639
NEWARK, NJ 07195-0639


CANAS GUILLERMO E
709 GELLERT BLVD
DALY CITY, CA 94015


CANCER FUND OF AMERICA INC
1346 WEST ARROWHEAD RD 305
DULUTH, MN 55811-2218


CANDACE GREENE
9902 N 73RD AVE
PEORIA, AZ 94145


CANDACE WEICK
4445 CLARK AVE
LONG BEACH, CA 90808

CANDELARIO ESTEBAN H
665 ROCKAWAY
GROVER BEACH, CA 93420


CANDELWOOD SUITES
895 TABOR STREET
GOLDEN, CO 80401


CANDIA ISIDRO
530 MEEKER AVE
LA PUETE, CA 91746


CANDICE HANNON
1717 E 13TH STREET
DES MOINES, IA 50317


CANDICE LASSITER
265 SE BOOTH AVE
WAUKEE, IA 50263


CANDICE M PALACIOS
1120 WEST 9TH ST   D
CORONA, CA 92882


CANDLES CORONA JOSE C
1661 LAKE POINT 106
MADISON, WI 53713


CANDLESTICK FOODS
700 MENTOR AVE
PAINESVILLE, OH 44077-2590


Candlestick Foods
Bill Jamison
700 Mentor Avenue
Painesville, OH 44077


Candlewood Suites
6046 E Crossroads Blvd
Loveland, CO 80538


CANDY CRATE INC
15354 ANACAPA RD STE B
VICTORVILLE, CA 92392


CANELON RICARDO
3016 PARKWAY BLVD
KISSIMMEE, FL 34747

CANFIELD ALEXANDER D
400 SELBY AVENUE APT 318
SAINT PAUL, MN 55102


CANFIELD GREGORY A
307 WEST BLODGETT A
MARSHFIELD, WI 54449


CANGRO ADRIANNE
7696 APPLE TREE CIRCLE
ORLANDO, FL 32819


CANNEYS CULLIGAN OF KALAMA INC
3712 MILLER RD
KALAMAZOO, MI 49001


CANNING REPAIR SERVICE
10052 STARBOARD CIRCLE
HUNGTINGTON BCH, CA 92646


CANNIZZARO DENNIS W
PO BOX 405
JAMESTOWN, ND 58402-0405


CANNON ANDREW G
2431 MAGELLAN ST
COLORADO SPRINGS, CO 80907


CANNON DANIEL S
4475 WILLA CREEK DR
APT111
WINTER SPRINGS, FL 32708


CANNON ERIC P
1605 SCOTT PLACE
CLOVIS, CA 93611


CANNON KAMI
1182 EAST 7450 SOUTH
SANDY, UT 84093


CANNON KEVIN J
5617 ESCONDIDO CT
BAKERSFIELD, CA 93313


CANNON VALLEY WATER CONDITIONI
708 SCHILLING DR
DUNDAS, MN 55019


CANNON WENDY
5719 PONTIAC DRIVE

SAN JOSE, CA 95123


CANNONIER BARBARA M
100 OAK GROVE ROAD
WINTER PARK, FL 32789


CANO APRIL
1590 E CHASE DR
CORONA, CA 92881


CANO EZEQUEIL
1111 VICTORY LN
CONCORD, CA 94520


CANO MARIA TERESA
1111 VICTORY LN
CONCORD, CA 94520


CANO ORALIA
300 S SOMONAUK RD LOT 62
CORTLAND, IL 60112


CANO RAYMUNDO D
1845 MAGNOLIA AVE APT 5
SAINT PAUL, MN 55106


CANON SAMANTHA J
21715 BELL LAKE RD
LAND O LAKES, FL 34639-4427


CANONGO LEONARDO
5735 VIA MONTE DRIVE
B
SAN JOSE, CA 95118


CANSINO ARMANDO
9335 E GOLFLINKS RD
TUCSON, AZ 85730


CANSINO MEGAN L
726 S EASTBURY AVE
COVINA, CA 91723


CANTER MARCY G
5411 MARION AVE
CYPRESS, CA 90630


CANTERBURY MARYANN
854 CORTEZ AVE
LADY LAKE, FL 32159

CANTERBURY NINA T
13616 CR 109 G 1
LADY LAKE, FL 32159


CANTERBURY RETREAT CONFEREN
CENTER LEGACY SOCIETY
1601 ALAFAYA TRAIL
OVIEDO, FL 32765


CANTRELL CLARICE E
317 8TH ST SE APT 2
CEDAR RAPIDS, IA 52401


CANTRELL DAVID D
7703 HICKMAN RD APT 24
URBANDALE, IA 50322


CANTRELL MAURICE
317 8TH ST SE 3
CEDAR RAPIDS, IA 52401


CANTU ALEXIS A
33142 NAVAJO TR
CATHEDRAL CITY, CA 92234


CANTU ROLANDO
9405 EMILY LOOP
ORLANDO, FL 32817


CANTU SESLIE M
7439 MICRON DR
SAN ANTONIO, TX 78251


CANTU SHELLY K
612 N MAPLE
NEWKIRK, OK 74647


CANYON BAND BOOSTERS
5711 E LA PALMA AVE
ANAHEIM HILLS, CA 92807


CANYON HIGH DANCE TEAM
7889 RAINVIEW CT
ANAHEIM HILLS, CA 92809


CANYON HIGH SCHOOL
220 S IMPERIAL HWY
ANAHEIM HILLS, CA 928007


CAOBA MARTIN

285 E ROYAL GARDEN
SLC, UT 84115


CAPE CORAL EMERGENCY PHYSICIAN
PO BOX 860691
ORLANDO, FL 32886


CAPE CORAL ER PHYS LLC
PO BOX 116658
ATLANTA, GA 30368


CAPE CORAL HOSPITAL
PO BOX 150107
CAPE CORAL, FL 33915


CAPELL HANNAH
1966 MADRAS ST
SALEM, OR 97306


CAPELLE JAMIE M
131 WEST 22ND STREET
APT 2
HASTINGS, MN 55033


CAPEN AMBER L
3939 FREDERICKSBURG RD
D2
SAN ANTONIO, TX 78201


CAPEN ATHENA
2509 PLEASANT AVE 2
MINNEAPOLIS, MN 55404


CAPERELLI JOSEPH N
3963 AMBERTON COURT
DOYLESTOWN, PA 18902


CAPERELLI MARIA C
3963 AMBERTOWN COURT
DOYLESTOWN, PA 18902


CAPI FRANCIA
5407 CEDAR LANE
ORLANDO, FL 32811


CAPILLA ADA L
5815 E LA PALMA AVE
292
ANAHEIM HILLS, CA 92807


CAPISTRANO BREWING CO

31002 VIA ESTENAGA
SAN HUAN CAPISTRAN, CA 92675


CAPISTRANO LOCK KEY
31952 DEL OPISPO ST
280
S J CAPISTRANO, CA 92675


CAPITAL AIR PURIFICATION INC
PO BOX 63592
PHILADELPHIA PA 19147 3592
BOB CAPLAN


CAPITAL AREA REFUSE LLC
PO BOX 1114
FT PIERRE, SD 57532


CAPITAL BEVERAGE CO
PO BOX 914
WEST SACRAMENTO, CA 95691


Capital Broadcasting Co
Now 97 9 KBZN FM
257 E 200 S 400
Salt Lake City, UT 84111


CAPITAL CARPET CLEANERS
PO BOX 823
LADY LAKE, FL 32158


CAPITAL CARPET CLEANING DYE
19150 E 195TH AVE
HUDSON, CO 80642


CAPITAL CITY FLORIST INC
RICS CAPITAL CITY FLORIST
5749 FAIRVIEW AVE
BOISE, ID 83704


CAPITAL CITY FLORIST LTD
PO BOX 447
PIERRE, SD 57501


CAPITAL CITY RESTAURANT SUPPLY
BOX 721
BISMARCK, ND 58502


CAPITAL CLEANING CONTRAC INC
PO BOX 3063
HUNTINGTON STATION, NY 11746

CAPITAL CONTRACTORS INC
PO Box 3079
HUNTINGTON STATION, NY 11746


CAPITAL CORPORATE GIFTS INC
451 BISHOP STREET SUITE C
ATLANTA, GA 30318


CAPITAL DISTRIBUTION CO LLC
13930 MICA STREET
SANTA FE SPRINGS, CA 90670


CAPITAL JOURNAL
PO BOX 878
PIERRE, SD 57501


CAPITAL ONE BANK
BLATT HASENMILLER LEIBSKER
MOORE LLC
CHICAGO, IL 60602


CAPITAL ONE BANK
C/O CONSTANTINO LAW OFFICE P C
8537 S REDWOOD RD SUITE D
WEST JORDAN, VT 84088


CAPITAL ONE BANK
SHERMETA ADAMS VON ALLMEN P C
PO BOX 5016
ROCHESTER, MI 48308


CAPITAL ONE F S B INC
PO BOX 34631
SEATTLE, WA 98124-1631


CAPITAL ONE FSB
PO BOX 650010
DALLAS, TX 75265-0010


CAPITAL ONE FSB
PO BOX 790217
ST. LOUIS, MO 63179-0217


CAPITAL PRINTING SYSTEMS INC
140 EAST 45TH STREET
NEW YORK, NY 10017


CAPITAL REFRIGERATION
4585 EMERALD ST
BOISE, ID 83706

CAPITAL REGIONAL MEDICAL CTR
PO Box 8100
JEFFERSON CITY, MO 65102


CAPITAL SANITARY SUPPLY CO
70 COLLEGE AVENUE
DES MOINES, IA


CAPITAL SIGN DESIGN
2682 PEMBERTON DRIVE
APOPKA, FL 32703


CAPITAL STATION 65
424 NORTH 7TH STREET
SACRAMENTO, CA 95814


CAPITAL TAX COLLECTION BUREAU
2301 N 3RD STREET
HARRISBURG, PA 17110


CAPITAL TAX COLLECTION BUREAU
PO BOX 60547
HARRISBURG DIVISION
HARRISBURG, PA 17106-0547


CAPITAL TREE SERVICE
4444 W TIERRA BUENA LANE
GLENDALE, AZ 85306


CAPITAL TROPHY INC
405 N 4TH STREET
BISMARCK, ND 58501


CAPITOL BEVERAGE COMPANY
PO BOX 9190
AUSTIN, TX 78766


CAPITOL BEVERAGE SALES
6982 HIGHWAY 65 NE
FRIDLEY MN 55432
DAWN CARDINAL


CAPITOL BEVERAGE SALES
DAWN CARDINAL
6982 HIGHWAY 65 NE
FRIDLEY, MN 55432


CAPITOL COLD STORAGE
1440 SALEM INDUSTRIAL DR NE
SALEM, OR 97303

Capitol Distribution
13930 MICA STREET
SANTA FE SPRINGS, CA 90670


CAPITOL DOOR HARDWARE
1176 GERNAAT COURT SUITE F
PORTAGE, MI 49002


CAPITOL DOOR HARDWARE LLC
3631 E KILGORE
KALAMAZOO, MI 49001


CAPITOL ELECTRONICS INC
995 LOUIS DR
WARMINSTER, PA 18974-2894


CAPITOL INSURANCE CENTER INC
8395 KEYSTONE CROSSING STE 315
INDIANAPOLIS, IN 46240


CAPITOL NEON
5920 ROSEBUD LANE
SACRAMENTO, CA 95841


CAPITOL ONE BANK
C/O FARRELL SELDIN
ATTYS AT LAW
CENTENNIAL, CO 80111


CAPITOL VIEW U STOR IT 1
1911 CHRISTY DR
JEFFERSON CITY, MO 65101


Capitola Begonia Festival
PO Box 501
Capitola, CA 95010-0501


CAPITOLA CHAMBER OF COMMERCE
716 G CAPITOLA AVE
CAPITOLA, CA 95010


CAPO ALI
16072 SPRINGDALE
118
HUNTINGTON BEACH, CA 92649


CAPOCASA JOSEPH M
3700 KENNY LANE
WHITE BEAR LAKE, MN 55110


CAPONETTO STEVEN A

1314 JONES AVE APT 18
GRANDVIEW, MO 64030


CAPORAL CRISTOBAL
22003 ARLIN ST
HAWAIIAN GARDENS, CA 90716


CAPOUCH JEREMY M
500 WALNUT AVE SW
ST MICHAEL, MN 55376


CAPPELLO JAMIE E
2912 SANTA BARBARA BLVD
CAPE CORAL, FL 33914


CAPPLE CHRITOPHER T
2734 S JAGUAR RD
TUCSON, AZ 85730


CAPRI KARIN B
212 3RD AVE SW
MT VERNON, IA 52314


CAPTAIN DANIELLA R
4021 WILSON AVE SW
GRANDVILLE, MI 49418


CAPTIVE AIRE SYSTEMS INC
PO BOX 60270
CHARLOTTE, NC 28260


CARABALLO WILLIAM
5700 LEJEUNE DRIVE
ORLANDO, FL 32808-2435


CARAME DANAY
4006 WINKLER AVE EXT APT101
FT MYERS, FL 33916


CARANO KATELYNN
3204 PERISBERG LN
CERES, CA 95307


CARAVAN INGREDIENTS INC
4591 PAYSPHERE CIRCLE
CHICAGO, IL 60674


CARAWAY ARLENE A
5211 EAST DRIVE
LOVES PARK, IL 61111

CARBAJAL BENITEZ MARIA
5208 DRIVEFIELD APT 104
AUSTIN, TX 78758


CARBAJAL CECILIA D
178 RIVERSIDE RD
CHASKA, MN 55318


CARBAJAL JOSE
1180 S BELL HAVEN ST
ANAHIEM, CA 92806


CARBAJAL MARCCO
507 HEATCLIFF DR
PACIFICA, CA 94044


CARBAJAL MERCDES
4200 THE WOODS DRIVE
216
SAN JOSE, CA 95136


CARBAJAL PIEDAD H
1858 E FIR AVE
APT 201
FRESNO, CA 93720


CARBALLO LUIS
1226 CEDARWOOD DR
SANTA ROSA, CA 95401


CARBAYO ALEXANDRA
4439 E EUCLID AVE
ORANGE, CA 92869


CARBOCO INC
PO BOX 8454
DES MOINES, IA 50301


CARBONARO SHAWNA J
500 HARRISON PLACE DRIVE
DELAND, FL 32724


CARBONE COMMERCIAL SERV INC
3705 11 SW 42ND AVENUE
GAINESVILLE, FL 32608


CARBONIC GROUP
2914 U S 301 NORTH
TAMPA, FL 33619-2240

CARBONIC MACHINES INC
2900 FIFTH AVENUE SOUTH
MINNEAPOLIS, MN 55408


CARBONIC SERVICE INC
1920 DE LA CRUZ BLVD
SANTA CLARA, CA 95050


CARBONIC SYSTEMS
PO BOX 244
VANCOUVER, WA 98666-0244


CARBONIC SYSTEMS INC
4733 50TH ST SE
KENTWOOD, MI 49512


CARBONS
PO BOX 71
BUCHANAN, MI 49107


CARBONS GOLDEN MALTED
PANCAKE WAFFLE FLOUR
PO BOX 71
BUCHANAN, MI 49107-0071


CARBONS GOLDEN MALTED
PO BOX 71
BUCHANAN, MI 49107


Carbons Inc
4101 William Richardson Drive
South Bend, IN 46628


CARBONS INC
PO BOX 71
BUCHANAN, MI 49107


CARCANO JOSE R
1301 NE 8TH ST APT 235
GRESHAM, OR 97030


CARD INTEGRATORS
4431 CORPORATE CENTER DR
SUITE 101
LOS ALAMITOS, CA 90720


CARD LEVY
ILLINOIS DEPT OF REVENUE
ATTN CARLENE LEVY UNIT
SPRINGFIELD, IL 62794-9035

CARD MARSHALL A
316 S 4TH STREET
AMES, IA 50010


CARD MICHELE L
220 S LAKE CORTEZ DRIVE
APOPKA, FL 32703


CARDEN DONALD R
2818 MCCULLOUGHS CHAPEL RD
DYERSBURG, TN 38024


CARDEN ERNEST J
6736 KING RAIL COURT
ORLANDO, FL 32826


CARDEN RANAE E
6736 KINGRAIL COURT
ORLANDO, FL 32810


CARDENAS ANGEL
68 725 VISTA CHINO DR
CATHEDRAL CITY, CA 92234


CARDENAS ANTONIO J
4532 APPLE ORCHARD LANE
ROCKFORD, IL 61108


CARDENAS AUSTIN S
14619 N 44TH PLACE
PHOENIX, AZ 85032


CARDENAS JOSE
1649 W 219 TH ST
TORRANCE, CA 90501


CARDENAS JOSE
2131 PRICE ST
PISMO BEACH, CA 93449


CARDENAS LINA M
14600 TAMIAMI TRAIL
FT MYERS, FL 33912


CARDENAS SAMANTHA
PO BOX 48
COVINA, CA 91723


CARDER CONCRETE CONSTRUCTION
1502 NE 69TH TERR
GLADSTONE, MO 64118

CARDER VIVIAN J
1005 BRIDGIT CT SE 1
CEDAR RAPIDS, IA 52403


CARDIFF LIMOUSINE
75 255 SHERYL AVENUE
PALM DESERT, CA 92211


CARDIN PETER
4777 SW GREENSBORO WAY 69
BEAVERTON, OR 97007


CARDINAL ATHLETIC CLUB
316 WASHINGTON AVE
C/O WHEELING JESUIT UNIVERSITY
WHEELING, WV 26003


CARDINAL GIZELA R
692 E FELLOWS DRIVE
ORANGE, CA 92865


CARDINAL ROOFING CONSTRUCTIO
5584 HWY N
SUN PRAIRIE, WI 53390


CARDINAL SCALE MFG CO INC
PO BOX 873049
KANSAS CITY, MO 64187-3049


CARDONA ANTONIO
23010 OSAGE RIDGE RD
VALENCIA, CA 91354


CARDONA CRYSTAL
1901 HARDER RC 947E
HAYWARD, CA 94542


CARDONA KEVIN J
3314 S SEMORAN BLVD APT 14
ORLANDO, FL 32822


CARDONA LEONEL
604 CAMILLIA ST
ESCONDIDO, CA 92026


CARDOSO JORGE
3550 PARK AVE
MINNEAPOLIS, MN 55425

CARDOZA LORENA
1460 W 72ND AVE APT 3
DENVER, CO 80221-2769


CARDOZA MELISSA
8402 CEDARWOOD
RANCHO CUCAMONGA, CA 91730


CARDOZA RUBEN
7633 PICKERING AVE
WHITTIER, CA 90602


CARDOZA SAUL S
2010 WYLIE DR
MODESTO, CA 95355


CARDS FOR 10 BUCKS
9963 VALLEY VIEW RD
GRANDPRE PRINTING INC
EDEN PRAIRIE, MN 55344


CARDSDIRECT
200 CHISHOLM PLACE STE 220
PLANO, TX 75075


CARE PLUS PC
850 A 23RD AVE
LONGMONT, CO 80501


Career Builder com
200 N LaSalle St 1100
Chicago, IL 60601


Career Center Cal Poly Pomon
3801 W Temple Ave 97 100
Pomona, CA 91768


CAREER CENTER/SJSU
ONE WASHINGTON SQUARE
SAN JOSE, CA 95192-0032


CAREER SERVICES
UNIVERSITY OF WISCONSIN STOUT
103 ADMINISTRATION BUILDING
MENOMONIE, WI 54751


CAREER TRACK PUBLICATIONS INC
PO BOX 219468
KANSAS CITY, MO 64121-9468


CAREERBUILDER LLC

13047 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0130


CAREERSINFOOD COM
3800 SOUTH FREMONT SUITE 200
SPRINGFIELD, MO 65804


CAREFIRST BLUECROSS BLUESHIELD
PO BOX 79749
BALTIMORE, MD 21279-0749


CAREFREE IRRIGATION
211 11TH STREET WEST
ALTOONA, WI 54720


CAREFREE IRRIGATION INC
2934 RIDGEWAY SUITE 103
MEMPHIS, TN 38115


CAREFREE LAWN SERVICE INC
PO BOX 1038
MONTICELLO, MN 55362


CAREFREE WINDOW CLEANING
PO BOX 6063
ROCKFORD, IL 61125


CARELINK HEALTH PLANS INC
PO BOX 6548
CAROL STREAM, IL 60197


CAREPOINT PC
PO BOX 173862
DENVER, CO 80217-3862


CARETAKE INC
26854 GARRETT HWY
MCHENRY, MD 21541


CARETAKER LANDSCAPE IRRIGATI
PO BOX 8712
ST JOSEPH, MO 64508


CAREY JESSICA M
2808 BROOKVIEW DR
BURNSVILLE, MN 55337


CAREY KYLE R
1227 EAST WASHINGTON BLVD
PASADENA, CA 91104

CAREY MONICA K
2400 S SHORE DR 117
CLEAR LAKE, IA 50428


CAREY TREVOR D
620 SW 4TH TER
CAPE CORAL, FL 33991-0000


CARGILL COCOA AND CHOCOLATE
PO BOX 751992
CHARLOTTE, NC 28275


CARGILL FLAVOR SYSTEMS
ATTN FLAVORS IMAGING
PO BOX 6012
FARGO, ND 58108


Cargill Flavors Degussa
CARGILL FLAVOR SYSTEMS
ATTN FLAVORS IMAGING
PO BOX 6012
FARGO, ND 58108


CARGILL FLOUR MILLING
PO BOX 100336
PASADENA, CA 91189-0336


CARGILL INC
PO BOX 100336
PASADENA, CA 91189


CARGILL INC
PO BOX 198323
ATLANTA, GA 30384-8323


CARGILL INC
PO BOX 502333
ST LOUIS, MO 63150-2333


CARGILL INC DAYTON OH
PO BOX 502333
ST LOUIS, MO 63150-2333


CARGILL MEAT LOGISTICS SOLUTIO
PO BOX 98220
CHICAGO, IL 60693-8220


CARGILLE LABORATORIES
55 COMMERCE RD
CEDAR GROVE, NJ 07009

CARIAGA JONATHAN
478 WOODROW ST
DALY CITY, CA 94015


CARIBBEAN UNLIMITED CORP
2841 SW 69TH CT
MIAMI, FL 33155


CARIBIE ZURIEL
9938 RIVER PINES CT
ORLANDO, FL 32825


CARIBOU CARPET AND TILE
327 N RIVERFRONT DR
MANKATO, MN 56001


CARILION MEDICAL CENTER
C/O ROANOKE CITY GENERAL DIST
315 CHURCH AVE S W FLOOR 2
ROANOKE, VA 24016-5024


CARILLO RHIANA
11102 RINCOM DR
WHITTIER, CA 90606


CARINA CUELLAR
5011 SILVER CLOVER AVE
BAKERSFIELD, CA 93313


CARING FOR OUR CHILDREN
FOUNDATION
PO BOX 83763
PHONEIX, AZ 85071-3763


CARINO KRISTIAN
3012 FOXTON COVE
AUSTIN, TX 78748


CARIOGGIA JAMIE N
1028 AVERLY ST
FT MYERS, FL 33919


CARISMA VINYL REPAIR
PO BOX 6171
HARRISBURG, PA 17112


CARISSA KUZARA
227 TURNER AVE
FULLERTON, CA 92833

CARL ANNICCHIARICO
1628 N IRVING
SPRINGFIELD, MO 65803


CARL G ASHLEY
1062 VIA CIELITO
VENTURA, CA 93003-1243


CARL HANSON
1211 W NORTH ST
ANAHEIM, CA 92801


CARL L WILSON JR
3900 C R 455 UNIT 107 121
DAVENPORT, FL 33837


CARL M THOMPSON
3960 GAVICK DRIVE
MEMPHIS, TN 38125


CARL R SCHMIDT JR
4 CLEARVIEW DRIVE
HEARTHSTON MANOR
MILFORD, DE 19963


CARL S MCGUIRE
11101 N 21ST STREET
TAMPA, FL 33612


CARL SHARP
19753 WILDERNESS DR
CALDWELL, ID 83605


CARL WARD
220 EAGLE ST
SEYMOUR, WI 54165


CARL ZWICK
1984 SUNDOWN CANYON DR
HENDERSON, NV 89014


CARLA BECKTELL
6070 E SUMMIT COURT
ANAHEIM HILLS, CA 92807


CARLA CUEVAS
2912 OAK HILL DR
ESCONDIDO, CA 92027-5101


CARLA PORTILLO WHITBY
3764 WASATCH AVE

LOS ANGELES, CA 90066


CARLA RUTOLO
APT 716 A 9490 OCEAN DR
JENSEN BEACH, FL 34957-2318


CARLE CHRISTINA L
967 JESSAMINE AVE EVE
ST PAUL, MN 55106


CARLE CLINIC ASSOCIATION
PO BOX 6002
URBANA, IL 61803-6002


CARLEN ALEXIS C
338 N 31ST ST APT 28
BISMARCK, ND 58501


CARLIER TODD L
2840 DEWALT ST
ALLENTOWN, PA 18103


CARLIN DERRIENE N
5112 S 1ST ST 211
AUSTIN, TX 78745


CARLIN SAMUEL W
5451 GROVE ST
EDINA, MN 55436


CARLITA PEREZ
2171 MILDRED ST
CONCORD, CA 94520


CARLO MICHAEL J
2919 SIENNA CT
KISSIMMEE, FL 34744


CARLOS AMAYA
6600 WIDMER
SHAWNEE, KS 66216


CARLOS AUDREY
1776 TONINI
11
SAN LUIS OBISPO, CA 93405


CARLOS CORDOVA
8313 EAKINS DR
BAKERSFIELD, CA 93311

CARLOS DELGADILLO
5957 CLARK AVE
LAKEWOOD, CA 90712


CARLOS FLORES
1588 QUEBEC CT APT 3
SUNNYVALE, CA 94087-4320


CARLOS GONZALES
PO BOX 33291
LOS ANGELES, CA 90033


CARLOS HINOJOSA
40662 ROAD 128 APT 32
CUTLER, CA 93615


Carlos J Castaneda Law Offices
re Maria Sanchez
3055 Wilshire Boulevard Suite 850
Los Angeles, CA 90010


CARLOS RAFAEL
1616 LYNNWOOD ST
ROCKFORD, IL 61108


CARLOS RAMIREZ
1020 ADELANTE CIR
BAKERSFIELD, CA 93307


CARLOS ROMAN
4336 W 168TH ST
LAWNDALE, CA 90260


CARLOS TORRES
6724 PLYMOUTH RD APT 61
STOCKTON, CA 95207


CARLS LOCKOUT LOST CAR KEY
19 SOUTH 11TH ST
BLACK RIVER FALLS, WI 54615


Carls Window Cleaning
4018 W Hillsdale Court
Visalia, CA 93291


CARLS WINDOW SERVICE
510 E 4 1/2 ST S
NEWTON, IA 50208


CARLSEN CAREN R

11866 MONROE ST
THORNTON, CO 80233


CARLSON ADAM H
11638 N 109TH ST
SCOTTSDALE, AZ 85259


CARLSON ANDREW R
8426 AMSDEN RIDGE CIRCLE
BLOOMINGTON, MN 55438


CARLSON ANDREW S
3419 CHARTRES ST
NEW ORLEANS, LA 70117


CARLSON ASHLEY L
3527 IRVING AVE N
MINNEAPOLIS, MN 55412


CARLSON CHRISTOPHER D
4274 SE BRITTANY CIRCLE
PORT ST LUCIE, FL 34952


CARLSON DARNEL M
9630 26R ST SE
WIMBLEDON, ND 58492-9348


CARLSON DISTRIBUTING CO INC
1864 S 3730 W
SALT LAKE CITY, UT 84104


CARLSON EXCAVATING
2164 HENDERSON TRAIL
WATAGA, IL 61488


CARLSON JAMES R
132 ALLEN DR
LINCOLN, ND 58504


CARLSON JENNY A
22088 233 RD STREET
LITTLE FALLS, MN 56345


CARLSON JEWEL A
13801 86TH AVE NE
MAPLE GROVE, MN 55369


CARLSON JONATHAN G
8216 32ND AVE N
CRYSTAL, MN 55427

CARLSON KAITLYN M
6371 46TH ST N
OAKDALE, MN 55128


CARLSON KERRI L
15706 COUNTRY LAKE DRIVE
TAMPA, FL 33624


CARLSON KRISTA
616 LINCOLN AVE APT 205
SAINT PAUL, MN 55102


CARLSON MICHELLE K
2014 GREENWAY CROSS 7
MADISON, WI 53713


CARLSON SAMANTHA K
3149 INDEPENDENCE AVE
NEW HOPE, MN 55427


CARLSON SHANNON M
625 34TH ST
DES MOINES, IA 50312


CARLSON STEPHANIE E
3515 CENTURY AVE N 104
WHITE BEAR LAKE, MN 55110


CARLSON STEWART REFRIG INC
700 HURON ROAD
MARSHALL, MN 56258


CARLSON TANNER J
424 THREE HAVENS DR NE
ALEXANDRIA, MN 56308


CARLSON TERESA A
71 GARFIELD AVE APT 1
GALESBURG, IL 61401


CARLSON THOMAS J
1119 UNIVERSITY DR 209
BISMARCK, ND 58504-6606


CARLSON TIMOTHY J
4235 BLOOMINGTON AVE S
MINNEAPOLIS, MN 55407


CARLSON TIMOTHY W
1245 SHAKOPEE AVE APT 315

SHAKOPEE, MN 55379


CARLSON WESLEY
6635 LANCASTER LANE
MAPLE GROVE, MN 55369


CARLY RIGBY
8008 HOLY CROSS PL
LOS ANGELES, CA 90045


CARMACK WILLIS J
14111 TIMOTHY AVE N E
PRIOR LAKE, MN 55372


CARMAN DEBORAH L
4111 CORNELL ROAD
SHARONVILLE, OH 45241


CARMAN FRANK T
2614 FRED LANE
BRAINERD, MN 56401


CARMAN MELISSA A
1148 BUTZTOWN ROAD
BETHLEHEM, PA 18017


CARMEL COMMUNICATIONS
PO BOX G 1
CARMEL, CA 93921


Carmel Marina Corporation
PO BOX 541065
Los Angeles, CA 90054-1065


CARMICHAEL ESTRELLITA M
3927 WHITTIER DRIVE
COLORADO SPRINGS, CO 80910


CARMICHAEL TIMES
PO BOX 14
CARMICHAEL, CA 95609


CARMICKLE CYNTHIA
5418 N 45TH ST
TAMPA, FL 33610


CARMO AMBER N
114 NW 2ND AVE
CAPE CORAL, FL 33993

CARMONA AARON
1130 W 4TH ST
ONTARIO, CA 91762


CARMONA ANA F
2901 N DALE MABRY APT 807
TAMPA, FL 33607


CARMONA PETRONILO
NORTH FIRST
SALINAS, CA 93906


CARMONA TIAMA
19418 KITTRIDGE ST
RESEDA, CA 91335


CARMONA ULYSSES
1024 W D ST
APT I
ONTARIO, CA 91764


CARNAHAN CHARLES A
736 W 70TH
KANSAS CITY, KS 66112


CARNEY CHELSEA E
2575 2ND STREET APT 14
CAPE CORAL, FL 33901


CARNEY SLOAN INC
518 MAIN STREET
WHEELING, WV 26003


CARNRITE JEFF F
1763 SE LAFAYETTE ST
STUSRT, FL 34997


CARNS ROOTER
GRAHAM J CARNS
14115 FOUR WINDS RD
RIVERSIDE, CA 92503


Carol King Landscape Maintenan
7032 Old Cheney Highway
Orlando, FL 32807


CAROL MEDFORD
3414 ASHMERE COVE
ROUND ROCK, TX 78681


CAROL PETERSON

2600 PERKINS CIRCLE
GLENDALE, CA 91206


CAROL POLLARD
8239 SHIPSTON
ORLAND PRAK, IL 60462


CAROL REILLY
2415 SOUTH 770 WEST
HURRICANE, UT 84737


CAROL TONAK
1734 EAST AVENUE N
ONALASKA, WI 54650


CAROL WARD COLLECTOR
PO BOX 9276
JONESBORO, AR 72403


CAROL WENSYEL
6 QUAIL COURT
WHEELING, WV 26003


CAROL ZWOLSKI
1729 NATHAN LANE
LIBERTYVILLE, IL 60048


CAROLE GRUSS
2085 N 3RD AVENUE
NAPA, CA 94558-3842


CAROLE PHILSON
200 COTTESMORE CIR W
LONGWOOD, FL 32779


CAROLINA CARE PLAN INC
PO BOX 73562
CLEVELAND, OH 44193


CAROLINA CONVEYING INC
PO BOX 1208
CANTON, NC 28716


CAROLINA CUTLERY INC
201 RAMPART STREET
CHARLOTTE, NC 28203


CAROLINA CUTLERY INC
PO BOX 7106
CHARLOTTE, NC 28241

CAROLINA CUTLERY SERVICE INC
PO BOX 7106
CHARLOTTE, NC 28241


CAROLINA FLAG BANNER INC
1375 ASHLEY RIVER ROAD
CHARLESTON, SC 29407-5303


CAROLINA PLUMBING REPAIR LLC
1601 BRITISH DRIVE
MONKS CORNER, SC 29461


CAROLINA REYES
1002 E LA SALLE AVE
VISALIA, CA 93292


CAROLINA SOUND COMMUNICA INC
1941 SAVAGE RD STE 200G
CHARLESTON, SC 29407


CAROLINA WAFFLES OF S C
PO BOX 832
CONWAY SC 29528
BILLY MILLS


CAROLINA WASTE SERVICES INC
PO BOX 22767
CHARLESTON, SC 29413


CAROLLA VENTURES
PO BOX 2126
DBA PERKINS RESTAURANT
WHEELING, WV 26003


Carolla Ventures Inc
680 National Road
Wheeling WV 26003


CAROLLA VENTURES INC
PO BOX 2126
WHEELING, WV 26003


Carolla Ventures Inc / Moundsville WV
PO Box 2126
Wheeling, WV 26003


Carolla Ventures Inc / Wheeling WV
PO Box 2126
Wheeling, WV 26003

Carolla Ventures Inc and
Frank A Carolla
680 National Road
Wheeling, WV 26003


Carolla Ventures Incorporated
Frank Carolla
PO BOX 2126
Wheeling, WV 26003


CAROLYN ANDERSON AND THRUSH
4011 E BROADWAY BLVD
SUITE 101
TUCSON, AZ 85711


CAROLYN BARELA
1840 253RD ST
LOMITA, CA 90717-1917


CAROLYN HORCH ELLIOTT
8756 BLINMAN WAY
FAIR OAKS, CA 95628


CAROLYN LEE
14913 FJORD STREET
SAN LEANDRO, CA 94578


CAROLYN LUCIAN
18052 SHOREVIEW CIR
HUNTINGTON BEACH, CA 92648


CAROLYN MILLER
16233 STEPHANIE RD
BAKERSFIELD, CA 93314


CAROLYN P SCHOENWALD
PO Box 868
MAIDSON, WI 53701-0868


CAROLYN SIAVALAS
3615 ATLANTIC AVE 1102
VIRGINIA BEACH, VA 23451


CAROLYN WIMER
3971 E FREMONT ST
STOCKTON, CA 95215


CAROLYNE S KALSON ESQ
TRUST ACCOUNT
1541 ROUTE 88 WEST STE E
BRICK, NJ 08724

CAROLYNS FLORAL
3236 ALABAMA AVE
ST LOUIS PARK, MN 55416

CARON ANDREA M
1760 N SECOND AVE
UPLAND, CA 91784

CARONDELET ST JOSEPH
PO BOX 29657
PHOENIX, AZ 85038

CAROUSEL INDUSTRIES
659 SOUTH COUNTRY TRAIL
EXECTER, RI 2822

CAROUSEL INDUSTRIES OF NORTH
AMERICA INC
659 SOUTH COUNTY TRAIL
EXETER, RI 02822

CARPE DIEM CONSULTING INC
5055 ROCKHAMPTON COURT
YORBA LINDA, CA 92887

CARPENTER ANDRIA J
17308 LANE AVE APT B
SPRING LAKE, MI 49456

CARPENTER ARCHIE B
6414 MADISON AVE APT 123
URBANDALE, IA 50310

CARPENTER BRIANNA J
105 W HOLUM ST
DEFOREST, WI 53532

CARPENTER BYRON A
17720 SUPERIOR ST
NORTHRIDGE, CA 91325

CARPENTER CASSANDRA K
773 CLEVELAND AVE
DUBUQUE, IA 52001

CARPENTER CHRISTOPHER
3605 S 106TH E PL
TULSA, OK 74146

CARPENTER CURTIS H

541 TOM COURT
COLLIERVILLE, TN 38017


CARPENTER JAMES E
605 SE ROSE
DES MOINES, IA 50312


CARPENTER JAMIE R
332 14TH ST SE
MASON CITY, IA 50401


CARPENTER KELLY M
1617 LYNCHBURG LOOP
THE VILLAGES, FL 32162


CARPENTER PHILLIP
2894 CLUB CORTILLE CIRCLE
KISSIMMEE, FL 34746


CARPENTERS MOWING SERVICE
PO BOX 277
OZARK, MO 65721


CARPET BOSS STEAM CLEANING
6135 N W 70 AVE
JOHNSTON, IA 50131


CARPET CHATLET INC
1725 CENTER POINT ROAD NE
CEDAR RAPIDS, IA 52402


CARPET ENTERPRISES
2100 SISKIYOU LANE
CORONA, CA 91719


CARPET GUARD
14602 FAIRVILLA DR
LA MIRADA, CA 90638


CARPET KING
6000 SOQUEL DRIVE
APTOS, CA 95003


CARPET KING
PO BOX 51871
SPARKS, NV 89435


CARPET MAGIC INDUSTRIES
11603 HICKMAN MILLS DR
KANSAS CITY, MO 64134

CARPET MASTER
1010 9TH AVE SW
ABERDEEN, SD 57401


CARPET MASTER
106 SUNRISE DR
MINA, SD 57451


CARPET MASTER
3728 KILLDEER AVENUE
KENSETT, IA 50448


CARPET ONE
5139 HIGHWAY 52 NORTH
ROCHESTER, MN 55901


CARPET ONE FLOOR HOME
5131 SW 29TH STREET
TOPEKA KS 66614 2350
LEE SCHWARTZ


CARPET POLICE
7925 N ORACLE RD 129
TUCSON, AZ 85704


CARPET SPECTRUM CLEANING INC
3702 JACKSON AVE
MEMPHIS, TN 38108


CARPET TECH
26529 ROBIN WAY
BONITA SPRING, FL 34135


CARPET WIZARD
912 SOUTH STARR AVENUE
BURLINGTON, IA 52601


CARPETLAND USA
905 WELLSHIRE DRIVE
BURLINGTON, IA 52601


CARPETS BY JAMISON INC
4100 JACOB ST
WHEELING, WV 26003


CARPETS ETC INC
8767 S FEDERAL HWY
PORT ST LUCIE, FL 34952


CARPINO CHELSEA

714 PARSONS STREET
NORMAN, OK 73069


CARPIO GERARDO
1230 E SANDALWOOD AVENUE
ANAHEIM, CA 92805


CARR CANDICE
110 HOLGATE ST
LA HABRA, CA 90631


CARR JAMIE R
15630 FLOAT COURT
APPLE VALLEY, MN 55124


CARR JOSHUA E
2412 POLK STREET NE
MINNEAPOLIS, MN 55418


CARR LINDA
2100 WESTWOOD DRIVE
LONGWOOD, FL 32779


CARR MICHAEL A
2207 LAKE RIDGE DR
MARTINEZ, CA 94553


CARR PRINTING CO
PO BOX 888
580 W 100 NORTH
BOUNTIFUL, UT 84011-0888


CARR SANDRA D
1616 CHILEAN LANE
WINTER PARK, FL 32792


CARR TIMARA
37532 STARCREST ST
PALMDALE, CA 93550


CARR TOWING INC
6392 MAPLE AVE
WESTMINSTER, CA 92683


CARR TRACI L
811 NORTH 83RD TERR
KANSAS CITY, KS 66112


CARRANCO JAIME
850 1/2 THIRD ST
MENASHA, WI 54952

CARRANZA ABEL
7851 SOUTH 3800 WEST
WEST JORDAN, UT 84088


CARRANZA MARC D
2774 N 1650 E
LAYTON, UT 84040


CARRASCO GUILLERMO
13915 NE 83RD ST
VANCOUVER, WA 98682


CARRASCO JOSE M
600 FIRST STREET SW
CHASKA, MN 55318


CARRASCO JUAN
832 SAN ANGELO
SAN ANTONIO, TX 78212


CARRASCO PAULINA
800 LEXINGTON
209
NORMAN, OK 73069


CARRASQUILLO KRISTIE L
3200 56 ST W
LEHIGH ACRES, FL 33971


CARRATE JOSE L
337 WASWORTH ST
SANTA ANA, CA 97201


CARRATE NICOLAS
637 W HALESWORTH 505
SANTA ANA, CA 92701


CARRCO
13191 56TH COURT N SUITE 102
CLEARWATER, FL 33760


CARRENO JOSE
1400 NEWPORT AVE 94
TUSTIN, CA 92780


CARRENO OSCAR
1216 N STEVENSON ST
VISALIA, CA 93291

CARRERA BACKFLOW SPECIALIST
PO BOX 1561
GILROY, CA 95021


CARRERA JORGE
1695 PINE ST
10
NAPA, CA 94559


CARRERA MILTON J
1404 W 257TH ST
HARBOR CITY, CA 90710


CARRERA RAUL A
5326 MARGARITA ST
SAN DIEGO, CA 92114


CARRERA ROSALYNN
308 JANIE COURT
STOCKTON, CA 95210


CARRERA SERGIO
308 JANIE CT
STOCKTON, CA 95210


CARRERA TERESA
605 PEEBLES AVE
MORGAN HILL, CA 95037


CARRERA ZAVALA PABLO
32951 22ND AVE SW
FEDERAL WAY, WA 98023


CARRERAS EDWIN A
2229HERMITAGE LN
JANESVILLE, WI 53545


CARRERRA FAUSTO
10241 WESTERN AVE
DOWNEY, CA 90241


Carrie L Palmer Esq
Palmer/Wantland
111 Harrison Avenue Suite 100
Oklahoma City, OK 73104


CARRIER CORPORATION
PO BOX 93844
CHICAGO, IL 60673-3844


CARRIER VERONICA

2671 N RIVERTRAIL RD
ORANGE, CA 92865


CARRILLO ALICIA A
2355 K ST
APT 204
MERCED, CA 95340


CARRILLO ARMANDO
9111 HELMS AVE
RANCHO CUC, CA 91730


CARRILLO DALILA
3235 W SAN MIGUEL AVE
PHOENIX, AZ 85017


CARRILLO DAVID
3233 W CHARLESTON AVE
PHOENIX, AZ 85053


CARRILLO DIARELLY
3780 N BRICKS
FRESNO, CA 93722


CARRILLO ERIC L
1783 DIAMOND SPRINGS LANE
BRENTWOOD, CA 94513


CARRILLO GRETHEL
3562 E MONO ST
FRESNO, CA 93702


CARRILLO HECTOR
913 FELIZ DR
BAKERSFIELD, CA 93307


CARRILLO PABLO
5365 LOUIS PL
LOS ANGELES, CA 90022


CARRILLO RAMON
2943N BRISTOL ST APT C
SANTA ANA, CA 92706


CARRILLO RAMON
455 N MARIPOSA PL
ANAHEIM, CA 92801


CARRILLO URIEL
1879 E JAY ST
B

ONTARIO, CA 91764

CARRILLO VICTOR H
1340 106TH AVENUE
B
OAKLAND, CA 94603

CARRILO VICTOR
630 33RD ST
C
BAKERSFIELD, CA 93301

CARRION HERNAN A
1807 CONCORDIA LAKE CIR 2104
CAPE CORAL, FL 33909

CARROLL ALANNAH C
7455 W IRLO BRONSON HWY 140
KISSIMMEE, FL 34747

CARROLL ALYSSA J
423 E FILMORE B
WINTERSET, IA 50273

CARROLL COLLEGE ATHLETICS
1601 NORTH BENTON STREET
ATTN JENNIFER BINGHAM
HELENA, MT 59625

CARROLL COREY L
7300 W IRLO BRONSON
KISSIMMEE, FL 34747

CARROLL COUNTY FOODS
1333 AVONDALE ROAD
NEW WINDSOR, MD 21776

CARRY TRANSIT
9335 PAYSPHERE CIRCLE
CHICAGO, IL 60674

CARRYOUT CAB
1418 W SHERMAN ST
BOISE, ID 83702

CARSON CITY SHERIFFS OFFICE
ATTENTION CIVIL DIVISION
911 E MUSSER ST
CARSON CITY, NV 89701

CARSON CITY SHERIFFS OFFICE

C/O BUSINESS PROFESSIONAL
COLLECTION SVC INC
CARSON CITY, NV 89701


CARSON JOSH
3252N 2350E
LAYTON, UT 84041


CARSON MATTHEW L
1700 EBERHARDT ST
ALBERT LEA, MN 56007


CARSON RYAN H
14266 292ND AVE NW
ZIMMERMAN, MN 55398


CARSON STEPHANIE L
8485 15TH WAY N
ST PETERSBURG, FL 33702


CARSWELL CHRISTINA M
1010 PRINCETON AVE
KALAMAZOO, MI 49007


CARTER ALAN H
61 FRANCISCAN LN
PALM COAST, FL 32137


CARTER ALYSSA
8730 EMERSON AVE S
BLOOMINGTON, MN 55420


CARTER AMANDA L
61 FRANCISCAN LANE
PALM COAST, FL 32137


CARTER ANDREW S
112 ANTILLA RD
NORTHPORT, FL 34287


CARTER ASHLEY V
292 LINBERRY LANE
OCOEE, FL 34761-4440


CARTER BROADCAST GROUP
DBA KPRS FM RADIO
11131 COLORADO AVENUE
KANSAS CITY, MO 64137


CARTER DAMISI
54 MOFFITT ST

SAN FRANCISCO, CA 94131


CARTER DOOR REMODELING LLC
301 SW WESTBOUND US 40 HIGHWAY
BLUE SPRING, MO 64015


CARTER GARAY
2030 MAIN STREET
IRVINE, CA 92614


CARTER GLASS CO INC
PO BOX 411708
KANSAS CITY, MO 64141


CARTER JASMINE E
4490 JASMINE DR
BETHLEHEM, PA 18020


CARTER KAYLEE A
8716 NORTHBROOK CIR N
BROOKLYN PARK, MN 55428


CARTER KENNETH
401 COTTAGE GROVE
WEST BURLINGTON, IA 52655


CARTER KEVIN
965 W IMPERIAL HWY APT F
LA HABRA, CA 90631


CARTER KIRSTIE N
5185 SE MILES GRANT TER
STUART, FL 34997


CARTER KYLE
4070 LACY LANE
APT 22
COLORADO SPRINGS, CO 80916


CARTER LAWRENCE J
133 HUNTER LN APT O
HOLTS SUMMIT, MO 61843


CARTER MARK W
8730 EMERSON AVE S
BLOOMINGTON, MN 55420


CARTER MATHEW E
119 5TH ST NW 9
JAMESTOWN, ND 58401

CARTER MCCALE M
8119 BRADDOCK AVE NE
MONTICELLO, MN 55362


CARTER PRITCHETT INC
PO BOX 3648
N FORT MYERS, FL 33918


CARTER RODNEY A
22119 MARSHALL AVE
PORT CHARLOTTE, FL 33952


CARTER SARA
300 W ATWATER AVE
APT 508
EUSTIS, FL 32726


CARTER SR KENNETH L
4600 HOLLY BRANCH DRIVE
APT 911
ORLANDO, FL 32811


CARTER TINA M
122 3RD ST NW
JAMESTOWN, ND 58401


CARTER TRACEY L
205 E PINE STREET
DAVENPORT, FL 33837


CARTERS LAKELAND ADVERTISING
14486 THRUSH ST NW
ANDOVER, MN 55304


CARTIN JIA M
11975 OTTAWA AVE
ORLANDO, FL 32837


CARTRIDGE CHARGE CO
MARIAN MCDONALD
315 GREENWOOD AVE
S JACKSONVILLE, IL 62650


CARTRIDGE WORLD
1509 FLAMMANG DR
WATERLOO, IA 50702


CARTRIDGE WORLD
1535 SO KIPLING PKWY
LAKEWOOD, CO 80232

CARTRIDGE WORLD
2402 EAST SPRINGS DRIVE
MADISON, WI 53704


CARTRIDGE WORLD
2614 S TIMBERLINE RD 105
FORT COLLINS, CO 80525


CARTRIDGE WORLD
3005 WILEY BLVD SW STE 115
CEDAR RAPIDS, IA 52404


CARTRIDGE WORLD
3501 13TH AVE S
FARGO, ND 58103


CARTRIDGE WORLD
3505 VICKSBURG LANE STE 500
PLYMOUTH, MN 55447


CARTRIDGE WORLD
3525 CALUMET STREET STE 1200
APPLETON, WI 54915


CARTRIDGE WORLD
396 SCHILLING DR S
DUNDAS, MN 55019


CARTRIDGE WORLD
4825 W FLAMINGO RD
SUITE 12
LAS VEGAS, NV 89103


CARTRIDGE WORLD
621 12th Avenue NE
Suite 110
Norman, OK 73071


CARTRIDGE WORLD
7455 CURRELL BLVD 111
WOODBURY, MN 55125


CARTRIDGE WORLD
9125 QUADAY AVE N E STE101
OTSEGO, MN 55330


CARTRIDGE WORLD CAMBRIDGE
1820 2ND AVE SE
SUITE 340
CAMBRIDGE, MN 55008

CARTRIDGE WORLD LA CROSSE NORT
1220 CROSSING MEADOW DR 100
ONALASKA, WI 54650


CARTRIDGE WORLD MAPLEWOOD
3035 WHITE BEAR AVENUE
MAPLEWOOD, MN 55109


CARTRIDGE WORLD MINNESOTA
13605 GROVE DRIVE
MAPLE GROVE, MN 55311


CARTRIDGE WORLD OF DECATUR
3950 NORTHBROOK DR
DECATUR, IL 62526


CARTRIDGE WORLD SANTA CRUZ
1955 B7 41ST AVE
CAPITOLA, CA 95010


CARTRIDGE WORLD ST CLOUD
655 2nd Street South
Waite Park, MN 56387


CARTRIDGE WORLD STILLWATER
1754 MARKET DRIVE SUITE 400
STILLWATER, MN 55082


CARTRIDGE WORLD WALNUT CREEK
SANTA CRUZ
1554 NEWELL AVENUE
WALNUT CREEK CA 94596
MOUNT DIABLO INKS LLC


CARTWRIGHT BOBBY J
351 S KOOLS ST APT 4
APPLETON, WI 54914


CARTWRIGHT PATTI D
230 WILSHIRE DR
CASSELBERRY, FL 32707


CARTWRIGHT WILLIAM H
427 2ND AVE APT 2
BETHLEHEM, PA 18018


CARUSO MICHAEL C
3638 ISLAND CLUB DRIVE
NORTH PORT, FL 34288

CARUSO SARA C
1032 EAST CENTER STREET
BOUNTIFUL, UT 84010


CARVALLO EDUARDO J
11548 WINCREST LANE APT 234
SAN DIEGO, CA 92128


CARVER COUNTY
GOVT CENTER ADMIN BLDG
600 E 4TH ST BOX 10
CHASKA, MN 55318


CARVER COUNTY MN
PO BOX 69
CHASKA, MN 55318


CARVER COUNTY TREASURER
PO BOX 69
CHASKA, MN 55318-0069


Cary and Wendy M Minovitz
19463 Pauma Valley Road
Northridge, CA 91326


CARYL HENRY INC
2334 LA LIMA WAY
SACRAMENTO, CA 95833


CASA COUNCIL
7325 E BLACKJACK DR
KINGMAN, AZ 86401


CASA HOGAR MISSION TRIP
C/O JESSIE SCHWARZ
503 6TH AVENUE N
DODGE CENTER, MN 55927


CASALEZ ANTONIO T
8415 FRANKLIN AVE
APT 63
CLIVE, IA 50325


CASALI PAMELA J
1425 HWY 18
BRITT, IA 50423


CASANOVA ALESIA M
18559 KRISTIE LANE
EDEN PRAIRIE, MN 55346

CASANOVA ALESIA M
23 N MILLS ST
MADISON, WI 53715


CASARRUBIAS MANUEL R
1900 OAKDALE RD 315
MODESTO, CA 95355


CASAS ELADIO H
11410 CHAR ANN DR
FT MYERS, FL 33908


CASAS G MARIO
489 CHAN VIEW APT 104
CHANHASSEN, MN 55317


CASAS JOHN M
202 SKI COURT G
MADISON, WI 53713


CASAS JOSE I
874 GRAND AVE
SOUTH SAN FRANCISC, CA 94080


CASAS KRISTYN M
1405 S MONTEBELLO BLVD
MONTEBELLO, CA 90640


CASAS LAUREN
1405 S MONTEBELLO
MONTEBELLO, CA 90240


CASAS LEONEL
874 GRAND AVE
SOUTH SAN FRANCSIC, CA 94080


CASAS MARIO
7887 LAPSON AVE
38
GARDEN GROVE, CA 92841


CASAZZA MARIA E
2831VASSALLO AVE
LAKE WORTH, FL 33461


CASBURN MARCIA
14629 ST HWY 74B
BLANCHARD, OK 73010


CASCADE AWNING SERVIVCE
259 E GRANT ST

LEBANON, OR 97355

CASCADE CARPET CLEANING
5140 SHILOH NE
BELMONT, MI 49306

CASCADE CHARTER TOWNSHIP ASSESSOR
2865 THORNHILLS AVE SE
GRAND RAPIDS, MI  49546

CASCADE ELECTRONICS
1601 S E 11TH
PORTLAND, OR 97214

CASCADE PLUMBING COMPANY
2630 N HAYDEN ISLAND DR 3
PORTLAND, OR 97217

CASCARELLA JAMES A
702 W AVE A
BISMARCK, ND 58504

CASCHO FINANCIAL SERVICES INC
1955 N E DIVISION ST
GARESHAM, OR 97030

CASCIO MELISSA J
1000 TALBOT STREET
ALBANY, CA 94706

CASCO
COMERCIAL APPLIANCE SRVC CO
3200 DUTTON AVE SUITE 313
SANTA ROSA, CA 95407

CASE ALLYN J
2810 GRAND AVE APT 8
AMES, IA 50010

CASE ANDREW S
PO BOX 251
BRAINERD, MN 56401

CASE ELECTRIC LLC
12826 ST ROUTE D
SAVANNAH, MO 64485

CASE LAW FIRM S C
400 N BROADWAY SUITE 402
MILWAUKE, WI 53202

CASE MARIA E
1240 HARBOR LN
PLYMOUTH, MN 55447


CASE NATHAN
1859 NORTH 200 EAST
CENTERVILLE, UT 84014


CASE SHANDIE R
3800 E JEWELL
APT 403
DENVER, CO 80210


CASE TREVOR R
461 MORRIS DR
MARION, IA 52302


CASEY BENNETT
2408 LAWSON DR
MODESTO, CA 95355


CASEY CRUZ
5925 SYCAMORE CANYON BLVD APT
RIVERSIDE, CA 92507


CASEY DEANNA
906 PALMETTO STREET
CLEARWATER, FL 33755


CASEY SHANE M
2021 NE 5TH AVE
CAPE CORAL, FL 33909


CASEY TIBBS FOUNDATION
PO BOX 911
FORT PIERRE, SD 57532


CASH 1
985 DAMONTE RANCH PKWY
RENO, NV 89521


CASH ASSIST CORPORATION
PO Box 3528
SHAWNEE, KS 66202


Cash Carry
4011 SE International Way Sui
Milwaukie, OR 97222


CASH JOHNNY R

49 MERRI LN
BRAINERD, MN 56401


CASH LOANS NOW
722 N HENDERSON ST
GALESBURG, IL 61401


CASH TRANSFER CENTERS
200 15225 104 AVENUE
SURREY, BC V3R 6Y8


CASHATT COURTNEY M
19 S MAIN ST
HATFIELD, PA 19440


CASHDOLLAR ALLEN L
2003 LOCUST BERRY DR
KISSIMMEE, FL 34746


CASHIN JULIE M
205 WEST AVE N
LA CROSSE, WI 54601


CASHION CANDIE A
7520 POTRANCO
1402
SAN ANTONIO, TX 78059


CASHMAN LAWN CARE INC
1400 5TH STREET SE
WASECA, MN 56093


CASHMAN NURSERY GREENERY INC
3400 E MAIN
BISMARCK ND 58501
DANIEL CASHMAN


CASHMAN SEAN
1681 BEARDEN DRIVE
LOS GATOS, CA 95032


CASIANO JOANNA S
1722 CORAL POINT DRIVE
CAPE CORAL, FL 33990


CASIANO MATA
9339 ROSE ST APT 6
BELLFLOWER, CA 90706-7435


CASIANO YUDIRIA
6380 N PARAMOUNT BLVD

APT B
LONG BEACH, CA 90805


CASILLAS GERARDO
597 W RAY RD
2
CHANDLER, AZ 85225


CASILLAS JOSE
1501 PLEASANT VIEW AVE
APT B 2
CORONA, CA 92882


CASILLAS RAYMOND
25625 NARBONNE AVE
50
LOMITA, CA 90717


CASILLO ERIC N
10230 57TH WAY NORTH
PINELLAS PARK, FL 33782


CASIMIR MIDDLE SCHOOL
17220 CASIMIR CIRCLE
TORRANCE, CA 90504


CASIMIRO ARMANDO
3340 ATHENS ST
2
LAS VEGAS, NV 89169


CASKEY LACY
382 OLD LULING RD
LOCKHART, TX 78644


CASLER NICOLE A
2121 SOUTHWOOD DR 1
APPLETON, WI 54915


CASMEY KATIE
1476 ALBERTON CIRCLE
LINCOLN, CA 95648


CASPER DEVELOPMENT RESOURCES
5360 JACKSON DRIVE STE 114
LA MESA, CA 91942


CASPER KELSEA A
1307 WEST ECKERMAN
WEST COVINA, CA 91790

CASPERSONS TREE SERVICE LLC
1203 ARLINGTON ST
MARSHFIELD, WI 54449


CASS COUNTY ASSESSOR
PO BOX 2806
FARGO, ND  58108


CASSADA NATALIE P
2730 FOUNTAIN LN
PLYMOUTH, MN 55447


CASSANDRA SHAPPY
184 SPEAR ST
SOUTH BURLINGTON, VT 05403


CASSANDRA SOLIS
8221 SPRINGDALE CT
GILROY, CA 95020


CASSANOVA LAWRENCE M
8415 GOLD RD
TAMPA, FL 33615


CASSARELLO KIMBERLY K
2234 CYPRESS KNEE LOOP
KISSIMMEE, FL 34743


CASSEDY SHQIPE
2239 E 34TH ST
TACOMA, WA 98404


CASSEL ICE
PO BOX 10
COMSTOCK PARK, MI 49321


CASSELL BROOKE INSURANCE
800 EAST 1ST SUITE 200
WICHITA, KS 67202


CASSELLA SUZANNE H
9278 THREAVE LANE APT 205
MEMPHIS, TN 38125


CASSIANI TANYA L
1116 STUHR CT
ONALASKA, WI 54650


CASSIDY CORY R
3833 W 231ST PLACE
TORRANCE, CA 90505

CASSIN STEPHEN J
2363 MANUELA DR
CHASKA, MN 55318


CASSINET JAMIE
3312 POINT PLESANT RD
ELK GROVE, CA 95757


CASSISE BRIAN
11446 RANCHO LOMA DRIVE
RIVERSIDE, CA 92505


CASSISE CURTIS
11446 RANCHO LOMA
RIVERSIDE, CA 92505


CASSON BREANNA M
20 GOLDEN GLEN DR
SIMI VALLEY, CA 93065


CASTANEDA AMBER G
9080 FRESCA WAY
ELK GROVE, CA 95758


CASTANEDA FABIOLA Y
748 MENTONE
GROVER BEACH, CA 93433


CASTANEDA FERNANDO
901 S SIXTH AVE
HACIENDA HEIGHTS, CA 91745


CASTANEDA GABRIEL
2221 CHRYSLER DR
MODESTO, CA 95350


CASTANEDA HERMAN
4711 CALLAN BLVD
DALY CITY, CA 94015


CASTANEDA MARCO
14 EL CONDE CT
SACRAMENTO, CA 95833


CASTANEDA SARA
6661 HAMMOND AVENUE 31
LONG BEACH, CA 90805


CASTANEDA SONIA M

13250 RILEY ST
HOLLAND, MI 49424


CASTANEDO ROBERTO
6408 EDGEWOOD AVE N
BROOKLYN PARK, MN 55428


CASTANON EDGAR
7428 LYNDALE AVE S 106
RICHFIELD, MN 55423


CASTANON RAUL
5588 LEAN AVE
SAN JOSE, CA 95123


CASTELLANOS ALBERTO
6890 CALVINE RD
SACRAMENTO, CA 95823


CASTELLANOS ANNE M
2237 SE GLOVER STREET
PORT ST LUCIE, FL 34984


CASTELLANOS ANTONIO
5652 LE CHATEAU WAY
SALT LAKE CITY, UT 84118


CASTELLANOS CONSUELO
326 ARRISONG
BLOOMINGTON, MN 55437


CASTELLANOS DANIEL Z
5351 MADIZON ST
FRIDLEY, MN 55421


CASTELLANOS FERNANDO
1124 MARRAINE VIEW DRIVE 101
MADISON, WI 53719


CASTELLANOS HECTOR R
1424 CALEDONIA ST
LA CROSSE, WI 54601


CASTELLANOS JUSTINO
1439 LOREEN DR
MADISON, WI 53711


CASTELLANOS PATRICIA
5351 MADISON ST NE
FRIDLEY, MN 55421

CASTELLINI COMPANY LLC
PO BOX 632559
CINCINNATI, OH 45263-2559


CASTELLON ETNA
2521 E THOMAS
FRESNO, CA 93701


CASTELLON FERNANDO
7026 WURZBACK RD 403
SAN ANTONIO, TX 78240


CASTELLON MARIA
2547 E THOMAS AVENUE
E
FRESNO, CA 93701


CASTENADA MARIO
1905 A ST
ANTIOCH, CA 94509


CASTIELLO DEBORAH E
4602 DUNBARTON CT
ORLANDO, FL 32817


CASTILLO ARMANDO
81 JOSE FIGUERES AVE APT 6
SAN JOSE, CA 95116


CASTILLO BALDOMERO
2750 Associated Rd 99
FULLERTON, CA 92835


CASTILLO BALDOMERO
2900 E LINCOLN AVE
287
ANAHEIM, CA 92806


CASTILLO BENJAMIN P
8233 1ST AVE S
BLOOMINGTON, MN 55420


CASTILLO BREANN
19628 PARTHENIA ST
NORTHRIDGE, CA 91324


CASTILLO BRENDA L
2200 BORDLEY DRIVE
AUSTIN, TX 78748

CASTILLO DALILA
317 1/2 N ELECTRIC AVE
ALHAMBRA, CA 91801


CASTILLO DAVID
2931 E MULBERRY DR
PHOENIX, AZ 85016


CASTILLO DAVID
800 LEXINGTON ST
46
NORMEN, OK 73069


CASTILLO EDUARDO
4091 N MARKS 126
FRESNO, CA 93722


CASTILLO ELIGIO
2900 LINCOLN AVE 287
ANAHEIM, CA 92806


CASTILLO FRANCISCO
5685 HAWTHORNE RESERVE DR
LIBERTY TOWNSHIP, OH 45044


CASTILLO GARCIA ANGEL J
215 PILLSBURY LANE
RICHFIELD, MN 55423


CASTILLO GINA M
2509 HIGHWAY T 22S
KELLOGG, IA 50135


CASTILLO GINA M
2509 HWY 7 22S
KELLOGG, IA 50135


CASTILLO GONZALO
12723 PAPAGO DR
POWAY, CA 92064


CASTILLO HUMBERTO
1230 S SHARON CIRCLE
M 2
ANAHEIM, CA 92804


CASTILLO JOSE G
215 PILLSBURY LN
RICHFIELD, MN 55423


CASTILLO JOSE L

1731 GLEN ST
PASADENA, CA 91107


CASTILLO JUAN M
215 PILLSBURY LANE
RICHFIELD, MN 55423


CASTILLO JUAN M
2317 GLENROSE AVE
ALTADENA, CA 91001


CASTILLO LUCIO
247 SAGAMORE ST
ANAHEIM, CA 92807


CASTILLO LUIS
15388 SE LA CRESCENTA
MILWAUKIE, OR 97267


CASTILLO MANUEL L
124 POMPEI DRIVE
KISSIMMEE, FL 34758


CASTILLO MARIA D LA LUZ
1575 HWY 13 APP 203
BURNSVILLE, MN 55337


CASTILLO MARQUE JONATAN
4091 N MARKS AVE
126
FRESNO, CA 93722


CASTILLO MAURICE I
3910 CONSTITUTION AVE
COLORADO SPRINGS, CO 80909


CASTILLO NICHOLAS
19628 PARTHENIA ST
NORTHRIDGE, CA 91324


CASTILLO PEDRO
3374 HORIZON ST
LAS VEGAS, NV 89121


CASTILLO PENNY B
215 PILLSBURY LANE
RICHFIELD, MN 55423


CASTILLO RAYMUNDO
5139 N 15TH ST APT 252
PHOENIX, AZ 85014

CASTILLO RITA T
6310 WIGWAM
SAN ANTONIO, TX 78238


CASTILLO RUDY
10243 DUGAS
SAN ANTONIO, TX 78245


CASTILLO YVETTE
2900 E LINCOLN AVE
287
ANAHEIM, CA 92806


CASTILLOS RESTAURANT SUPPLIES
233 COMMERICAL ST
SAN JOSE, CA 95112


CASTLE COOKE COLD STORAGE
21700 BARTON ROAD
COLTON, CA 92324


CASTLE HARLAN INC
150 EAST 58TH STREET
NEW YORK, NY 10155


Castle Harlan Partners III LP
150 East 58th Street
New York, NY 10155


Castle Harlan Partners IV LP
150 East 58th Street
New York, NY 10155


CASTLE PUBLICATIONS LIMITED
PO BOX 580
VAN NUYS, CA 91408


CASTLE QUINTEN D
2763 BLAKE ST
FORT MYERS, FL 33914


CASTLE ROCK INDUSTRIES
36741 TREASURY CENTER
CHICAGO, IL 60694-6700


CASTLEBAR BUILDERS LLC
4949 SW 75TH AVE SUITE 200
MIAMI, FL 33155

CASTLEBERRY JORDAN A
1154 SUMMER WAY
PITTSBURG, CA 94565


CASTLEBVERRY WILLIAM L
3971 E BIJIOU ST 161
COLORADO SPRINGS, CO 80909


CASTO SCOTT
13222 PALMER DRIVE
CLERMONT, FL 34711


CASTON JASON P
210 N HUSBAND APT 2
STILLWATER, OK 74074


CASTRELLON ESTEBAN C
2155 MINOR DR
DUARTE, CA 91010


CASTRO ALANA M
5047 SULTANA AVE
TEMPLE CITY, CA 91780


CASTRO ANIBAL
1861 SOUTH HASTER ST APT 68
ANAHEIM, CA 92802


CASTRO BRYANT
6868 HOMER ST
WESTMINSTER, CA 92683


CASTRO CESAR
5150 REVERE ST 3
CHINO, CA 91710


CASTRO CIRILO
130 W HILL AVE
74
FULLERTON, CA 92832


CASTRO DAISY
8816 N 3RD ST
5
PHOENIX, AZ 85020


CASTRO DANIEL
2303 WOODROW CT 5
APPLETON, WI 54915


CASTRO DULCE

2702 TYLERSVILLE ROAD TRL 36
HAMILTON, OH 45015


CASTRO FERNANDO
5216 N 6TH ST 216
FRESNO, CA 93710


CASTRO FLORENTINA
2702 TYLERSVILLE ROAD
TRL 36
HAMILTON, OH 45015


CASTRO FRANCISCO
4241 W CHERRY
VISALIA, CA 93277


CASTRO HELI
578 CLARINADA
1
DALY CITY, CA 94015


CASTRO JOSE
PO BOX 1344
LAYTON, UT 84041


CASTRO MARCO
3030 SUMTER AVE N APT 111
CRYSTAL, MN 55427


CASTRO MARCUS A
5047 Sultana Ave
Temple City, CA 91780


CASTRO MARIA
2702 TYLERSVILLE ROAD
TRL 36
HAMILTON, OH 45015


CASTRO MARIA
4106 PINOT DR
NAPA, CA 94558


CASTRO MARIO M
366 MAPLE AVENUE
GREENFIELD, CA 93927


CASTRO MARLENE
5047 SULTANA AVE
TEMPLE CITY, CA 91780


CASTRO MAURO

14515 LEFFINGWELL ST
WHITTIER, CA 90603


CASTRO MELISSA R
6945 VINCENT AVE S
RICHFIELD, MN 55423


CASTRO MENDEZ MARTINIANO
5209 XERXES AVE N
APT 4
BROOKLYN CENTER, MN 55430


CASTRO MONICA
2524 W GLENROSA AVE
241
PHOENIX, AR 85017


CASTRO RAUL
4545 PENNWOOD AVE
222
LAS VEGAS, NV 89103


CASTRO RAUL J
5216 N 6TH ST
FRESNO, CA 93710


CASTRO TINA
25200 CARLOS BEE BLVD
HAYWARD, CA 94542


CASTRO TORRES ZULEYKA
611 DEWDROP CIRCLE APT H
CINCINNATI, OH 45240


CASTRONOVO JENNIFER A
2 BOXWOOD LANE
PALM COAST, FL 32137


CAT EQUIPMENT COMPANY
6907 SOUTHAMPTON LANE
WEST CHESTER, OH 45069


CATALA TORRES ANAIS
11337 LIPPELMAN RD APT 228
CINCINNATI, OH 45246


CATALAN ERICZEL H
1322 S SHELTON ST
SANTA ANA, CA 92707


CATALAN FAUSTINO

1355 DODSON ST
SAN DIEGO, CA 92102


CATALAN FRANCISCO
23010 OSAGE RIDGE RD
SANTA CLARITA, CA 91354


CATALAN MARIO
23010 OSAGE RIDGE RD
SANTA CLARITA, CA 91354


CATALONE ANDREA M
2307 JULES
ST JOSEPH, MO 64501


CATALONE TAMMY M
2307 JULES
ST JOSEPH, MO 64501


CATALYST SOLUTIONS INC
BOX 3122
SIOUX CITY, IA 51104


CATANIA RACHEL M
1760 ST ALBERT DR
SUN PRAIRIE, WI 53590


Catanzaro Foods
535 Shepherd Ave
Cincinnati, OH 45215


CATAUDELLA STEPHANIE M
1986 MONTFORT LANE
DELTONA, FL 32738


CATCH 23
27141 LA JOLLA WAY
ATTN MICHAEL AQUILNO
WESLEY CHAPEL, FL 33543


CATES BROOKE R
1484 ATLANTIC AVENUE
GROVER BEACH, CA 93433


CATHERINE MAY
15838 RISLEY ST
WHITTIER, CA 90603


CATHERINE TOMLINSON
18075 S VIA DEL COLORETE
SAHUARITA, AZ 85629-9423

CATHERINE WHALEN
2550 FURMINT WAY
RANCHO CORDOVA, CA 95670


CATHOLIC CHARITIES OF DECATUR
ATTN ROBIN MURRAY
247 W PRAIRIE AVE
DECATUR, IL 62526


CATHOLIC DAUGHTERS OF AMERICA
849 SO 6TH STREET
MONTEBELLO, CA 90640


Catholic Reader
846 E River Rd
Anoka, MN 55303


CATHRYN J FOLTZ
8151 BELLHAVEN STREET
LAPALMA, CA 90623


Cathy Chesteen Asset Manager
Belz Investco GP
100 Peabody Place Suite 1400
Memphis, TN 38103


CATON RUSSELL
7424 MARQUES DRIVE
TREXLERTOWN, PA 18087


CATRON CHRISTIAN G
128 WASHINGTON AVE
NEENAH, WI 54956


CAUDILL CHRIS
6931 TRAIL LAKE
SAN ANTONIO, TX 78244


CAUDILL ELISSA M
6931 TRAIL LAKE
SAN ANTONIO, TX 78244


CAUDILL MARY L
27 SHANNON DRIVE
HASTINGS, MN 55033


CAUDILL NATHAN L
831 N ASH ST
PONCA CITY, OK 74601

CAUGHIE CYNTHIA
6366 COMMERCE BLVD
153
ROHNERT PARK, CA 94928

CAUGHLIN LAUREN M
112 N OLYMPIA
PONCA CITY, OK 74604

CAUICH JOSE
1412 SYCAMORE DR
SIMI VALLEY, CA 93065

CAULDWELL JENNIFER A
308 S PEACH ST
BUNNELL, FL 32110

CAULDWELL MAURICE L
PO BOX 1406
BUNNELL, FL 32110

CAULEY KIMBERLY N
1211 SOUTH OHIO ST
SEDALIA, MO 65301

CAUSLEY PRODUCTIONS INC
219 SOUTH WASHINGTON
STILLWATER, OK 74074

CAUTHEN EMILY A
3978 121ST AVE NW
COON RAPIDS, MN 55433

CAVANAGH MADONIA LEAHY
ATTORNEYS AT LAW
PO BOX 3762
SPRINGFIELD, IL 62708

CAVENDISH ELIZABETHE C
15204 MONET DRIVE
TAMPA, FL 33613-1212

CAVICH MIGUEL
1928 LAZZINI AVENUE B
SANTA ROSA, CA 95407

CAVOLIS GRINDING SERVICE INC
1921 BROADWAY
SCHENECTADY, NY 12306

CAW DANIEL A
101 MILLER
AGENCY, MO 64401


CAWLEY RYAN P
28116 CALLE SAN REMO
SAN JUAN CAPO, CA 92675


CAYE RENEE L
104 CITY PARK RD
ALEXANDRIA, MN 56308


CAYER JOAN M
1681 CORMIER ROAD
GREEN BAY, WI 54313


CAYLER MICHAEL A
1801 OLE HERITAGE DR
ORLANDO, FL 32839


CAZAR KATHRYN J
4416 LOMINA AVE
LAKEWOOD, CA 90713


CAZARES JOEL E
9350 DOUBLE R BLVD
2018
RENO, NV 89521


CAZOLA MARIA
550 LAS PALMAS DR
HOLLISTER, CA 95023


CB RICHARD ELLIS INC
2650 THOUSAND OAKS BLVD
SUITE 1120
MEMPHIS, TN 38118


CB RICHARD ELLIS INC
FILE 050482 LOCATION 2142
RETAIL SERVICES
LOS ANGELES, CA 90074-0482


CBE PAYMENT PROCESSING CENTER
PO BOX 3251
MILWAIKEE, WI 53201-3251


CBL ASSOCIATES MANAGEMENT IN
CBL CENTER SUITE 500
2030 HAMILTON PLACE BLVD
CHATTANOOGA, TN 37421-6000

CBRE AGENT FOR GREELEY MALL
DSQ001
PO BOX 82552
GOLETA, CA 93118-2552


CBS FOOD EQUIPMENT
841 YOSEMITE WAY
MILPITAS, CA 95035


CBS OUTDOOR
377 HORNER AVENUE
TORONTO, ON M8W 1Z6
CANADA


CBS Outdoor
405 Lexington Ave
New York, NY 10174


CBS OUTDOOR
PO BOX 33074
NEWARK, NJ 07188-0074


CBS RADIO KTWV FM
PO BOX 100495
PASADENA, CA 91189-0495


CBS TELEVISIO STATIONS
22985 NETWORK PLACE
CHICAGO, IL 60673-1229


CBT LLC
2025 W SOUTHBRANCH BLVD
OAK CREEK, WI 53154


CBT LLC
Pat Correll
2025 West Southbranch Blvd
Oak Creek, WI 53154


CBT LLIC
1903 STANLEY GAULT PKWY
LOUISVILLE, KY 40223


CC CLIMATE CONTOL INC
1447 N MAIN
MCPHERSON, KS 67460-1901


CC CO
2924 PARK VIEW CIRCLE
EMMAUS PA 18049
PAM KOHLER

CC CONTRACTORS
PO BOX 684
WHITTIER, CA 90608


CC DAYCARE
1415 WELL ST
ONALASKA, WI 54650


CC DOOR SERVICE COMPANY
3685 W GETTYSBURG 101
FRESCO, CA 93722


CC INTERIORSCAPES INC
7324 DAILY AVE
CITRUS HEIGHTS, CA 95621


CC PRODUCE INC
1100 ATLANTIC
N. KANSAS CITY, MO 64116


CC SCREENING PRINTING
1612 202 ST
MILFORD, IA 51351


CC WELDING SANDBLASTING INC
1714 RIVER STREET
WATERLOO, IA 50702


CCBC EASTERN GREAT LAKES
2329 PAYSPHERE CIRCLE
CHICAGO, IL 60674


CCBCC/CHARLOTTE CO BOARD COMM
PO BOX 380246
MURDOCK, FL 33938-0246


CCEC CEDAR CREST EMERGICENTER
1101 SOUTH CEDAR CREST BLVD
ALLENTOWN, PA 18103


CCG DESIGN PRINT
1814 WASHINGTON AVE
ST LOUIS, MO 63103


CCH
a Wolters Kluwer business
20101 Hamilton Ave
M/S 27
Torrance, CA 90502

CCH INCORPORATED
PO BOX 4307
CAROL STREAM, IL 60197-4307


CCH PROSYSTEM FX
PO BOX 5729
CAROL STREAM, IL 60197-5729


CCI INDUSTRIES
350 FISCHER AVENUE SUITE A
COSTA MESA, CA 92626


CCI INDUSTRIES INC COOL CURTAI
350 A FISCHER AVENUE
COSTA MESA, CA 92626


CCI PLUMBING HEATING INC
9949 W 25TH AVE
LAKEWOOD, CO 80215


CCJ TECH INC
10551 114TH AVE N
LARGO, FL 33773


CCMHA MINOR ATOM AA
ATTN FRANK ANZIL
460 RAMSEY LAKE RD
SUDBURY, ON P3E 6H4
CANADA


CCP INDUSTRIES
PO Box 641250
CINCINNATI, OH 45264-1250


CCP INDUSTRIES INC
PO BOX 73627
CLEVELAND, OH 44193


CCR DATA SYSTEMS INC
128 AIRPORT RD
CONCORD, NH 03301-5296


CCTV Corp
1562 S Parker Ave Suite 332
Denver, CO 80231


CD PRODUCTS INC
1330 MILL LANE
WACONIA, MN 55387

CD Vaden Inc
Don Vaden
711 Millwood Ave
Winchester, VA 22601


CDI CONCRETE LLC
6500 E 35TH STREET STE A
KANSAS CITY, MO 64129


CDI ELECTRIC INC
835 THORNTON STREET
DAYTON, KY 41074


CDI VAULTS
CONTINUITY DATE INC
PO BOX 22308
EUGENE, OR 97402-0417


CDS ELECTRIC INC
1819 1ST AVE
GREELEY, CO 80631


CDW DIRECT
PO BOX 75723
CHICAGO, IL 60675-5723


CEASAR DENISHA S
313 ST GEORGE AVE
DYERSBURG, TN 38024


CEASER DESHAWNUS L
7711 JADE RD LOT 33
CEDAR FALLS, IA 50613


CEBALLOS PAUL R
539 LIBBY ROAD
BABSON PARK, FL 33827


CEBALLOS RAMON R
46 NORMAN WAY
SALINAS, CA 93906


CECELIA HOLLIS
120 W MAIN AVE
MORGAN HILL, CA 95037


CECENAS MARIA G
792 ST HELEN WAY
SALINAS, CA 93905


Cecil C Laqui

3028 Coral St
Corona, CA 92882


CECILE CLICK
72534 EDGEHILL DR UNIT 2
PALM DESERT, CA 92260


CECILIA AGUILAR
5008 HERSHOLT AVE
LAKEWOOD, CA 90712


CECILIE DAVIS
5440 THORNBURN ST APT 207
LOS ANGELES, CA 90045


CECILIO CALLEJAS C
3445 GARDENIA PL 204
LARGO, FL 33771


CECILWARE CORPORATION
43 05 20th AVE
LONG ISLAND CITY, NY 11105


CEDANO ARMANDO
1545 BLUEBONNET WAY
MORGAN HILL, CA 95037


CEDANO MARIA
2128 RACQUET CLUB DR
LOS BANOS, CA 93635


CEDANO VICTOR
16520 DELMONTE AVE
B
MORGAN HILL, CA 95037


CEDAR CREST EMERGICENTER INC
1101 S CEDAR CREST BOULEVARD
ALLENTOWN, PA 18104


Cedar Fair L P
Craig Freeman
One Cedar Point Drive
Sandusky, OH 44870


CEDAR FAIR LP
1 CEDAR POINTE DRIVE
SANDUSKY, OH 44870


CEDAR FALLS POLICE ASSOCIATION
PO BOX 806

CEDAR FALLS, IA 50613


CEDAR GRAPHICS
311 PARSONS DRIVE
HIAWATHA, IA 52233


Cedar Grove Organics Recycling
7343 E MARGINAL WAY S
SEATTLE, WA 98108


CEDAR LAKE ELECTRIC
20700 BAGLEY AVENUE
FARIBAULT, MN 55021


Cedar Rapids Area Chamber of C
424 First Ave NE
Cedar Rapids, IA 52401


CEDAR RAPIDS AREA CONVENTION
119 FIRST AVE S E
PO BOX 5339
CEDAR RAPIDS, IA 52406-5339


CEDAR RAPIDS FIRE DEPARTMENT
222 3RD ST NW
CEDAR RAPIDS, IA 52405


CEDAR RAPIDS FREEDOM FESTIVAL
226 2ND Street SE
Cedar Rapids, IA 52401


Cedar Rapids Municipal Utilities
Attn Remittance Processing
Cedar Rapids, IA 52402


CEDAR RAPIDS POLICE DEPT
505 1ST STREET S W
CEDAR RAPIDS, IA 52404


CEDAR RAPIDS WELDING SUP INC
714 1ST AVE PO BOX 453
CEDAR RAPIDS, IA 52406-0453


CEDAR VALLEY LAWN CARE INC
1025 PEOPLES SQUARE
WATERLOO, IA 50701


CEDAR VALLEY MED SPECLIST
PO BOX 2758
WATERLOO, IA 50704

CEDAR VALLEY SAVER
3641 KIMBALL AVE SUITE 208
WATERLOO, IA 50702


CEDENO FRANKLIN
508 FOOT HILL WAY WEST
CASSELBERRY, FL 32707


CEDENO NICOLAS A
10104 CHIMNEY HILL CT
TAMPA, FL 33615


CEDIEU MISNERE
3714 RAGEN STREET
NORTH PORT, FL 34287


CEDILLO JUAN
1314 N HARBOR BLVD 133
SANTA ANA, CA 92703


CEDRIC BENTON
5561 STARGAZE ST
CHINO HILLS, CA 91709


CEEF/TFIN
10301 Vista Dr
Cupertino, CA 95014


CEFALU CHRISTINA M
6439 HAMILTON AVE
NORTH COLLEGE HILL, OH 45224


CEGLA GERALD P
9500 ELLIOT AVE SO
BLOOMINGTON, MN 55420


CEHUALATL ANGELA G
4822 SPEROS APT 4
EAU CLAIRE, WI 54701


CEI ELECTRICAL MECHANICAL
2900 E 13TH STREET
KANSAS CITY, MO 64127


CEIL CLEAN
12152 EVERGREENS DR
TREMPEALEAU, WI 54661


CEILING DOCTOR INC
7271 KETCHEL DRIVE

COMSTOCK PARK, MI 49321


CEILING DOCTORS LLC
2901 S 200 W
TIPTON, IN 46072


CEILING MASTERS LLC
PO BOX 694/11149 HWY 52 W
WESTMORELAND, TN 37186


CEILING PRO
2831 VISTAVIEW NW
GRAND RAPIDS, MI 49544


CEILING PRO
8439 W FOLSOM
Eau Claire, WI 54703


Ceiling Pro
PO Box 1187
Clayton, CA 94517


CEILING PRO ETC INC
PO BOX 784
SORRENTO, FL 32776


CEILING PRO INTERNATIONAL
PO BOX 2962
SOUTH BEND, IN 46680-2962


CEILING PRO INTERNATIONAL INC
7456 WASHINGTON AVE S
EDEN PRAIRIE, MN 55344


CEILING PRO OF DENVER
950 WRIGHT CT
GOLDEN, CO 80401


CEILING PRO OF MIDWEST IND
1641 EAST 236TH STREET
ARCADIA, IN 46030


CEILING PRO OF SAN ANTONIO LLC
6800 PARK TEN BLVD
SUITE 136 E
SAN ANTONIO, TX 78213


CEJA ALICIA M
11395 KINGSTON ST
HENDERSON, CO 80640

CEJA ALICIA M
8031 HIGHWAY I76
HENDERSON, CO 80640


CEJA BERNADINO
1037 W GLENWOOD
SANTA ANA, CA 92707


CEJA ENRIQUE
1808 E PALMYRA AVE
ORANAGE, CA 92866


CEJA MARIA D
10377 WAGNER WAY
RIVERSIDE, CA 92505


CEJA MARTIN
7601 FRANKLIN STREET
21
BUENA PARK, CA 90621


CEJA MARTIN G
728 N OLIVE ST
ANAHEIM, CA 92805


CEJA MIGUEL
1726 VIERRA CT
STOCKTON, CA 95205


CEJA RAFAEL
7271 9TH STREET 10
BUENA PARK, CA 90620


CEJA RODRIGUEZ RAFAEL J
7551 FRANKLIN STREET
3
BUENA PARK, CA 90621


CEJA VALERIA
1726 VIERRA CT
STOCKTON, CA 95205


CEJA VICTOR
1037 W GLENWOOD DR
SANTA ANA, CA 92707


CELAMARK CORPORATION
22H COMMERCIAL BLVD
NOVATO, CA 94949

CELEBRATION HEALTH
400 CELEBRATION PLACE
CELEBRATION, FL 34747


CELESTYNA JENSEN
25825 AVENIDA MARIPOSA
SAN JUAN CAPO, CA 92675


CELIA LIMON
10425 PRADERA AVE 203
MONTCLAIR, CA 91763


CELLULAR ONE INC BALTIMORE
PO BOX 64099 DEPT 650
BALTIMORE, MD 21264-4099


CELSO KATHLEEN
562 CERVANTES DR
HENDERSON, NV 89014


CELSO ROBLEDO
3460 3/4 DURFEE AVE
EL MONTE, CA 91732-2955


CEMB Properties LLC
c/o Carolyn E Harper
2557 E Missouri Avenue
Phoenix, AZ 85016


CEMENT RAISING INC
7440 WEST 126TH STREET
SAVAGE, MN 55378


CEMENTON ATHLETIC AND
PLAYGROUND ASSOCIATION
MAIN ST FORNACIAN DRIVE
WHITEHALL, PA 18052


CENCAL BEVERAGE CO
4140 BREW MASTER DR
CERES, CA 95307


CENCI JIMMY M
13840 FLEETWOOD AVE
APPLE VALLEY, MN 55124


CENDEJAS BENJAMIN G
212 S 1400 W
G
SLC, UT 84104

CENDEJAS DIEGO
1016 W HIGHLAND
SANTA ANA, CA 92703


CENDEJAS FIDEL
1001 N FLOWER
108
SANTA ANA, CA 92705


CENDEJAS FIDEL
1001 N FLOWER APT 108
SANTA ANA, CA 92703


CENDEJAS JR FIDEL
1001 N FLOWERM STREET
SANTA ANA, CA 92703


CENISEROZ DANIEL
15930 LA FORGE ST
H
WHITTIER, CA 90603


CENSOURCE INC
1790 N Case St
Orange, CA 92865


CENT ILL EMER PHYS LLP ST
75 REMITT DR 1707
CHICAGO, IL 60675-1707


CENTEIO CHRISTINE
2404 BERKSHIRE CT
KISSIMMEE, FL 34746


CENTENNIAL CREDIT CORP
PO Box 1352
ENGLEWOOD, CO 80150


Centennial Credit Corporation
PO BOX 217
Arvada, CO 800001


CENTENNIAL HIGH SCHOOL
FOOTBALL BOOSTERS
1820 RIMPAU
CORONA, CA 92881


CENTENNIAL TAP BEER SERVICE
1930 W 41ST AVE
DENVER, CO 80211

CENTENO FREDDY
4089 W 129TH ST
HAWTHORNE, CA 90250


CENTENO JOSEPH M
6613 MISSION CLUB BLVD APT 215
ORLANDO, FL 32819


CENTENO MARIANO
2412 PEWTER CT
ORLANDO, FL 32837


CENTENO ROSARIO M
11449 FLOSSMOOR ROAD
SANTA FE SPRINGS, CA 90670


CENTER FOR DIAGNOSTIC IMAGING
PO BOX 1414 NCB 6
MINNEAPOLIS, MN 55480-1414


CENTER MEAT CO
39004 TREASURY CENTER
CHICAGO, IL 60694-9000


CENTER OF COMMERCE TOURISM
1101 MAIN STREET
ONALASKA, WI 54650


CENTER POINT COMMUNITY CHURCH
133 RUBY LAKE DRIVE
WINTER HAVEN, FL 33884


CENTER POINT ENERGY
PO BOX 4671
HOUSTON, TX 77210-4671


CenterPoint Energy Arkla/4583
PO Box 4583
Houston, TX  77210-4583


CenterPoint Energy Minnegasco/4671
PO Box 4671
HOUSTON, TX  77210-4671


CENTEX BEVERAGE INC
3834 PROMONTORY POINT
AUSTIN, TX 78744


Centex Homes
c/o Staubach Real Estate Administration
15660 N Dallas Parkway

Suite 1200
Dallas, Texas 75248


CENTIMARK CORP
PO BOX 360093
PITTSBURGH, PA 15251-6093


CENTRAL ALARM
PO BOX 5506
TUCSON, AZ 85703


CENTRAL AVENUE SELF STORAGE
3399 CENTRAL AVE
RIVERSIDE, CA 92506-1456


CENTRAL BOILER INDUSTRIAL SE
PO BOX 789
GOSHEN, CA 93227-0789


CENTRAL BUCKS AMBULANCE
AND RESCUE UNIT
PO BOX 535
BALDWINSVILLE, NY 13027


CENTRAL CA EMERGENCY MED PHYSI
PO BOX 9908
BAKERSFIELD, CA 93389


CENTRAL CARTING DISPOSAL INC
PO BOX 11097
LACOOCHEE, FL 33537


CENTRAL CHILD SUPPORT RECEIPT
PO BOX 305200
NASHVILLE, TN 37229


CENTRAL COAST DISTRIBUTING
PO BOX 1850
SANTA MARIA, CA 93456-1850


CENTRAL COAST IMAGING SOLUTION
4187 CARPINTERIA AVE 6
CARPINTERIA, CA 93013


Central Coast Oil VIII LLC
Thomas G Tulledge
5966 Birkdale Lane
San Luis Obispo, CA 93401


CENTRAL COAST WINDOW CLEANERS
722 WINDSONG LANE

NIPOMO, CA 93444

CENTRAL COLLECTION SERVICE
C/O LINEBARGER GOGGAN BLAIR
SAMPSON LLP
DENVER, CO 80202-9825

CENTRAL CREDIT CORP
12600 WEST CEDAR DR 100
LAKEWOOD, CO 80228

CENTRAL DAIRY CO INC
610 MADISON
JEFFERSON CITY, MO 65101

CENTRAL DISTRICT HEALTH DEPT
707 N ARMSTRONG PLACE
BOISE, ID 83704

CENTRAL ESCROW
20 CORPORATE PLAZA DR 150
NEWPORT BEACH, CA 92660

CENTRAL FIRE PROTECTION CONT
10775 EAST 51ST AVE
DENVER, CO 80239

CENTRAL FL LAWN PEST MGMT
3435 PACKARD AVE
ST CLOUD, FL 34772-7341

CENTRAL FLORIDA CLEANING
MAINTENANCE LLC
2402 SUMMITVIEW DR
LAKELAND, FL 33812

CENTRAL FLORIDA EDUCATORS
FEDERAL CREDIT UNION
PO BOX 2189
ORLANDO, FL 32802

CENTRAL FLORIDA ENDOCRINE
635 N MAITLAND AVE
MAITLAND, FL 32751

CENTRAL FLORIDA FIRE PROT INC
PO BOX 677130
ORLANDO, FL 32867-7130

CENTRAL FLORIDA FUTURE
3361 ROUSE ROAD STE 200

ORLANDO, FL 32817

Central Florida Gas
PO Box 7005
MARIANNA, FL  32447-7005

CENTRAL FLORIDA GAS REPAIR
739 16TH STREET NE
WINTER HAVEN, FL 33881

CENTRAL FLORIDA PRESSURE CLEAN
1610 SHERWOOD LAKES BLVD
LAKELAND, FL 33809

CENTRAL FLORIDA STONE WORK INC
2234 WEST TAFT VINELAND
ORLANDO, FL 32837

CENTRAL FLORIDA YMCA RACING
8422 INTERNATIONAL DRIVE
ORLANDO, FL 32819

CENTRAL HEATING COOLING
156 AUTUMN
SEDALIA, MO 65301

CENTRAL ILLINOIS LIGHT COMPANY
PO Box 2551
DECATUR, IL 62525-2551

CENTRAL ILLINOIS PRODUCE INC
PO BOX 17307
URBANA, IL 61803

CENTRAL ILLINOIS PRODUCE INC
PO BOX 448
MORTON, IL 61550

CENTRAL ILLINOIS SCALE COMPANY
PO BOX 3158
DECATUR, IL 62524

CENTRAL IOWA PLUMBING HGT
2471 JEFFERSON DR
MARSHALLTOWN, IA 50158

CENTRAL IOWA STRIPING
7131 N W 6TH DRIVE
ANKENY, IA 50023

CENTRAL KANSAS CUSTOM UPHOLST
2200 MAIN STREET
GREAT BEND, KS 67530


CENTRAL LAKES SERVICE SUPPLY
1228 N NOKOMIS ST
ALEXANDRIA, MN 56308-5072


CENTRAL LOCK KEY INC
1400 S TAFT AVE
MASON CITY, IA 50401


CENTRAL MARYLAND ASSOC INC
1539 TILCO DR 114
FREDERICK, MD 21704


CENTRAL MARYLAND ASSOC INC
PO BOX 724
NEW MARKET, MD 21774


CENTRAL MARYLAND ASSOCIATES
10620 OLD NATIONAL PIKE
PO BOX 724
NEW MARKET, MD 21774


CENTRAL MCGOWAN INC
PO BOX 66
ST CLOUD, MN 56302


CENTRAL MISSOURI ATHLETIC
748 STADIUM BLVD WEST
JEFFERSON, MO 65109


CENTRAL MONTGOMERY MED CENTER
PO Box 404483
ATLANTA, GA 30384


CENTRAL PARK FLORIST
2345 E MICHIGAN ST STE 2
ORLANDO, FL 32806


CENTRAL PRINTERS
1275 KELLY LAKE RD
SUDBURY, ON P36 5P5


CENTRAL PRINTING
2306 WEST BROADWAY
SEDALIA, MO 65301


CENTRAL PROFESSIONAL CREDIT SV
PO BOX 365

CADILLAC, MI 49601


CENTRAL SIGNS
1500 BEVILLE RD SUITE 606
PMB150
DAYTONA, FL 32114


CENTRAL STATE EQUIPMENT INC
6015 IRBY LANE WEST
LAKELAND, FL 33811


CENTRAL STATES COCA COLA INC
PO BOX 18781
ST LOUIS, MO 63178-0781


CENTRAL STATES GASKET
PO BOX 1476
LAKE OZARK, MO 65049


CENTRAL SUSPENSIONS INC
PO BOX 727
ALEXANDRIA, MN 56308


CENTRAL TAX BUREAU OF PA INC
128 WEST SECOND ST
ENFORCEMENT DIVISION II
BERWICK, PA 18603


CENTRAL TILE AND TERRAZZO CO
5180 SOUTH 9TH STREET
KALAMAZOO, MI 49009


CENTRAL TOOL RENTAL INC
9666 READING ROAD
CINCINNATI, OH 45215


CENTRAL TORRANCE
UNITED STRIKEFORCE
1736 W 247TH PLACE
LOMITA, CA 90717


CENTRAL TRANSPORT
PO BOX 33299
DETROIT, MI 48232


CENTRAL UNIFORM LINEN
PO BOX 2289
COLORADO SPRINGS, CO 80903


CENTRAL VA ORTHOPAEDICS
SPORTS MEDICINE

PO BOX 7014
FREDERICKSBURG, VA 22404


CENTRAL VACUUM DESIGN
7612 LAKE MARSHA DR
ORLANDO, FL 32819


CENTRAL VACUUM STORES INC
3015 46TH AVE N
ST PETERSBURG, FL 33714


CENTRAL VACUUM SYSTEMS
1221 E REPUBLIC RD
SPRINGFIELD, MO 65804


CENTRAL VALLEY CULLIGAN
2479 S ORANGE AVENUE
FRESNO, CA 93725-1332


CENTRAL VALLEY GLASS
PO BOX 7858
FRESNO, CA 93747


CENTRAL VALLEY LOCK SAFE
1330 G STREET
REEDLEY, CA 93654


CENTRAL VALLEY OCCUP
4100 TRUXTUN AVE STE 200
BAKERSFIELD, CA 93309


Central Valley Refrigeration
1145 E Batavia Ct
Tulare, CA 93274


CENTRAL VALLEY REFRIGERATION
PO BOX 1567
TULARE, CA 93275


CENTRAL WELDING SUPPLIES
3707 W RIVER DRIVE
DAVENPORT, IA 52802


CENTRAL WELDING SUPPLY INC
PO BOX 179
NORTH LAKEWOOD, WA 98259


Central WI Water Ski Club
PO Box 245
Mosinee, WI 54455

CENTRAL WISCONSIN ADVERTISING
7503 AZALEA ROAD
WAUSAU, WI 54401


CENTRAL WISCONSIN COOP LAWN
PO BOX 14
STRATFORD, WI 54484


CENTRALVAC INTERNATIONAL
1525 E 5TH ST
PO BOX 160
KIMBALL, NE 69145


CENTRE FOR HEALTH CARE
15611 POMERADO RD SUITE 400
POWAY, CA 92064


CENTRE INC
220 6TH AVENUE NORTH
FARGO, ND 58102


CENTRELLA ANDREW M
1315 W LIBBY ST
PHOENIX, AZ 85023


CENTREPOINT
3675 S RAINBOW BLVD
SUITE 107 183
LAS VEGAS, NV 89103


CENTRESCAPES INC
165 GENTRY STREET
POMONA, CA 91767


Centro Bradley SPE 3 LLC
Tom Lorenzen Chief Investment Officer
131 Dartmouth Street 6th Floor
Boston, MA 02116-5134


CENTRO HERITAGE SPE 6 LLC
GENERAL POST OFFICE
05510426
NEW YORK, NY 10087-0907


Centro Properties Group
Pam Barney Property Manager
98 W 66th Street Suite 204
Richfield, MN 55423


CENTRONIA ELEMENTARY PAC
3635 BROADWAY

ALLENTOWN, PA 18104


CENTURION LISTS INFOR SERV
PO Box 464
WHITEHALL, PA 18052


CENTURY CARPET CLEANING SALES
1017 BRIARCLIFF DR
APPLETON, WI 54915


CENTURY ELECTRIC EQUIPMENT R
406 W WASHINGTON ST 302
BRAINERD, MN 56401


CENTURY ELECTRIC INC
915 S 48TH ST
GRAND FORKS, ND 58201


CENTURY HIGH SCHOOL
2525 VIOLA RD NE
ROCHESTER, MN 55901


CENTURY LIGHTING
550 G SHELLEY ST
SPRINGFIELD, OR 97477


CENTURY MARKETING
12836 SOUTH DIXIE HIGHWAY
BOWLING GREEN, OH 43402


CENTURY NOVELTY
38239 PLYMOUTH RD
LIVONIA, MI 48150


CENTURY PUBLISHING
12120 TECH CENTER DR STE B
POWAY, CA 92064


CENTURY SIGNS INC
2704 N 30TH STREET
QUINCY, IL 62305


CENTURYLINK
PO BOX 1319
CHARLOTTE, NC 28201-1319


CENTURYLINK
PO BOX 219008
KANSAS CITY, MO 64121-9008

CenturyLink 4300 EFT
PO BOX 4300
CAROL STREAM, IL 60197-4300


CenturyTel 6000
PO BOX 6000
Marion, LA 71260-6000


CEP EMERGENCY PHYS ST LOUIS
1601 CUMMINS DRIVE SUITE D 01
MODESTO, CA 95358


CEPADA VIVIAN
1603 WINTERGREEN BLVD
WINTER PARK, FL 32792


CEPEDA FABIAN S
2916 LOCH FERN CT
BAKERSFIELD, CA 93306


CERDA GABRIEL
2780 STONE CREEK DR
205
SACRAMENTO, CA 95833


CERDA LUIS
433 W IDAHOME ST
COVINA, CA 91723


CEREBRAL PALSY INC
2801 WEBSTER AVE
ATTN JULIE LYNN
GREEN BAY, WI 54301


CEREZO IRENE L
3732 CENTRAL AVE
FORT MYERS, FL 33901


CERIDIAN EMPLOYER SERVICES
PO BOX 10989
NEWARK, NJ 7193


CERIDIAN STORED VALUE
SOLUTIONS
3802 RELIABLE PARKWAY
CHICAGO, IL 60686-0038


CERIDIAN STORED VALUE SOLUTION
3802 RELIABLE PKWY
LOCKBOX 3802
CHICAGO, IL 60686-0038

CERMAK MADISON M
2930 SMOKEY LANE
BISMARCK, ND 58504-8940


CERON ARTURO D
2720 COOPER CT
APT 1
NAPA, CA 94558


CERRA MICHAEL A
8505 NE 108TH TERRACE
KANSAS CITY, MO 64157


CERRA TRACY G
1238 SE 23RD PLACE
CAPE CORAL, FL 33990


CERRITO PABLO
4020 AUDUBON
LARGO, FL 33771


CERRO GORDO COUNTY
DEPT OF PUBLIC HEALTH
22 N GEORGIA AVE STE 300
MASON CITY, IA 50401


CERRO GORDO COUNTY SHERIFFS DP
17262 LARK AVENUE
MASON CITY, IA 50401


CERRON GUILLERMO
19 BRADMORE LANE
PALM COAST, FL 32137


CERTAPRO PAINTERS OF SW METRO
9989 APPLEWOOD CIRCLE
EDEN PRAIRIE, MN 55347


CERTEGY CHECK SERVICES INC
PO BOX 30038
TAMPA, FL 33630-3038


CERTIFIED CARPET CARE
PO BOX 46894
TAMPA, FL 33647


CERTIFIED FOLDER DISPLAY
SERVICE INC
1120 JOSHUA WAY
VISTA, CA 92081

CERTIFIED LABORATORIES
1156 N FOUNTAIN WAY
D
ANAHEIM, CA 92806


CERTIFIED MAINTENANCE CO INC
98 LORENZO DR
FREDERICKSBURG, VA 22405


CERTIFIED RECOVERY INC
1320 W CLAIREMONT AVE ST 100
ATTN LEGAL DEPT
EAU CLAIRE, WI 54701


CERTIFIED REST HOOD EXHAUST
1140 VIRGINIA AVE
SPRINGFIELD, IL 62702


CERTIFIED REST HOOD EXHAUST
2626 TOZER RD
SPRINGFIELD, IL 62707


CERTIFIED SAFETY SERV
499 WRIGHT ST 102
LAKEWOOD CO 80228
KATHLEEN SULLIVAN


CERTIFIED SAFETY SERV
PO BOX 745266
ARVADA, CO 80006


CERTIFIED SERVICE CENTER
1183 GROVE ST
CLEARWATER, FL 33755


CERTIFIED SERVICE CENTER INC
890 REDNA TERRACE
CINCINNATI, OH 45215-1111


CERTIFIED SERVICES
85S UNION BLVD 1186
LAKEWOOD, CO 80228


CERTIFIED SHRED INC
1473 S PIONEER RD
SUITE A
SALT LAKE CITY, UT 84104


CERTIFIED SIGNAGE INC
517 MASON AVENUE
DAYTONA BEACH, FL 32117

CERTIFIELD EMERG MEDICINE SPEC
PO BOX 2184
GRAND RAPIDS, MI 49501-2184


CERVANTES AISHA
17444 LAKEWOOD BLVD 10
BELLFLOWER, CA 90706


CERVANTES ALICIA V
29355 N LAKE DR
LAKE ELSINORE, CA 92530


CERVANTES ANTOINO A
1540 31 ST
DES MOINES, IA 50311


CERVANTES CASSANDRA J
4136 FLYING FORTRESS AVE
KISSIMMEE, FL 34741


CERVANTES EFRAIN R
13007 N 36TH ST
PHOENIX, AZ 85032


CERVANTES ELIAS
8315 PARKDALE DRIVE
101
SAN ANOTONIO, TX 78229


CERVANTES FRANCISCO
8678 GUTHRIE AVE
LOS ANGELEA, CA 90034


CERVANTES LEONEL
1221 1/2 S FETTERLY
LOS ANGLES, CA 90022


CERVANTES LISA A
1567 THOMPSON AVE
SANTA CRUZ, CA 95062


CERVANTES MARCUS V
2419 FOXDALE DR
SAN JOSE, CA 95122


CERVANTES MARIA L
8830 COLORADO AVE
RIVERSIDE, CA 92503

CERVANTES PEDRO
6666 DARBY AVE
8
RESEDA, CA 91335


CERVANTES PEDRO M
278 BRANCIFORTE DR
B
SANTA CRUZ, CA 95060


CERVANTES ROGELIO
1310 N HUNTINGTON BLVD
POMONA, CA 91768


CES INC
11959 TRAMWAY DRIVE
CINCINNATI, OH 45241


CESAR ARANGO
353 E 17TH ST
COSTA MESA, CA 92637


CESAR GUERRA
4261 W 119TH ST
HAWTHORNE, CA 90250


CESTO CAMILO C
8337 BEACON BLVD
FORT MYERS, FL 33907


CETRONIA AMBULANCE CORPS INC
7355 WILLIAM AVE SUITE 700
ALLENTOWN, PA 18106


CF FLAG COMPANY
65 SHIELDS RD
HUNTSVILLE, AL 35811


CFB INC
826 W LAUREL
SUITE 2B
SPRINGFIELD, IL 62704


CFCN TV
10 BOUNDARY ROAD S E
REDCLIFF, AB T0J 2P0


CFM
PO BOX 866
WATERTOWN, NY 13601

CGLIC CHATTAOOGA EASC
5089 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0050


CGP INC
114 N 4TH STREET
MAPLETON, IA 51034


CH FoodService Inc
Mark Cory
3590 Hoffman Road E
Vadnais Heights MN 55110


CH FoodService of Arbor Vitae
Dave Hanson
2480 Superior Dr N W
Rochester, MN 55901


CH FOODSERVICE OF MINNESOTA
1807 7TH STREET NW
ROCHESTER, MN 55901


CH ROBINSON COMPANY INC
PO BOX 9121
MINNEAPOLIS, MN 55480-9121


CHA KHOU
165 SAN CLEMENTE DR
MERCED, CA 95341


CHABLE NOH JOSE I
900 SE 190TH AVE APT 108
PORTLAND, OR 97283


CHACE INC
6260 WASHINGTON 45
DENVER, CO 80216


CHACON DANIEL
2415 APACHE STREET
MERCED, CA 95340


CHACON MIGUEL
9315 LIME AVE
FONTANA, CA 92335


CHAD A RAISLEGER
3600 YVONNE DRIVE
STEVENS POINT, WI 54481


CHAD DOUGLAS

1819 W BELMONT
CHICAGO, IL 60657


CHAD STEWART ASSOCIATES
8370 HIGHWAY 51N STE 116
MILLINGTON, TN 38053


CHAD UNDERWOOD
3740 N W 86TH ST
URBANDALE, IA 50322


CHADWICK BRIAN W
1708 ASHLAND ST APT 1
HASTINGS, MN 55033


CHADWICK DOROTHY A
1708 ASHLAND SOUTH 1
HASTINGS, MN 55033


CHAFFIN KATHY D
PO BOX 354621
PALM COAST, FL 32135


CHAIN STORE GUIDE
PO BOX 405568
ATLANTA, GA 30384-5568


Chair State Board of Equalization
Attn Betty Yee
PO BOX 942879
Sacramento, CA 94279-0090


CHAIREZ OMAR
46575 CLINTON ST
J 106
INDIO, CA 92201


Chairman State Tax Commission
Attn Royce Chigbrow
PO BOX 36 800 Park Blvd Plaza IV
Boise, ID 83722


Chairman State Tax Commission
Attn Thomas Kemp Jr
2501 North Lincoln Blvd
Oklahoma City, OK 73194-0001


CHAKRAVARTI SUMATRA
605 SHENDOAH RD
CORONA, CA 92879

CHAKY MARGARET E
14161 SE 123RD LOOP
OCKLAWAHA, FL 32169


CHALCO FREDY R
11833 OLD RIVER SCHOOL RD
APT 12
DOWNEY, CA 90241


CHALE FRANCISCO
5620 ENSENADA WAY
RIVERSIDE, CA 92504


CHALENDER DONNA M
231 SW 37TH TERR
CAPE CORAL, FL 33914


CHALET HOUSE OF FLOWERS
2100 HENRY STREET
MUSKEGON, MI 49441


CHALK ABIGAIL M
3235 25TH AVE
MARION, IA 52302


CHALK TALK INC
3590 HOFFMAN RD EAST STE 2
ST PAUL, MN 55110


CHALK TALK PROMOTIONS
3590 HOFFMAN ROAD EAST
SUITE #2
ST. PAUL, MN 55110


CHALK TAYLOR S
3235 25TH AVE
MARION, IA 52302


CHALKER ALICIA C
2501 LANCASTER LANE N APT 361
PLYMOUTH, MN 55441


CHALKER LOUISE
6402 TULIP DR
WESLEY CHAPEL, FL 33544


CHALLENDER ANNETTE C
18011 S TAMIAMI TRL 142
FORT MYERS, FL 33908


CHALLENGE DAIRY PRODUCTS INC

BOX 60000
FILE 81901
SAN FRANCISCO, CA 94160-1901


CHALLENGE DAIRY PRODUCTS INC
FILE NO 81901
PO BOX 60000
SAN FRANSISCO, CA 94160-1901


CHAMBER COMMERCE/ST JOSEPH CO
PO BOX 1677
SOUTH BEND, IN 46634-1677


Chamber Directory Services
PO BOX 623
Ellendale, TN 38029


CHAMBER EAST CHAMBER OF COMMER
3331 S 900 E 130
SALTLAKE CITY, UT 84106


CHAMBER OF COMM MAP PROJECT
624 GRASSMERE PARK STE 28
NASHVILLE, TN 37211


CHAMBER OF COMM N DAKOTA CO
1121 TOWN CENTRE DRIVE STE 102
EAGAN, MN 55123


CHAMBER OF COMMER MAP PROJECT
210 12TH AVE S
NASHVILLE, TN 37203


CHAMBER OF COMMERCE
124 SW ADAMS STE 300
PEORIA, IL 61602


CHAMBER OF COMMERCE
1310 MARKET STREET
WHEELING, WV 26003


CHAMBER OF COMMERCE
CITY OF FORT COLLINS
FORT COLLINS, CO 80522


CHAMBER OF COMMERCE
MAP PROJECT
TARGET MARKETING INC
CRESENT SPRINGS, KY 41017


CHAMBER OF COMMERCE

PO Box 7476
FREDERICKSBURG, VA 22404


CHAMBER OF COMMERCE ALBERT LEA
143 W CLARK ST
ALBERT LEA , MN 56007-2547


CHAMBER OF COMMERCE ALEXANDRIA
206 BROADWAY
ALEXANDRIA, MN 56308


CHAMBER OF COMMERCE ANOKA
12 BRIDGE SQUARE
ANOKA, MN 55303


CHAMBER OF COMMERCE BISMARCK
PO Box 1675
BISMARCK, ND 58501


CHAMBER OF COMMERCE BR INC
120 N WATER STREET
BLACK RIVER FALLS, WI 54615


CHAMBER OF COMMERCE BURNSVILLE
101 W BURNSVILLE PKWY STE 150
BURNSVILLE, MN 55337


CHAMBER OF COMMERCE CAPE CORAL
PO BOX 100747
CAPE CORAL, FL 33910-0747


CHAMBER OF COMMERCE CLEAR LAKE
PO BOX 188
CLEAR LAKE, IA 50428


CHAMBER OF COMMERCE FT MYERS
17200 SAN CARLOS BLVD
FT MYERS BEACH, FL 33931


CHAMBER OF COMMERCE GALESBURG
PO BOX 749
GALESBURG, IL 61401


CHAMBER OF COMMERCE GREEN BAY
PO BOX 1660
GREENBAY, WI 54305-1660


CHAMBER OF COMMERCE HASTINGS
111 EAST THIRD STREET
HASTINGS, MN 55033-1211

CHAMBER OF COMMERCE JEFFERSON
PO Box 776
JEFFERSON CITY, MO 65102


CHAMBER OF COMMERCE KALAMAZOO
PO Box 51169
KALAMAZOO, MI 49005-1169


CHAMBER OF COMMERCE LAWRENCE
PO BOX 586
LAWRENCE, KS 66044


CHAMBER OF COMMERCE LEES SUM
220 SE MAIN
LEES SUMMIT, MO 64063


CHAMBER OF COMMERCE LEHIGHACRE
PO BOX 757
LEHIGH ACRES, FL 33970-0757


CHAMBER OF COMMERCE MAP PROJEC
1717 DIXIE HWY
SUITE 500
FT WRIGHT, KY 41011


CHAMBER OF COMMERCE MASON CITY
25 WEST STATE STREET
MASON CITY, IA 50401


CHAMBER OF COMMERCE MCPHERSON
PO BOX 616
MCPHERSON, KS 67460


CHAMBER OF COMMERCE MONTICELLO
PO BOX 192
MONTICELLO, MN 55362


CHAMBER OF COMMERCE OLATHE
PO BOX 98
OLATHE, KS 66061


CHAMBER OF COMMERCE OWATONNA
320 HOFFMAN DRIVE
OWATONNA, MN 55060


CHAMBER OF COMMERCE SHAKOPEE
PO BOX 717
SHAKOPEE, MN 55379-0717


CHAMBER OF COMMERCE STILLWATER

PO BOX 1687
STILLWATER, OK 74076


CHAMBER OF COMMERCE TOPEKA
120 SE 6TH AVE SUITE 110
TOPEKA, KS 66603-3515


CHAMBER OF COMMERCE WATERLOO
BOX 1587
WATERLOO, IA 50704


CHAMBER OF COMMERCE WAUSAU
PO BOX 6190
WAUSAU, WI 54401


CHAMBER PUBLISHING
10 ROLLINS ROAD SUITE 208
MILLBRAE, CA 94030


CHAMBER PUBLISHING INC
6955 SIERRA COURT SUITE 201
DUBLIN, CA 94568


CHAMBERLAIN CODY D
300 E MONCLAIR ST APT 2A
SPRINGFIELD, MO 65807


CHAMBERLAIN WILLIAM S
1701 7TH AVENUE
ANOKA, MN 55303


CHAMBERS ALDENE M
13021 AVON STREET
HUDSON, FL 34667


CHAMBERS CYNTHIA
6549 N PALM AVE
137
FRESNO, CA 93704


CHAMBERS GUY
3411 E BIRCH AVE
B
VISALIA, CA 93292


CHAMBERS LAWN SERVICE
2943 LETREC
MEMPHIS, TN 38127


CHAMBERS LUCY
23621 E 1ST

LIBERTY LAKE, WA 99019


CHAMBERSBURG PERKINS
C/O JDK MANAGEMENT CO LP
1388 STATE RT 487
BLOOMSBURG, PA 17815


Chambersburg Restaurant Co Inc
Doug Klingerman
1388 State Route 487
Bloomsburg, PA 17815


CHAMBERWEST
1241 WEST VILLAGE MAIN DRIVE
SUITE B
WEST VALLEY CITY, UT 84119


CHAMBRS EULIE L
3020 COLUBINE ST
DENVER, CO 80205


CHAMOUN EMILY P
12546 ORANGE AVE
CHINO, CA 91710


CHAMP INDUSTRIES USA INC
1821 SECOND AVE SW
JAMESTOWN, ND 58402


CHAMPAIGN COUNTY COLLECTOR
DANIEL J WELCH
PO BOX 9
URBANA, IL 61803-0009


CHAMPAIGN POLICE OFFICERS
CHARITIES ASSOCIATION
PO BOX 3457
CHAMPAIGN, IL 61826-3457


CHAMPAIGN URBANA PUBLIC HEALTH
201 W KENYON ROAD
CHAMPAIGN, IL 61820


CHAMPION CLEANING SPECIALISTS
8391 BLUE ASH RD
CINCINNATI, OH 45236


CHAMPION CRYSTAL L
8981 SW CHEVY CIRCLE
STUART, FL 34997

CHAMPION FED SAVINGS LOAN
PO Box 127
RE EMPIRE PLAZA PAM ALDRIDGE
BLOOMINGTON, IL 61702-0127


CHAMPION IYANNA S
1201 PONTIAC TR
MADISON, WI 53711


CHAMPION LOCK KEY
22101 80TH AVE
SCHOOLCRAFT, MI 49087-9302


CHAMPION PLUMBING
2059 CAMDEN AVE 277
SAN JOSE, CA 95124


CHAMPION SUPPLY INC
9002 G LINCOLN DR WEST
MARLTON, NJ 08053


CHAMPION TIA M
1201 PONTIAC TR
MADISON, WI 53711


CHAMPION TROPHY CO
791 SOUTH TUSTIN ST
ORANGE, CA 92866


CHAMPIONSHIP SPORTS
2429 GRAVEL DR
FT WORTH, TX 76118


CHAMPIONSHIP SPORTS INC
PO BOX 7554
ARLINGTON, TX 76005


CHAMPLAIN NICOLE L
12192 BANNOCK CIRCLE G
WESTMINSTER, CO 80234


CHAMPLAIN VALLEY ELECTRIC INC
118 HAMMOND LN
PLATTSBURGH, NY 12901


CHAMPLIN PARK CHEER
7825 109TH AVE NO
CHAMPLIN, MN 55316


CHAMPLIN VALLEY SWEET ADELINES
PO BOX 84

PLATTSBURGH, NY 12901


CHAN ARCEO ENRIQUE J
1685 ROUTT ST
LAKEWOOD, CO 80215


CHAN IRVING
625 EVANGELINE WAY
HAYWARD, CA 94544


CHAN MARCO
933 ACOSTA PLAZA 28
SALINAS, CA 93905


CHANAY RAMIREZ G
908 N BROADWAY AVE 407
URBANA, IL 61801


CHANCE PERRY L
PO BOX 228
LAKE WALES, FL 33859


CHANCELLORS VILLAGE
12100 CHANCELLORS VILLAGE LANE
FREDERICKSBURG, VA 22407


CHANDLER BIBARCHI V
2539 ANJELINA CIRCLE
COLORADO SPRINGS, CO 80919


CHANDLER ELLIOT J
290 SOUTH KOOL STREET APT 18
GRAND CHUTE, WI 54914


CHANDLER KATHERINE E
2025 COUNTY ROAD D
MAPLEWOOD, MN 55109


CHANDLER KENDRA
34 PORTLAND PLACE
LAGUNA NIGUEL, CA 92677


CHANDLER KYLA L
1600 FILMORE 139
DENVER, CO 80206


CHANDLER LEYA M
1414 DOVER STREET
IOWA CITY, IA 52245

CHANDLER POLICE DEPARTMENT
ALARM UNIT
250 E CHICAGO ST
CHANDLER, AZ 85225


CHANDLER SARAH M
858 COLLINS DR
WAUKEE, IA 50263


CHANDLER TIFFANY L
6743 MONTANA AVE
KANSAS CITY, KS 66111


CHANDRAKUMRA PRIYANGA L
26 SUMNER HILLS
MANKATO, MN 56001


CHANEY JASON M
1205 CANBRIDGE
CHAMPAIGN, IL 61821


CHANG KATTY
5011 TAFT ST
CHINO, CA 91710


CHANHASSEN DINNER THEATER
501 W 78TH ST BOX 100
ATTN BLAINE BREAULT
CHANHASSEN, MN 55317


CHANNEL 41 LP
3256 PAYSPHERE CIRCLE
CHICAGO, IL 60674


CHANNEL CHOICE
1550 W WETMORE RD STE 150
TUCSON, AZ 85705


CHAPA JOSE L
466 N ROOSEVELT
101
FRESNO, CA 93701


Chaparral Suites Hotel
5001 NO SCOTTSDALE ROAD
SCOTTSDALE, AZ 85250


CHAPARRO JORGE D
1715 ARIZONA AVE NE
CEDAR RAPIDS, IA 52402

CHAPIN KAMA R
2976 FREEDOM RD
ONEIDA, WI 54155


CHAPKO JESSICA L
10745 48TH AVE APT J 8
ALLENDALE, MI 49401


CHAPMAN APRIL
3105 OVERTON WAY
ROSEVILE, CA 95747


CHAPMAN BRITTANY N
905 SW SPEAS DR
BLUE SPRINGS, MO 64014


CHAPMAN CATHERINE
1307 NORTH OMALLEY AVE
COVINA, CA 91722


CHAPMAN CHERRYL M
161 91ST LANE
BLAINE, MN 55434


CHAPMAN JESSE D
234 N MILL ST
GILMAN, IA 50106


CHAPMAN MELISSA A
484 TEMPERANCE STREET 213
ST PAUL, MN 55101


CHAPMAN SUE
5000 SE FEDRAL HWY
LOT 60
STUART, FL 34997


CHAPPELL GREGORY D
10406 N 21ST STREET
TAMPA, FL 33612


CHAPPELL JOSEPH
4695 S 2890 W
SALT LAKE CITY, UT 84118


CHAPPELL SCHOOL
205 N FISK ST
GREEN BAY, WI 54303


CHAPPELL SPARKLE
2704 E 88TH ST

TULSA, OK 74137


CHAPPELL TIFFANY D
731 S MAIN ST
WILDWOOD, FL 34785


CHAPTER 13 TRUSTEE
PO BOX 1313
JACKSON, TN 38302-1313


CHAPTER 13 TRUSTEES
200 JEFFERSON AVE STE 1113
MEMPHIS, TN 38103


CHAPUT SHARAYAH L
9457 NE 79TH ST
APT T
KANSAS CITY, MO 64158


CHARD BRANDY L
26033 N DESERT MESA DRIVE
SURPRISE, AZ 85387


CHARDON LABORATORIES INC
7300 TUSSING ROAD
REYNOLDSBURG, OH 43068


CHAREAU SEAN
3033 E THUNDERBIRD
PHOENIX, AZ 85032


CHARITY COOK
PO Box 137552
CLERMONT, FL 34713


CHARITY GORR
11414 GROVE VIEW WAY
SANFORD, FL 32773


CHARITY NETWORKS INC
907 N LAKE HAVASU AVE
SUITE 202
LAKE HAVASU CITY, AZ 86404


CHARLENE CRESPO
5200 CONSTITUTION AVE
BAKERSFIELD, CA 93312


CHARLENE HASCHKE
4231 CLAUDIA AVE
ROSEMEAD, CA 91770

CHARLES ANTHONY J
4041 SW JAQUST STREET
PORT ST LUCIE, FL 34953


CHARLES BARNES
5206 W 27TH STREET
GREENLEY, CO 80634


CHARLES BERG ENTERPRISES INC
1220 N W 53RD AVE
GAINSVILLE, FL 32653


CHARLES BOSCH ELECTRIC INC
11905 NW 274TH PLACE
ALACHUA, FL 32615


CHARLES BRITTENUM
1030 JOEL
MEMPHIS, TN 38127


CHARLES ELEA EXTERIOR PAINTING
10454 PARADISE BAY CT
CLERMONT, FL 34711


CHARLES EMMA
1887 SUNNYDALE
SIMI VALLEY, CA 93065


CHARLES G SCHIERER ATTY AT LA
416 MAIN STREET SUITE 511
PEORIA, IL 61602


CHARLES HATHAWAY
8466 ADAIR AVE N
BROOKLYN PARK, MN 55443


CHARLES HENDERSON
134 RUMBOLD AVE
N TONAWANDA, NY 14120


Charles J Lyons Jr and Mary Lou Lyons
15125 Garfield Avenue
Paramount, CA 90723


CHARLES JOAM
437 44TH ST
WEST PALM BEACH, FL 33407


CHARLES L KRUSP

PO BOX 295
LIVE OAK, CA 95953


CHARLES LITTON
3203 N 34TH TERR
STJOSEPH, MO 64506


CHARLES LUTCHEN
3425 GEORGIA AVE
CRYSTAL, MN 55427


CHARLES M COOK
3310 NEWPORT RD
ST JOSEPH, MO 64505


CHARLES NATALIE WELCH
4779 N 75 WEST
FRANKLIN, IN 46131


CHARLES PETERSON
12491 MCGREGOR BLVD UNIT 2
FORT MYERS, FL 33919


CHARLES RAMM ASSOC
25826 LAS VEGAS AVENUE
SUITE 201
CAPISTRANO BEACH, CA 92624


CHARLES SALAZAR
817 SOUTH CRYSTAL
FRESNO, CA 93706


CHARLES SALLEY
11 WOODLAND RD
BEDFORD HILLS, NY 10507


CHARLES SCHWAB TRUST COMPANY
ATTN ACCOUNTS RECEIVABLES
PO BOX 2391
AUSTIN, TX 78768-2391


CHARLES TAYLOR
PO BOX 9922
MARINA DEL REY, CA 90295


CHARLES THE FLORIST
219 E COLLEGE AVE
APPLETON, WI 54911


CHARLES VANCE M
601 W 11TH AVE

DENVER, CO 80204


CHARLES W BROPHY
819 QUINCY STREET
ALLENTOWN, PA 18109-2322


CHARLES W NOURSE JR
7059 TULIP TRAIL DR
MEMPHIS, TN 38133


Charles Wayne Properties Inc
2300 Maitland Center Parkway
Suite 212
Maitland, Florida 32751


CHARLES WAYNE PROPERTIES INC
2300 MAITLAND CNT PKWY STE 306
MAITLAND, FL 32751


CHARLES WINGO SIGNS
PO BOX 1172
APOPKA, FL 32704-1172


CHARLESTON CNTY FAMILY COURT
100 BROAD ST STE 143
CHARLESTON, SC 29401


CHARLESTON COUNTY
4045 BRIDGE VIEW DRIVE
NC HOSPITALITY DEPT
CHARLESTON, SC 29405


CHARLESTON COUNTY
BUSINESS LICENSE DEPARTMENT
4045 BRIDGE VIEW DR.
N. CHARLESTON, SC 29405-7464


CHARLESTON COUNTY RECYCLING
4045 BRIDGE VIEW DRIVE
N.CHARLESTON, SC 29405-7464


CHARLESTON GLASS CO
4231 SPRUILL AVE
NORTH CHARLESTON, SC 29405


CHARLESTON INTERIOR
4201 SCOTT STREET
CHARLESTON, SC 29405


Charleston Ocean Racing ASSoc
PO BOX123

North Charleston, SC 29419


CHARLESTON WATER SYSTEM
PO BOX 817
SUMMERVILLE, SC 29484-0817


CHARLESTOWN RACES
PO BOX 551
CHARLESTOWN, WV 25414


CHARLIE A LOPEZ
510 MOCKINGBIRD LN
OAKLEY, CA 94561


CHARLIE BEEN
4541 E OWENS SP 15
LAS VEGAS, NV 89110


CHARLIE MAGANA
1401 W 9TH STREET SP 136
POMONA, CA 91766


CHARLIE ZOOK MOTORS
2101 E 6TH STREET
SIOUX CITY, IA 51102


CHARLIES DAY NITE
706 N EL DORADO ST
STOCKTON, CA 95207


CHARLIES TREE SERVICE INC
402 S W 3RD ST
OKEECHOBEE, FL 34974


CHARLOTTE BLIND CLEANING
PO BOX 495816
PORT CHARLOTTE, FL 33949


CHARLOTTE CO SAFE LOCK INC
2320 3 TAMIAMI TRAIL
PORT CHARLOTTE, FL 33952


Charlotte County Chamber of Co
2702 Tamiami Trail
Port Charlotte, FL 33952


CHARLOTTE COUNTY COMM DEVEL DP
18500 MURDOCK CIRCLE RM 109
PORT CHARLOTTE, FL 33948

CHARLOTTE COUNTY PROPERTY APPRAISER
18500 MURDOCK CR
PORT CHARLOTTE, FL  33948


CHARLOTTE COUNTY TAX COLLECTOR
VICKIE L POTTS
18500 MURDOCK CIRCLE
PORT CHARLOTTE, FL 33948


Charlotte County Utilities
PO Box 516000
Punta Gorda, FL  33951-6000


CHARLOTTE HYDE
TRC 2431 ADAMSWAY DR
AURORA, IL 60504


Charlotte Sheet Metal
7173 Gasparilla Rd
Port Charlotte, FL 33981


CHARLSON EXCAVATING CO INC
4111 7TH AVENUE NORTH
CLEAR LAKE, IA 50428


CHARLSON VICKIE L
598 410TH ST
JOICE, IA 50446


CHARLTON CHRISTOPHER L
2209 ANTIGUA PLACE 815
KISSIMMEE, FL 34741


CHARLTON LARRY E
4224 N 125TH COURT
KANSAS CITY, KS 66109-0000


CHARLTON STEPHEN D
2721 N 41ST STREET
KANSAS CITY, KS 66104


CHARLYN FERNANDEZ
12566 BROOKSHIRE AVE 2
DOWNEY, CA 90242


CHARMS COMPANY
PO BOX 99403
CHARMS DIV TRI FINANCE LLC
CHICAGO, IL 60693-9403


CHARNESKI JR HAROLD D

N5448 BUCKEYE RD
BLACK RIVER FALLS, WI 54615


CHARON PLANNING CORPORATION
2600 KELLY ROAD STE 300
WARRINGTON, PA 18976


CHART
PO BOX 2835
WESTFIELD, NJ 07091


CHART
PO BOX 2835
WESTFIELD, NJ 7091


CHARTER COMMUNICATIONS
PO BOX 3263
MILWAUKEE, WI 53201


CHARTER COMMUNICATIONS
PO BOX 60229
LOS ANGELES, CA 90060-0229


CHARTER MEDIA
PO BOX 78876
MILWAUKEE, WI 53278-0876


Charter School for Appl Tech
2303 Kenmore Ave
Attn Robin Michalski
Buffalo, NY 14207


CHARTONE INC
PO BOX 152472
IRVING, TX 75015-2472


CHASE AUTOMOTIVE FINANCE INC
PO BOX 15594
WILMINGTON, DE 19886-1304


Chase Bank
Carol Wood
200 Ottawa Ave NW
M12 8852
Grand Rapids, MI 49503


Chase Bank
Commercial Banking M12 8852
200 Ottawa Avenue NW
Grand Rapids, MI 49503

CHASE CAMERON M
223 BROADWAY DRIVE
SUN PRAIRIE, WI 53590


CHASE CARD SERVICES
CARDMEMBER SERVICES
PO BOX 15153
WILMINGTON, DE 19886-5153


CHASE CARD SERVICES
PO BOX 94014
PALATINE, IL 60094-4014


CHASE CRISTINA
772 GLENBURRY
SAN JOSE, CA 95123


CHASE DENNIS EMERG MED GRP
PO BOX 634718
CINCINNATI, OH 45264


CHASE DWAYNE A
500 POWERS AVE
MADISON, WI 53714


CHASE JENNIFER A
15 3RD AVE SW
GLENWOOD, MN 56334


CHASE JOSEPH B
49 RUSSELL HILL RD
BUCKSPORT, ME 04416


CHASE MARIANNE
6490 ROYAL WOODS DR 7
FT MYERS, FL 33908


Chase Sales
320 Hadden Ave
Westmont, NJ 08108


CHASE SALES CO
PO BOX 370
COLLINGSWOOD, NJ 08108


CHASKA AREA CHAMBER OF COMMERC
112 FOURTH STREET WEST
ATTN RAY UELAND
CHASKA, MN 55318


CHASKA AREA FOOTBALL ASSOCIATI

PO BOX 182
SPONSORSHIP COORDINATOR
CHASKA, MN 55318


CHASKA FIGURE SKATING CLUB
9620 VICTORIA DRIVE
CHASKA, MN 55318


Chaska High School
545 Pioneer Trail
Chaska, MN 55318


CHASKA MIDDLE SCHOOL WEST
ATTN PTO
140 ENGLER BLVD
CHASKA, MN 55318


CHASTAIN MARY
401 W PEARL
HARRISONVILLE, MO 64701


CHAT FM
10 BOUNDARY ROAD SE
REDCLIFF, AB T0J 2P0


CHAT TV
10 BOUNDARY ROAD SE
REDCLIFF, AB T0J 2P0


CHATHAM KATHRYN M
972 SCOTS LANE
WALNUT CREEK, CA 94596


CHATMAN CHRISTIAN A
4247 GLADSTONE ST
MEMPHIS, TN 38128


CHATTEN WELDING
690 HWY 14
OREGON, WI 53704


CHAVARRI JOSHUA D
36836 AVE 12
MADERA, CA 93636


CHAVARRIA ELIZABETH A
842 CARIBBEAN
SALINAS, CA 93905


CHAVARRIA JACQUI M
24679 2ND STREET

HAYWARD, CA 94541


CHAVERS ERIC
1618 PINE AVE
APT 304
DELAND, FL 32724


CHAVERS JULIA L
1618 PINE AVE
APT 304
DELAND, FL 32724


CHAVES PAULINA
169 37TH STREET 1
SPRINGFIELD, OR 97478


CHAVEZ ADAM D
11356 W 20TH AVE
LAKEWOOD, CO 80215


CHAVEZ ALEXIS A
1731 W BURREL AVE
VISALIA, CA 93291


CHAVEZ ALFREDO
252 ISABELLA WAY APT D
CORONA, CA 92882


CHAVEZ ANDREA C
829 W ORANGE BLOSSOM TR
APOPKA, FL 32712


CHAVEZ ARMANDO
4065 W 3800 S
SLC, UT 84120


CHAVEZ ARTURO SERGIO
9908 NICOLLET AVE S 06
BLOOMINGTON, MN 55420


CHAVEZ ATRISTAIN JUAN
460 10TH ST APT 17
GREENFIELD, CA 93927


CHAVEZ BERNABE C
2205 CARLING DRIVE APT 211
MADISON, WI 53711


CHAVEZ BIANCA
13 PEREZ CIRCLE
A

SALINAS, CA 93906


CHAVEZ BRIONNA N
6491 BRENTWOOD CT
ARVADA, CO 80004


CHAVEZ CASTRO CESAR
3032 PILLSBURY AVE S 102
MINNEAPOLIS, MN 55408


CHAVEZ CASTRO MIGUEL
3816 NICOLLET AVE S
MINNEAPOLIS, MN 55409


CHAVEZ CESAR
457 S 10TH APT 2
SAN JOSE, CA 95112


CHAVEZ CLAUDIA M
9323 MANCHACA ROAD
122
AUSTIN, TX 78748


CHAVEZ COBO PEDRO
1581 2ND AVE SE
CEDAR RAPIDS, IA 52403


CHAVEZ DANIEL S
4203 N BARCUS
FRESNO, CA 93722


CHAVEZ DAVID E
3252 W ASHLAN
APT 106
FRESNO, CA 93722


CHAVEZ DELIA C
1111 SUMTER AVE 111
CRYSTAL, MN 55427


CHAVEZ ELIZABETH A
1932 E 37ST STREET
LONG BEACH, CA 90807


CHAVEZ FELIX
12906 S BROOKFIELD APT A
OLATHE, KS 66062


CHAVEZ FRANCISCO
20 W PLUMTREE LN 16 G
MIDVALE, UT 84047

CHAVEZ FRANCISCO J
349 WORKMAN MILL AVE
LA PUENTE, CA 91746


CHAVEZ GEORGE S
720 ASHMORE LN
SAN DIEGO, CA 92114


CHAVEZ GONZALEZ JOHNNY
2202 S 112TH DRIVE
AVONDALE, AR 85323


CHAVEZ ISACC
10478 NICHOLS ST
BELLFLOWER, CA 90706


CHAVEZ JORGE
PO BOX 362972
BONITA SPRINGS, FL 34135


CHAVEZ JORGE A
5731 36TH AVE
CRYSTAL, MN 55422


CHAVEZ JUAN J
697 QUINCY WAY
697
HAYWARD, CA 94541


CHAVEZ KARINA
1936 VOLLMER WAY
SAN JOSE, CA 95116


CHAVEZ KRISTINE A
3143 W FOOTHILL DR
PHOENIX, AZ 85027


CHAVEZ LEOBARDO M
31942 VIA BELARDES APT A
SAN JUAN CAPISTRAN, CA 92675


CHAVEZ LUDWIG V
892 N 500 EAST
NORTH SALT LAKE, UT 84054


CHAVEZ MARTIN
1370 DEL RIO CT 2
CONCORD, CA 94518

CHAVEZ MEDARDO G
18380 CHANDLER PL
MONUMENT, CO 80132


CHAVEZ NICOLE
134 N MORADA
WEST COVINA, CA 91790


CHAVEZ PERFECTO R
2307 SCHOTT RD LOT 34
JEFFERSON CITY, MO 65101


CHAVEZ RENE C
6853 TROVITA WAY
CITRUS HEIGHTS, CA 95610


CHAVEZ VERONICA
6044 INDIAN AVE
SAN JOSE, CA 95123


CHAVEZ VICTOR
2476B OLD STONY POINT ROAD
SANTA ROSA, CA 95407


CHAVIS JANICE E
315 W PENNSYLVANIA AVE APT 23
DELAND, FL 32720


CHAY BILIW G
619 W CLARK ST
ALBERT LEA, MN 56007


CHAYER MAURI B
E 8305 LAIB RD
NEW LONDON, WI 54961


CHC OF KANSAS KANSAS CITY
PO BOX 951919
DALLAS, TX 75395-1919


CHE RODOLFO A
17310 12TH AVE N E
SHORELINE, WA 98155


CHEA MONICA
15351 RUSHMORE LANE
HUNTINGTON BEACH, CA 92647


CHEANG VICTOR I
5400 MOUNTAIN VISTA
APT 1123

LAS VEGAS, NV 89120


CHEAPCHEAPCHEAP LLC
7 CHICORY WAY
IRVINE, CA 92612


CHEATHAM BRYANA
1232 E LIVE OAK RD
APT 3
SCHERTZ, TX 78154


CHEATHAM NICOLAS
1002 CAT MESA
SAN ANTONIO, TX 78251


CHECK CITY
PO Box 970183
OREM, UT 84097


CHECK EQUALS CASH
989 WEST MASON
GREEN BAY, WI 54303


CHECK MATE
2320 W 49TH ST
SIOUX FALLS, SD 57109-6552


CHECK PRO
PO BOX 3350
SIOUX CITY, IA 51102-9988


CHECKCARE SYSTEMS MEMPHIS
PO BOX 751140
MEMPHIS, TN 38175-1140


CHECKETTS JENNETTA
1168 NORTH 1450 WEST
LAYTON, UT 84041


CHECKMATE CASH ADVANCE
3416 W COLLGE AVENUE
APPLETON, WI 54914


CHECKRITE BACKFLOW SVC
3618 CHANATE ROAD
SANTA ROSA, CA 95404


CHEEK LORINDA
5813 NE 42ND ST
VANCOVER, OR 98661

CHEF DIRECT INC
1623 EASTERN PARKWAY
SCHENECTADY, NY 12309


CHEF DUDS
300 SHAWNEE NORTH DRIVE
SUITE 300
SUWANEE, GA 30024


CHEF WORKS
12325 KERRAN STREET
POWAY, CA 92064


CHEF WORKS
6980 CORTE SANTA FE
SAN DIEGO, CA 92121


CHEF WORKS INC
8940 G ACTIVITY RD
SAN DIEGO, CA 92126


CHEFCERTIFICATION COM
C/O INGRAIN INC
PO BOX 167
BEND, OR 97709-0167


CHEFS CHOICE CATERING
11350 GROOMS RD
CINCINNATI, OH 45242


CHEFS CUT
PO BOX 11986
TEMPE, AZ 85284


CHEFS SUPPLY DESIGN INC
485 N HOLLYWOOD
MEMPHIS, TN 38112


CHEFS TOYS
PO BOX 8445
FOUNTAIN VALLEY, CA 92728


CHEFS TOYS ADVANTAGE
PO BOX 14396
IRVINE, CA 92623-4396


CHEHAB MTANYOUS C
749 N HALSTEAD STREET
ALLENTOWN, PA 18109

CHEI EUGENE S
3941 HURON AVE 4
CULVER CITY, CA 90232


CHELBERG ZACHARY A
4809 VINCENT AVE SOUTH
MINNEAPOLIS, MN 55410


CHELGREN KYLE
3242 VAN EEDEN CT
STOCKTON, CA 95206


CHELLOS RESTAURANT SUPPLY INC
16548 BELLFLOWER BLVD
BELLFLOWER, CA 90706


CHELSEA BORJA
7984 CYCLAMEN WAY
BUENA PARK, CA 90620


CHELSEA DUNCAN
68195 EMPALMO RD
CATHEDRAL CITY, CA 92234


CHELSEA STREET VIDEO PRODUCTIO
PO BOX 29520
LAUGHLIN, NV 89028


CHEM DRY
12000 GLOBE ST
LIVONIA, MI 48150


CHEM DRY OF WEST MICHIGAN
5788 APPLEVIEW SE
KENTWOOD, MI 49508


CHEM MARK OF GARDEN GRV
PO BOX 721
GARDEN GROVE, CA 92842-0721


Chemco Manufacturing Co Inc
PO BOX 88657
CHICAGO, IL 60680-1657


CHEMCO PEST CONTROL
PO BOX 2205
STILLWATER, OK 74076-2205


CHEMCO USA LLC
422 W RAILROAD ST
LONG BEACH, MS 39560

CHEMICAL MAINTENANCE INC
1100 BLOOMINGTON ROAD
CHAMPAIGN, IL 61821


CHEMICAL SERVICES SALES IN
2432 W PEORIA AVE 1144
PHOENIX, AZ 85029


CHEMICAL TREATMENT SOLUTIONS
1173 TYLER COURT
INDEPENDENCE, KY 41051


CHEMICALS INC
1132 SOLUTIONS CENTER
CHICAGO, IL 60677-1001


CHEMLAWN INC
417 5TH ST N
FARGO, ND 58102


CHEMPOINT
13727 Collections Center Dr
Chicago, IL 60693


CHEMPOINT COM INC
411 108TH AVE NE
STE 1050
BELLEVUE, WA 98004


CHEMTECHS
PO BOX 9745
SAN BERNADINO, CA 92427


CHEMTREAT INC
15045 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


CHEN KER CHIA
18548 YORBA LINDA BLVD
K1
YORBA LINDA, CA 92886


CHEN LAURA A
559 E JUANITA AVE
GLENDORA, CA 91740


CHENEY BROTHERS INC
2801 W SILVER SPRINGS BLVD
OCALA, FL 34475-5655

CHENEY DESIREE D
PO BOX 195
MASON CITY, IA 50402


CHENEY DOOR COMPANY
2701 E 17TH
HUTCHINSON, KS 67501


CHENG YU
555 DEXTER AVE
APT N
SANTA ROSA, CA 95404


CHENIER MEGAN T
1811 MARKET ST
LACROSSE, WI 54601


CHENNAS CLEANING SERVICE
18540 OAKMOOR ST
CANYON COUNTRY, CA 91351


CHERELUS STEEVENS
3510 PIXIE LN
ST CLOUD, FL 34772


CHERIS FLOWER BASKET
PO BOX 652
CHERI HOLM
SANDSTONE, MN 55072


CHERISH HAGEN SWANSON
250 CENTENNIAL
STUDENT UNION ROOM SU250
MANKATO, MN 56001


CHERNICK SHIRLEY A
201 BITTERSWEET DR
DEBARY, FL 32713


CHEROKEE FACILITIES SOLUTIONS
5120 W 158TH STREET
OVERLAND PARK, KS 66224


CHEROKEE FS
2080 INDIAN SKY CIRCLE
LAKELAND, FL 33813


CHEROKEE LANDSCAPE CONSTRUCT
32579 OSAWATOMIE RD
PAOLA, KS 66071

CHERRCO INC
PO BOX 22661
CHICAGO, IL 60673-1226


CHERRCO INC
PO BOX 689
LUDINGTON, MI 49431


CHERRY ALVIN
6011 CRESTON AVE 4
DES MOINES, IA 50321


CHERRY ASHLEY
267 NORTH CREEK
SAN JOSE, CA 95139


CHERRY CENTRAL
PO BOX 988
TRAVERSE CITY, MI 49685-0988


CHERRY CITY ELECTRIC
1596 22ND STREET S E
SALEM, OR 97302


CHERRY CITY PLUMBING INC
PO BOX 5788
SALEM, OR 97304


CHERRY CREEK RADIO HELENA
RADIO NETWORK
PO BOX 4111
HELENA, MT 59604


CHERRY LANE NURSERY
436 TRAFFIC WAY
ARROYO GRANDE, CA 93420-3374


CHERUBIM COMMERICAL SIGNS
2916 N 35TH AVE STE 1
PHOENIX, AZ 85017


CHERYL AHLBRANDT
4505 S YOSEMITE ST
DENVER, CO 80237


CHERYL GRAY
405 PRAIRIE LAKE DRIVE
FERN PARK, FL 32730


Cheryl S Ahlbrandt

4505 Yosemite Street Home 426
Denver, CO 80237


CHERYL ZOPPE
dba ADVANCED ENVIROMENTAL
4556 S WHITE PINE AVE
TUCSON, AZ 85730


CHESAPEAKE FISH CO
535 HARBOR LANE
SAN DIEGO, CA 92101-5899


Chesser Group LTD
9035 N 43rd Ave Ste H
Phoenix, AZ 85051


CHESTER JENSEN CO INC
PO BOX 908
CHESTER, PA 19016


CHESTERFIELD VILLA
14901 N OUTER 40 ROAD
ATTN HILDRED GOVAN
CHESTERFIELD, MO 63017


CHESTERMAN CO
PO BOX 3657
SIOUX CITY, IA 51102


CHESTNUT ANNIE M
904 TAHOE DR
ONALASKA, WI 54650


CHEUNG EDMUND
12975 AUGUSTIN PL APT 337
PLAYA VISTA, CA 90094


Chevron And Texaco Business
PO Box 70887
Charlotte, NC 28272


CHEW JENNIFER R
623 C WILLOW LN
PECULIAR, MO 64078


CHEX CAL
916 MAIN STREET SUITE 108
RAPID CITY, SD 57707


CHEYNE JASMIN T
493 STELLRS EAGLE ST NW

SALEM, OR 97063


CHEYNE LAURA E
1015 5TH AVE S
LA CROSSE, WI 54601


CHHATWAL AVINASH K
PO BOX 8513
MINNEAPOLIS, MN 55408


CHHIM MAPP
28527 24TH AVE S
FEDERAL WAY, WA 98003


CHIANESE ANDREW S
5148 DEER CREEK DR
ORLANDO, FL 32821


CHIARA ANNA
6501 W CHARLESTON BLVD
30
LAS VEGAS, NV 89146


CHIARAMONTE GAIL M
4840 N W 50TH ST
DES MOINES, IA 50310


CHIARAVALLE CRYSTAL
3807 FABER
PEORIA, IL 61604


CHIC PARTY RENTALS
232 W TAFT AVENUE
ORANGE, CA 92865


CHICAGO METALLIC PROD
3227 PAYSPHERE CIRCLE
CHICAGO, IL 60674-3227


CHICCINE MICHAEL J
6508 HEDGELANE TERR 204
SHAWNEE, KS 66226


CHICK DAWN E
7 ELMWOOD DR
STILLWATER, OK 74074


CHICK PACKAGING
PO BOX 531619
ATLANTA, GA 30353-1619

CHICK SUSAN M
4050 EAST MCGEE RD
COLUMBIA, MO 65202


CHICKERING SAMANTHA P
190 JAMISON CT
SIMI VALLEY, CA 93065


CHICO LUIS
572 RICO ST
E
SALINAS, CA 93907


CHIEF INDUSTRIES
5362 COMMERCIAL DRIVE
HUNTINGTON BCH., CA 92649


Chief Industries
5362 COMMERCIAL DRIVE
HUNTINGTON BEACH, CA 92649


CHIEF MECHANICAL LLC
1670 E CHEYENNE MTN BLVD
265
COLORADO SPRINGS, CO 80906


CHIEF STATE BOILER INSPECTOR
KANSAS DEPT OF LABOR
PO BOX 876635
KANSAS CITY, MO 64187-6635


CHIKATO BROS ICE CO
5634 EAST WASHINGTON BLVD
LOS ANGELES, CA 90040


CHILD CARE LEARNING CENTER
1545 E BROADWAY DR
APPLETON, WI 54913


CHILD JESSICA N
10912 W EDNA
BOISE, ID 83713


CHILD LINNEA
548 LAVERNE
SANTA ROSA, CA 95404


CHILD SUPPORT BUREAU
PO BOX 6219
DIVISION OF FAMILY CHILDREN
INDIANAPOLIS, IN 46206-6219

CHILD SUPPORT ENFORCEMENT
PO BOX 1800
CARROLLTON, GA 30112-1800


CHILD SUPPORT ENFORCEMENT
PO BOX 49459
AUSTIN, TX 78765


CHILD SUPPORT ENFORCEMENT DIV
PO BOX 25109
SANTA FE, NM 87504


CHILD SUPPORT ENFORCEMENT DIV
WAGE WITHOLDING UNIT
PO BOX 8001
HELENA, MT 59604-8001


CHILD SUPPORT PAYMENT CENTER
700 GOVERNORS DRIVE SUITE 84
PIERRE, SD 57501-2291


CHILD SUPPORT RECEIPTING
PO BOX 70008
BOISE, ID 83707-0108


CHILD SUPPORT SERVICES DIVISIO
PO BOX 102760
ANCHORAGE, AK 99510-2760


CHILD SUPPORT SPECIALISTS
PO BOX 721821
HOUSTON, TX 77272


CHILDERS RONALD W
207 4TH ST
WINTER GARDEN, FL 32715


CHILDRENS CANCER LEUKEMIA
RELIEF FUND
PO BOX 84556
PHOENIX, AZ 85071-4556


CHILDRENS CANCER RESEARCH COAL
PO BOX 51629
NEW ORLEANS, LA 70151


Childrens Miracle Network
c/o Elizabeth Anderson
37420 Wosika Drive
Frazee, MN 56544

Childrens Miracle Network
c/o Tiffany Peterson
1632 31st Ave S
Fargo, ND 58103


CHILDRENS WISH FOUNDATION INC
8615 ROSWELL ROAD
ATLANTA, GA 30350-1822


CHILDRESS JOSH R
1000 TOWER BLVD
LAKE WALES, FL 33853


CHILDS ALISA V
1150 PHILLIPS
244
ONTARIO, CA 91762


CHILES ELECTRIC INC
PO BOX 105433
JEFFERSON CITY, MO 65110-5433


CHILITECH INTERNET SOLUTIONS
210 MARKET STREET
WILLIAMSPORT, PA 17701


CHILLPOINT REFRIGERATION
2330 N LARKIN
FRESNO, CA 93727


CHILSON RACHAEL A
10910 323RD AVE
PRINCETON, MN 55371


CHIMAL ANGEL
625 WHITNEY RANCH DR
414
HENDERSON, NV 89014


CHIMBORAZO SEGUNDO G
710 E 78TH ST
RICHFIELD, MN 55423


CHIMER MUNDO
2970 SW 132 ST
OCALA, FL 34473


CHINAJEAUW WILLIAMS
425 SOUTH 9TH STREET
LEESBURG, FL 34748

CHINCHOR ELECTRIC INC
PO BOX 4311
ENTERPRISE, FL 32725-4311


CHINESE ASSOCIATION
PO Box 5912
IRVINE, CA 92616


CHINETTI ALEXANDER T
9000 FLORIBUNDA DR
ORLANDO, FL 32818


CHINN JANELLE J
202A PARKVIEW DR
COLUMBUS, WI 53925


CHINN SCOTT C
6809 HOLCOMB AVE
URBANDALE, IA 50322


CHINO JUAN P
3154 GARNET LN
FULLERTON, CA 92831


CHINO LOCK SECURITY
4653 RIVERSIDE DRIVE
CHINO, CA 91710


CHINO VALLEY CHAMBER
OF COMMERCE
13150 SOUTH SEVENTH STREET
CHINO, CA 91710


CHINO VALLEY INDEPENDENT FIRE
DISTRICT
14011 CITY CENTER DRIVE
CHINO HILLS, CA 91709


CHIOMA GLORIA F
707 N CLEVELAND AVE
FORT MEADE, FL 33841


CHIP AWAY LAWN AND HAULING
PO BOX 352198
PALM COAST, FL 32135


CHIP MAKERS TOOLING SUPPLY INC
7352 S WHITTIER AVE
WHITTIER, CA 90602

CHIPINKA JOHN
415 INNWOOD RD
SIMI VALLEY, CA 93065


CHIPPEWA VALLEY CONVENTION
3625 GATEWAY DRIVE SUITE F
EAU CLAIRE, WI 54701-8187


CHIPPEWA VALLEY EMERGENCY CARE
2715 WEST FRANK STREET
EAU CLAIRE, WI 54703


Chippewa Valley Eye Clinic
2715 Damon Street
Eau Claire, WI 54701


CHIPPEWA VALLEY SEALCOAT
3587 Gateway Dr Ste 106
Eau Claire, WI 54701


CHIQUETE JESUS
1699 ONTARIO DR
APT 3
SUNNYVALE, CA 94087


CHIQUITA BRANDS INC
PO BOX 828408
PHILADELPHIA, PA 19182-8408


CHISAGO COUNTY PRESS INC
PO BOX 748
LINDSTROM, MN 55045


CHISAGO HOUSE
361 BENCH ST
TAYLOR FALLS, MN 55084


CHISM JAMIE A
146 FISHER ROAD
HALLS, TN 38040


CHISM JR CURTIS C
9925 ULMERTON ROAD 179
LARGO, FL 33771


CHIT CHAT PRODUCTIONS
2900 RANDOLPH ST N E
MINNEAPOLIS, MN 55418


CHITTENDEN CHELSEA M

206 FAIRWEATHER LN
FMB, FL 33931


CHIU DANIEL
475 E WASHINGTON BLVD
PASADENA, CA 91104


CHIVON SERVICES INC
PO BOX 547187
ORLANDO, FL 32854


CHIZEK NICHOLAS W
2130 HWY E29
TOLEDO, IA 52342


CHMIELESKI EVELYN L
9512 W SANDPIPER DR
BLAINE, MN 55434


CHO HYUN M
17729 SUPERIOR ST
68
NORTHRIDGE, CA 91325


CHOATE MOLLY R
2119 PLEASENT AVE
MINNEAPOLIS, MN 55404


CHOICE CEILING CLEAN REPLAC
549 WHEELOCK PKWY WEST
ST PAUL, MN 55117


CHOICE ENVIROMENTAL SERVICES
2306 KINGS HWY
FORT PIERCE, FL 34945


CHOICE INC
ATTN HOLLY R
470 WALTER ST
EXCELSIOR, MN 55331


CHOICEPOINT SERVICES INC
PO BOX 105186
ATLANTA, GA 30348


CHORN KASSANDRA M
2440 GARLAND LN N
PLYMOUTH, MN 55434


CHOSKE HEATHER N
2220 S 11 TH ST

ST JOSEPH, MO 64503


CHOWN LARRY R
8205 NORTH EVERTON AVE APT B
KANSAS CITY, MO 64152


CHP OPS LLC
150 EAST 58TH STREET
NEW YORK, NY 10155


CHRIS BENEFIELD
8258 GALAXY WAY
BUENA PARK, CA 90620


CHRIS BLATZ
6200 LEE VISTA BLVD STE 200
ORLANDO, FL 32822


CHRIS CARLSON
19079 COUNTY HWY 1
LAKE PARK, MN 56554


CHRIS FOGLE
2909 IRIS AVENUE
CEDAR RAPIDS, IA 52402


Chris Greenfield
513 N Ave
Huxley, IA 50124


CHRIS HENDRICKSONS TREE SERV
344 CARDIFF DR
POINCIANA, FL 34758


CHRIS HUDRICK
36 LIBERTY BELL BLVD
PLEASANT HILL, IA 50327


CHRIS KENNEDY
1206 VERMILLION ST
HASTINGS, MN 55033


CHRIS LIDDELL
2725 WINDSOR AVE
ALTADENA, CA 91001


CHRIS LOMMEL PHOTOGRAPHY
17540 CO RD 50 SE
BIG LAKE, MN 55309

CHRIS MORECI
2959 SILVERLAND DR
SAN JOSE, CA 95135


CHRIS OROURKE
2610 UNIVERSITY AVE
DUBUQUE, IA 52001


CHRIS RICE
623 SW 19TH ST
CAPE CORAL, FL 33991


CHRIS ROBERTS
3617 DALLAS DR
CEDAR FALLS, IA 50613


CHRIS SERVICE CO
8709 NINE HILLS LANE
CENTERTOWN, MO 65023


CHRIS SOLES
2203 E ACACIA ST
STOCKTON, CA 95205


CHRIS TAYLOR SHOP
201 S VICTORY DR STE 339
MANKATO, MN 56003


CHRIS TURNER CLERK
GENERAL SESSIONS COURT
PO BOX 3824
MEMPHIS, TN 38103


CHRIS TURNER GENL SESSIONS
PO BOX 3464
CRIMINAL DIVISION
MEMPHIS, TN 38173


CHRISCO JAMESON A
500 S EWING ST
GRIMES, IA 50111


CHRISMAR FLAGS BANNERS
1314 MARATHON DRIVE
WHITEHALL, PA 18052-6154


CHRISS PLUMBING SERVICE INC
PO BOX 3389
RIVERVIEW, FL 33568


CHRIST CENTERED CHURCH

10525 S AVALON BLVD
LOS ANGELES, CA 90003


CHRIST CHAPEL
720 N SPURGEON ST
SANTA ANA, CA 92701


CHRIST CHAPEL MCC CHURCH
2945 ANDROS ST
COSTA MESA, CA 92626


CHRIST LUTHERAN YOUTH GROUP
LAURIE GARRITY
1300 TOWNLINE ROAD
WAUSAU, WI 54403


CHRIST VICTORIOUS SCHOOL
9860 SHADY OAK DRIVE
CHASKA, MN 55318


CHRISTA M DARDANO
5903 E 113TH AVENUE
THORNTON, CO 80233


CHRISTENSEN CASEY M
PO Box 1307
OAK VIEW, CA 93022


CHRISTENSEN JUSTIN L
2248 RUSSELL DRIVE
IOWA CITY, IA 52240


CHRISTENSEN KARL V
16596 RAMSEY AVE SW
PRIOR LAKE, MN 55372


CHRISTENSEN RUTH A
7 SUNNY CIRCLE
MASON CITY, IA 50401


CHRISTENSEN TOREY L
1811 BROOKSIDE CIRCLE
ALBERT LEA, MN 56007


CHRISTENSSEN LISA A
8117 109TH PLACE N
CHAMPLIN, MN 55316


CHRISTI SMITH
6825 BOULDER CREEK LN
RIVERSIDE, CA 92506

CHRISTIAN AMANDA M
4640 W CONTINENTAL DR
GLENDALE, AZ 85306


CHRISTIAN BLUE PAGES
521 BYERS RD STE 102
MIAMISBURG, OH 45342-5379


CHRISTIAN BRO HIGH SCHOOL
5900 WALNUT GROVE RD
MEMPHIS, TN 38120


CHRISTIAN BROS WINDOW CLEANING
PRO WINDOW CLEANING
PO BOX 1652
DANVILLE, CA 94526


CHRISTIAN BROTHERS UNIVERSITY
ANNUAL GIVING HB
650 EAST PARKWAY SOUTH
MEMPHIS, TN 38104-0998


CHRISTIAN CAROLINE J
4757 N LOOP ROAD
LARSON, WI 54947


CHRISTIAN HERITAGE SCHOOL
5120 SOUTH 1050 WEST
RIVERDALE, UT 84405


CHRISTIAN JODY M
2000 W JESSE JAMES RD APT 203
EXCELSIOR SPRINGS, MO 64024


CHRISTIAN LIFE CENTER
404 W WILSHIRE AVE
FULLERTON, CA 92832


CHRISTIAN RENAUX
321 N ROSSITER STREET
MT DORA, FL 32757


CHRISTIAN SANCHEZ
339 WARREN LN APT 2
INGLEWOOD, CA 90302-3164


CHRISTIAN URSULA M
1526 MINK STREET
MEMPHIS, TN 38111

CHRISTIAN VETERINARY FELLOWSHI
2340 LLOYD VET MEDCENTER
AMES, IA 50011


CHRISTIANS SHEET METAL HVAC
PO BOX 484
SPENCER, IA  51301


CHRISTIANSEN KAREN L
721 FREEBORN
ALBERT LEA, MN 56007


CHRISTIANSON CODY A
222E NORTH ST
MANLY, IA 50456


CHRISTIANSON COLTON G
228 2ND ST
WEST DES MOINES, IA 50322


CHRISTIE CLINIC PC
ATTN WORKERS COMPENSATION
101 WEST UNIVERSITY AVE
CHAMPAIGN, IL 61820-3970


CHRISTIE GARRET L
415 N PENNSLVANIA AVE 1
MASON CITY, IA 50401


CHRISTIE HOYLE
2974 BAY VILLAGE 1038
SANTA ROSA, CA 95403


CHRISTIE OROURKE
1048 VASSAR DR
NAPA, CA 94558-4137


CHRISTINA CHASE
171 BRANHAM LN STE 10
SAN JOSE, CA 95136


CHRISTINA GALE
2316 DELAWARE AVE 124
BUFFALO, NY 14216


CHRISTINA HOWE
438 MARKET ST APT 6
SANTA CRUZ, CA 95060


CHRISTINA JALOMO

3311 N IVANHOE AVE
FRESNO, CA 93722


CHRISTINA LARSEN
631 BOSQUE VISTA POINT
COLORADO, CO 80916


CHRISTINA PADILLA
6797 ATLANTIC AVE APT H
LONG BEACH, CA 90805


CHRISTINA RICE
81 871 LAS PALMAS 94
INDIO, CA 92201


CHRISTINA SEULEAN
11225 RAMWAY RD
RIVERSIDE, CA 92505


CHRISTINE DIANGELIS
PO BOX 780827
ORLANDO, FL 32878


CHRISTINE HERNANDEZ
1917 ORANGE ST APT C
BAKERSFIELD, CA 93304


CHRISTINE MARINELLO
3417 S 32ND STREET
MILWAUKEE, WI 53215


CHRISTINE MIYAKE MD
UI MED SERV PAYMENT PROCESSING
DRAWER 555
MILWAUKEE, WI 53278


CHRISTINE MOL
8572 N WYMAN ROAD
TULIP THE CLOWN
EDMORE, MI 48829


CHRISTINE SANDERFIELD
1243 VERNON
DUBUQUE, IA 52001


CHRISTINE VALENTINE
5557 CARLEY AVE
WHITTIER, CA 90601


CHRISTINE VALENZUELA
15004 VARSITY ST APT E

MOORPARK, CA 93021-1563

CHRISTISON JUSTIN M
510 GLADSTONE ST
JACKSONVILLE, IL 62650

CHRISTNER COLTON D
2504 COLLEGE ST
CEDAR FALLS, IA 50613

CHRISTNOT CURT A
1294 DESNOYERS
GREEN BAY, WI 54303

CHRISTOFFERSON AMANDA L
116 S STAR ST
BURLINGTON, IA 52601

CHRISTOP KEE
4347 1/2 N BELLFLOWER BLVD
LONG BEACH, CA 90808

CHRISTOPHER A KENNEDY
1304 ST JOSEPH AVE
ALBERT LEA, MN 56007

CHRISTOPHER ALVEY
1283 SUNNY CT APT 11
SAN JOSE, CA 95116

CHRISTOPHER B WILEY D D S
PO BOX 1108
SAUGATUCK, MI 49453

CHRISTOPHER BLACK
4758 W STUART AVE
FRESNO, CA 93722

CHRISTOPHER C COPELAND PA
4242 W MAIN ST
JUPITER, FL 33458

CHRISTOPHER CLEWETT
24442 VALENCIA BLVD APT 2102
VALENCIA, CA 91355

CHRISTOPHER FLORES
15 CHESWICK CIR
SALINAS, CA 93906-5063

CHRISTOPHER MAHLMAN
2020 HARRIMAN LN
REDONDO BEACH, CA 90278


CHRISTOPHER P CURRY
4402 ATWATER DRIVE
TAMPA, FL 33610-6825


CHRISTOPHER PACE
1520 1/2 MARSDEN ST
LOS ANGELES, CA 90026


CHRISTOPHER PEREZ
2910 MANGULAR AVE
CORONA, CA 92882


CHRISTOPHER ROBINS
1315 AMETHYST ST APT C
REDONDO BEACH, CA 90277


CHRISTOPHER WINTER RITT
3037 LOUISIANA AVE S
ST LOUIS PARK, MN 55425-3254


CHRISTOPHERS CARPET CLEANING
485 WALNUT STREET
WESTERNPORT, MD 21562


Christophers Lawn Landscape
12304 Ridgeveiw Rd
Kearney, MO 64060


Christophers Restaurant Inc
Comfort Inn
7242 Route 9
Plattsburgh, NY 12901


CHRISTOPHERS RESTAURANT INC
DBA COMFORT INN SUITES
411 STATE ROUTE 3
PLATTSBURGH, NY 12901


Christophers Restaurant Inc
Terry Meron
411 Route 3
Plattsburgh, NY 12901


CHRISTOPHERS RESTAURANTS INC
411 ROUTE 33
PLATTSBURGH, NY 12901

CHRISTOPHERSON ASHLEIGH K
N2427 OSLEY RD
MELROSE, WI 54642


CHRISTY BROWN
375 NORTH FRONT STREET
SUITE 400
COLUMBUS, OH 43215


CHRISTY FOLTZ INC
740 SOUTH MAIN STREET
DECATUR, IL 62521


CHRISTY NICHOLS
5229 N BARRANCA AVE APT 5
COVINA, CA 91722-2077


CHRISTY ORTIZ
6282 W MCKINLEY AVE
FRESNO, CA 93723


CHRISTYS CLEANING
2320 E MacARTHUR
SUITE W 18
WICHITA, KS 67216


CHROMALOX INC
PO BOX 932836
ATLANTA, GA 31193-2836


CHROSTOWSKI SIERRA T
7539 HEATHER STREET
NEW PORT RICHEY, FL 34653


CHRYSLER FINANCIAL
BUSINESS VEHICLE FINANCE
PO BOX 9001888
LOUISVILLE, KY 40290-1888


CHS KICKOFF CLUB
1056 FALL SPRINGS ROAD
COLLIERVILLE, TN 38017


CHTOKALENKO NATALIA
2321 S CALLE YACATAN
TUCSON, AZ 85710


Chubb Group of Insurance
DBA Federal Insurance Company
82 Hopmeadow Ste
Simsbury, CT 06070

Chubb Group of Insurance Companies
DBA Federal Insurance Company
82 Hopmeadow Ste
Simsbury, CT 06070


CHUBB JESSE M
168 CARDINAL RD
CHALFONT, PA 18914


CHUCK CONINE
100 S SUNRISE WAY SUITE A 526
PALM SPRINGS, CA 92262


CHUCK DUBOIS
6228 SHERMAN ST
ST JOSEPH, MO 64504


CHUCKS DAVIS LOCKSMITH
14750 S E DIVISION ST
PORTLAND, OR 97236


CHUCKS ELECTRIC
205 SOUTH BELL STREET
BISMARCK, ND 58504


CHUCKS LAWN MAINTENANCE
210 CURTIS RD
CHAMPLIN, MN 55316


CHUCKS RESCUE ROOTER INC
PO BOX 331
WALWORTH, WI 53184


CHUCKS WINDOW CLEANING
135 CHARPIA ST
SUMMERVILLE, SC 29483-4910


CHULA VISTA CHAMBER OF COMMERC
233 FORTH AVENUE
CHULA VISTA, CA 91910


CHULA VISTA FIRE DEPT
FIRE PREVENTION DIVISION
447 F STREET
CHULA VISTA, CA 91910


CHULA VISTA LANDSCAPING
7011 N CAMINO MARTIN
TUCSON, AZ 85741-2212

Chula Vista Neighbors
296 Third Ave
Chula Vista, CA 91910


Chula Vista Star News
296 Third Ave
Chula Vista, CA 91910


CHUMIL RAFAELA
1001 SE 15TH COURT
STUART, FL 34996


CHUMLEY ROBYN L
448 S 130TH E AVE
TULSA, OK 74108


CHUN KAYLA S
3108 W ANDERSON DR
PHOENIX, AZ 85053


CHUNG CONNIE S
11387 RED FOX DR
MAPLE GROVE, MN 55369


CHUNG JENNI J
6724 AMHURST DRIVE S W
CEDAR RAPIDS, IA 52404


CHUNG JOY M
6724 AMHURST DR SW
CEDAR RAPIDS, IA 52404


CHUNG YOORI
12019 FALCON CREST WAY
NORTHRIDGE, CA 91326


CHUQUI MANUEL A
1806 11TH AVE APT 2
MINNEAPOLIS, MN 55404


CHURCH DWIGHT CO INC
PO BOX 95055
CHICAGO, IL 60694


CHURCH HEALTH CENTER
1210 PEABODY AVE
MEMPHIS, TN 38104


CHURCH LEANNA M
36 BEACH DR
BAY POINT, CA 94565

CHURCH OF THE NAZARENE
16549 JOHNSON RD
BRAINERD, MN 56401


Church Offset Printing
PO Box 988
Albert Lea, MN 56007


CHURCH SERVICE CENTER
ATTN DIXIE SHRIVLER
495 EAST SUMMERLIN
BARTOW, FL 33830


CHURCHILL MATTHEW C
1830 WINTON APT 2
KALAMAZOO, MI 49001


CHURN CHRIS J
682 HOME BLVD
GALESBURG, IL 61401


CHURNESS KIM M
17875 COUNTY RD 83
BIG LAKE, MN 55309


CHUVEN JOSH S
8779 TERRA VISTA CIRCLE
KISSIMMEE, FL 34747


CHWOJKO LAURIE A
14203 SHADOW MOSS LANE 202
TAMPA, FL 33613


CI RESTAURANTS INC
4374 WEST 52ND STREET
ATTN BETH MEYERS
INDIANAPOLIS, IN 46254


CI SERVICES INC
26861 TRABUCO 353
MISSION VIEJO, CA 92691


CIARAMELLO KRYSTAL
1308 RODRIGUEZ STREET
SANTA CRUZ, CA 95062


CIBRIAN PRISCILA
5353 W DESERT INN RD
1132
LAS VEGAS, NV 89146

CICHON BRITTANY L
6165 CARRIER DR
ORLANDO, FL 32819


CICILY ADAMS
9439 CEDAR ST
BELLFLOWER, CA 90706


CICIS PIZZA
8058 VEGAS COURT
WEST CHESTER, OH 45069


CICORA VANESSA R
4599 N WASHINGTON
STILLWATER, OK 74075


CICUTTINI LILIANA
5977 SPRINGCREST ST
CORONA, CA 92880


CIEPLENSKY JASON K
2977 GOLDEN BIRCH LANE
LONGWOOD, FL 32750


CIFFRA CASEY A
1603 ACADEMY AVE
ALBERT LEA, MN 56007


CIGARROA CECILIO
543 S PARK VICTORIA
MILPITAS, CA 95035


CIGNA
PO BOX 13701
PHILADELPHIA, PA 19101-3701


CIGNA DENTAL
DRAWER CS 198382
ATLANTA, GA 30384-8382


CIGNA DENTAL HEALTH INC
5089 COLLECTION DR
CHICAGO, IL 60693-0050


CIGNA VOLUNTARY
PO BOX 202364
DALLAS, TX 75320-2364


CILENTE ANTHONY A

4015 DEVONSHIRE RD
BETHLEHEM, PA 18020


CILENTI JACK
2030 CANYON WOODS DRIVE
D
SAN RAMON, CA 94582


CIMARELLIS LAUREL PLUMBING CO
209 LAUREL STREET
SANTA CRUZ, CA 95060


CIME MANAGEMENT
PO BOX 659
DUBLIN, OH 43017


CIMINO NATHAN L
4440 SEATON LN N E
101
SALEM, OR 97305


CIMMARRUSTI JENNIFER
29931 OBERLIN COURT
LAGUNA NIGUEL, CA 92677


CINCINNATI BELL
PO BOX 748003
CINCINNATI, OH 45274-8003


CINCINNATI BELL
TECHNOLOGY SERVICES
1507 SOLUTIONS CENTER
CHICAGO, IL 60677-1005


CINCINNATI BELL
TECHNOLOGY SOLUTION
1507 SOLUTIONS CENTER
CHICAGO, IL 60677


Cincinnati Bell 748003
PO BOX 748003
Cincinnati, OH 45274-8003


Cincinnati Bell Summary 748003
PO BOX 748003
CINCINNATI, OH 45274-8003


CINCINNATI BELTING TRANS INC
PO BOX 630505
CINCINNATI, OH 45263-0505

CINCINNATI BLACK TOP COMPANY
4992 GRAY RD
CINCINNATI, OH 45232


CINCINNATI BOARD OF HEALTH
OFFICE OF VITAL STATISTICS
1525 ELM STREET
CINCINNATI, OH 45202-6995


CINCINNATI CONTROLS INC
6580 CORPORATE DRIVE
CINCINNATI, OH 45242


CINCINNATI EMPLOYMENT GUIDE
PO BOX 307720
GAHANNA, OH 43230


CINCINNATI EYE INSTITUTE
PO BOX 633854
CINCINNATI, OH 45263-3854


CINCINNATI HOSE FITTING INC
11632 ROCKFIELD COURT
CINCINNATI, OH 45241-1921


CINCINNATI INCOME TAX BUREAU
PO BOX 640770
CINCINNATI, OH 45264-0770


CINCINNATI LIFE INSURANCE CO
PO BOX 145496
CINCINNATI, OH 45250-5496


CINCINNATI MARRIOTT NORTH
6189 MUHLHAUSER RD
WEST CHESTER, OH 45069


CINCINNATI REDS
ATTN KATHLEEN MELE
100 MAIN ST
CINCINNATI, OH 45202


CINCINNATI TRANSMISSION INC
6311 WICHE ROAD
CINCINNATI, OH 45237


CINCINNATIS BEST BROKERAGE
BURD BROTHERS INC
PO BOX 324
BATAVIA, OH 45103-0324

CINDY BUSTILLOS
1064 E GRAND AVE
POMONA, CA 91766


CINDY COLLINS
21125 BANKCROFT CT
CALIF CITY, CA 93505


CINDY GOOLEY
8201 TYRONE AVE
PANORAMA CITY, CA 91402


CINDY K NELSON
1220 CARRIAGE HILLS DR
CAMBRIDGE, MN 55008


Cindy K Telstad Esq
Streater and Murphy PA
64 East Fourth Street
Winona, MN 55987


Cindy McAfee
Project Manager
Soboroff partners
1101 Montana Avenue Suite A
Santa Monica, CA 90403


CINDY R NELSON
380 3RD ST APT 302
ELK RIVER, MN 55330


CINDYS CLEANING
922 ONTARIO ST
OXNARD, CA 93035


CINEUS FRANCIUS
1116 SOPHIA BLVD
WINTER HAVEN, FL 33881


CINGULAR INTERACTIVE
PO BOX 828435
PHILADELPHIA, PA 19182-8435


CINGULAR WIRELESS
12555 CINGULAR WAY STE 2210
ALPHARETTA, GA 30004-8502


CINGULAR WIRELESS
PO BOX 17514
BALTIMORE, MD 21297-1514

CINGULAR WIRELESS
PO BOX 30523
TAMPA, FL 33630-3523


CINGULAR WIRELESS
PO BOX 538641
ATLANTA, GA 30353-8641


CINGULAR WIRELESS
PO BOX 538695
ATLANTA, GA 30353-8695


CINGULAR WIRELESS
PO BOX 6420
CAROL STREAM, IL 60197-6420


CINGULAR WIRELESS
PO BOX 6463
CAROL STREAM, IL 60197-6463


CINGULAR WIRELESS
PO BOXC 6463
CAROL STREAM, IL 60197-6463


CINGULAR WIRELESS INC
PO BOX 630069
DALLAS, TX 75263-0069


CINGULAR WIRLESS
PO BOX 60017
LOS ANGELES, CA 90060-0017


CINKAN BRANDON M
1251 BLACKHAWK RD
APT2
WATERLOO, IA 50701


CINTA FIRST AID SAFETY
PO BOX 17789
DENVER, CO 80217-0789


Cintas
1877 Industrial Dr
Stockton, CA 95206


CINTAS
2829 WORKMAN MILL RD
WHITTIER, CA 90601


CINTAS
3020 WEST 76TH STREET

DAVENPORT, IA 52806


Cintas
4650 S Coach Drive 150
Tucson, AZ 85714


CINTAS
PO BOX 3086
COPPELL, TX 75019


CINTAS 009
27 WHITNEY DRIVE
MILFORD, OH 45150


Cintas 177
3220 S Leonard Rd
St Joseph, MO 64503


CINTAS 342
3020 W 76TH ST
DAVENPORT, IA 52806


CINTAS 904
PO BOX 630921
CINCINNATI, OH 45263-0921


CINTAS CORP
3149 WILSON DRIVE NW
GRAND RAPIDS, MI 49534-7565


CINTAS CORP
PO BOX 1207
CULPEPER, VA 22701


CINTAS CORP
PO BOX 390365
DENVER, CO 80239


CINTAS CORP 054
777 139TH AVE
SAN LEANDRO, CA 94578


CINTAS CORP 055
460 W CALIFORNIA AVE
VISTA, CA 92083


CINTAS CORP 073
PO Box 630910
CINCINNATI, OH 45263

CINTAS CORP 172
9045 N RAMSEY BLVD
PORTLAND, OR 97203-6478


CINTAS CORP 36
10080 SANDY MEYER LANE
PHILADELPHIA, PA 19116


CINTAS CORP 430
PO BOX 88005
CHICAGO, IL 60680-1005


CINTAS CORP 470
8703 BROOKLYN BLVD
BROOKLYN PARK, MN 55445


CINTAS CORP 562
4157 SINTON RD
COLORADO SPRINGS, CO 80907


CINTAS CORP 684
28334 INDUSTRY DR
VALENCIA, CA 91355


CINTAS CORP 690
3950 N E 33RD TERRACE
KANSAS CITY, MO 64117


CINTAS CORP 692
7735 PARAMOUNT BLVD
PICO RIVERA, CA 90660-4308


CINTAS CORP 694
675 32ND ST
SAN DIEGO, CA 92102


CINTAS CORP NO 2
PO Box 636525
CINCINNATI, OH 45263


CINTAS CORPORATION
5425 MINERAL WELLS RD
MEMPHIS, TN 38141


CINTAS CORPORATION
5501 W HADLEY ST
PHOENIX, AZ 85043-4600


CINTAS CORPORATION
ACT 02361
2460 KIEL WAY

N LAS VEGAS, NV 89030


CINTAS CORPORATION
PO BOX 138
CLINTON, NC 28329


CINTAS CORPORATION
PO BOX 691260
TULSA, OK 74169-1260


CINTAS CORPORATION 062
51 NEW ENGLAND AVE
PISCATAWAY, NJ 08854-4142


CINTAS CORPORATION 062
51 NEW ENGLAND AVE
PISCATAWAY, NY 08854-4142


CINTAS CORPORATION 069
9300 MCI DRIVE NORTH
PINELLAS PARK, FL 33782


CINTAS CORPORATION 108
PO BOX 349099
SACRAMENTO, CA 95834


CINTAS CORPORATION 150
2150 SOUTH PROFORMA AVE
ONTARIO, CA 91761-8518


CINTAS CORPORATION 280
11600 NW 173RD STREET
SUITE 150
ALACHUA, FL 32615


CINTAS CORPORATION 283
2401 VISTA PARKWAY
WEST PALM BEACH, FL 33411


CINTAS CORPORATION 294
12650 WESTLINKS DR SUITE 2
FORT MYERS, FL 33913


CINTAS CORPORATION 3
631 VALLEY AVE NW
PUYALLUP, WA 98371


Cintas Corporation 301
PO Box 630910
Cincinnati, OH 45263

CINTAS CORPORATION 379
3750 MUELLER RD
ST CHARLES, MO 63301


Cintas Corporation 395
730 NEU ROAD
York, PA 17404


CINTAS CORPORATION 396
2015 EAGLE ROAD
NORMAL, IL 61761


CINTAS CORPORATION 446
2222 VONDRON ROAD
MADISON, WI 53718-6732


CINTAS CORPORATION 464
333 SWIFT AVENUE
SO SAN FRANCISCO, CA 94080


CINTAS CORPORATION 470
11500 95TH AVE N
MAPLE GROVE, MN 55369


CINTAS CORPORATION 569
4600 E MUSTARD WAY
SPRINGFIELD, MO 65803


CINTAS CORPORATION 621
3604 W GETTYSBURG AVE
FRESNO, CA 93722


CINTAS CORPORATION 622
1231 NATIONAL DR
SACRAMENTO, CA 95834


CINTAS CORPORATION 640
15541 MOSHER AVE
TUSTIN, CA 92780


CINTAS CORPORATION 754
3375 MIKE COLLINS DRIVE
EAGAN, MN 55121-2235


CINTAS CORPORATION 762
1300 GATEWAY DR STE 102
GRIMES, IA 50111-4830


CINTAS CORPORATION 922
PO BOX 349099

SACRAMENTO, CA 95834


CINTAS CORPORATION LOC 283
PO Box 630803
Cincinnati, OH 45263-0803


CINTAS CORPORTATION 149
PO BOX 11765
DAYTONA BEACH, FL 32120-1765


CINTAS CORPORTATION 610
2302 E RAILROAD ST
NAMPA, ID 83687


CINTAS DBA GULFCOAST
LOCATION F32
PO BOX 3370
BRANDON, FL 33509


CINTAS DOCUMENT MANAGEMENT
PO BOX 633842
CINCINNATI, OH 45263


CINTAS FIRE PRO
724 1 HAVERHILL BUSINESS PARK
SUITE 101
RIVIERA BEACH, FL 33407


CINTAS FIRE PROTECTION
12771 WEST LINKS DRIVE
SUITE 1
FORT MYERS, FL 33913


CINTAS FIRE PROTECTION
207 E KELSEY LANE
TAMPA, FL 33619


CINTAS FIRE PROTECTION
2188 DEL FRANCO STREET
SAN JOSE, CA 95131


CINTAS FIRE PROTECTION
CINTAS FAS LOCKBOX 636525
PO BOX 636525
CINCINNATI, OH 45263


CINTAS FIRE PROTECTION
PO BOX 3086
COPPELL, TX 75019


CINTAS FIRE PROTECTION

PO BOX 3499
SARASOTA, FL 34230-3499


CINTAS FIRE PROTECTION LOC D73
8771 E COLUMBUS CT
COLUMBIA, MO 65201


CINTAS FIRST AID
CINTAS CORPORATION NO 2
PO BOX 201196
SAN ANTONIO, TX 78220


CINTAS FIRST AID
PO BOX 636525
CINCINNATI, OH 45263-6525


CINTAS FIRST AID AND SAFETY
LOC 448
634 LAMBERT POINTE DR
HAZELWOOD, MO 63042


CINTAS FIRST AID SAFETY
11500 95TH AVENUE N
MAPLE GROVE, MN 55369


CINTAS FIRST AID SAFETY
1586 SOUTH 5350 WEST
SUITE A
SALT LAKE CITY, UT 84104


CINTAS FIRST AID SAFETY
20933 CABOT BLVD
HAYWARD, CA 94545


CINTAS FIRST AID SAFETY
3265 N 126TH STREET
BROOKFIELD, WI 53005


CINTAS FIRST AID SAFETY
5215 NW 35TH AVE
FT LAUDERDALE, FL 33309


CINTAS FIRST AID SAFETY
5310 Vivian St
Arvada, CO 80002


CINTAS FIRST AID SAFETY
6440 LUSK BLVD STE D108
SAN DIEGO, CA 92121


CINTAS FIRST AID SAFETY

8703 BROOKLYN BLVD
BROOKLYN PARK, MN 55445


CINTAS FIRST AID SAFETY
9333 E 35TH STREET N
WICHITA, KS 67226


CINTAS FIRST AID SAFETY
PO BOX 18209
ANAHEIM, CA 92817-8209


CINTAS FIRST AID SAFETY
PO BOX 2818
BRANDON, FL 33509


CINTAS FIRST AID SAFETY
PO BOX 3957
URBANDALE, IA 50322


CINTAS FIRST AID SAFETY
PO BOX 636525
CINCINNATI, OH 45263


CINTAS FIRST AID SAFETY INC
4350 OAKES RD
STE 520 521
DAVIE, FL 33314


Cintas Linen
PO BOX 88005
CHICAGO, IL. 60680


CINTAS LOC D53
1825 W PARKSIDE LANE
PHOENIX, AZ 85027-1345


CINTAS LOCATION 336
4001 WILLIAM RICHARDSON DR
SOUTH BEND, IN 46628


CINTAS LOCATION 935
PO Box 630803
CINCINNATI, OH 45263


CINTAS UNIFORMS CHICAGO
97627 EAGLE WAY
CHICAGO, IL 60678-9760


CINTRON YOLANDITA
100 PRINCETON SQUARE CIRCLE
CINCINNATI, OH 45246

CIPRIAN MEGAN P
4292 SHAMROCK WAY
CASTRO VALLEY, CA 94564


CIPRIANI SHEILA M
3914 ORANGE GROVE BLVD 4
N FT MYERS, FL 33903


CIRCLE CITY PRODUCE INC
4733 MASSACHUSETTS AVENUE
INDIANAPOLIS, IN 46218


Circle View PTO
6261 Hooker Dr
Huntington Beach, CA 92647


CIRCUIT CLERK OF PLATTE COUNTY
415 THIRD STREE SUITE 5
PLATTE CITY, MO 64079


CIRCUIT COURT DIV 6
415 SOUTH OHIO
SEDALIA, MO 65301


CIRCUS SAINTS SINNERS CLUB
PO BOX 231
WHEELING, WV 26003


CIRELLI FOODS INC
30 COMMERCE BLVD
MIDDLEBOROUGH, MA 02346


CIRILO FELIX
3508 59TH ST
DES MOINES, IA 50322


CIRILO VILLAVERDE
4875 VICTORIA AVE
RIVERSIDE, CA 92507-5138


CIRINO FEDERICO
1953 ROWAN STREET
PHILADELPHIA, PA 19140


CIRVES DANIELLE S
208 ANN STREET SW
CEDAR RAPIDS, IA 52404


CIRVES ROBERT D

208 ANN ST
CEDAR RAPIDS, IA 52404


CISNE BENJAMIN C
2615 UNION BAPTIST RD
JACKSONVILLE, IL 62650


CISNEROS ALVARO
GLEN EAGLES 94 E 65ST
1613
TULSA, OK 74136


CISNEROS ARNULFO
1807 WINONA BLVD
5
LOS ANGELES, CA 90027


CISNEROS FRANCISCO
1422 21ST ST
OCEANO, CA 93445


CISNEROS IGNACIO
716 MEADOW GROVE CT
A
BAKERSFIELD, CA 93308


CISNEROS ISIDRO
1536 NICE
GROVER BEACH, CA 93433


CISNEROS MANUEL A
1536 NICE AVENUE
GROVER BEACH, CA 93433


CISNEROS MANUEL M
25172 WILEY CANYON R
NEWHALL, CA 91321


CISNEROS MARTHA
1540 N BRONSON AVE
12
LOS ANGELES, CA 900028


CISNEROS OFELIA G
4027 E LIBERTY AVE
FRESNO, CA 93702


CISNEROS RAUL
972 APPLE AVENUE
GREENFIELD, CA 93927

CISNEROS RUBEN M
1850 RADCLIFFE DR
RENO, NV 89502


CIT TECHNOLOGY FIN SERV INC
21146 NETWORK PL
CHICAGO, IL 60673-1211


CITADEL BROADCASTING
2158 AVENUE C
BETHLEHEM, PA 18017


CITADEL BROADCASTING CO
471 ROBISON ROAD
WXKC/WRIE/WXTA/WQHZ
ERIE, PA 16509


CITADEL BROADCASTING CO
6805 CORPORATE DRIVE STE 130
COLORADO SPRINGS, CO 80919


CITADEL BROADCASTING CO
KIIM KHYT KSZR KCUB KTUC
575 WEST ROGER ROAD
TUCSON, AZ 85705-2616


CITADEL BROADCASTING CO
WMGS FM
600 BALTIMORE DRIVE
WILKES-BARRE, PA 18702-7901


CITADEL BROADCASTING COMPANY
KBOI AM
PO Box 1280
BOISE, ID 83701


CITADEL BROADCASTING COMPANY
PO Box 8668
GRAY, TN 37615


CITADEL COMMUNICATIONS CORP
KBEE KUBL FM
434 W BEARCAT DRIVE
SALT LAKE CITY, UT 84115


CITI BANK SOUTH DAKOTA
PO BOX 7290
PHOENIX, AZ 85011


CITI CARGO STORAGE CO INC
900 APOLLO RD
EAGAN, MN 55121-2203

CITIBANK USA
PO BOX 8034
S. HACKENSACK, NJ 07606-8034


CITIBUSINESS CARD
PO BOX 688908
DES MOINES, IA 50368-8908


CITIWIDE CONTRACTING
418 WEST APOLLO AVE 101
BISMARCK, ND 58503


CITIZEN JOHN
1400 E RUNBERG LN
AUSTIN, TX 78753


CITIZENS GAS COKE UTILITY
PO BOX 7056
INDIANAPOLIS, IN 46207-7056


CITIZENS PROPERTY INSURANCE CO
PO BOX 17869
JACKSONVILLE, FL 32245


CITRUS HEIGHTS CHAMBER
PO BOX 191
CITRUS HEIGHTS, CA 95611


CITRUS HEIGHTS POLICE DEPT
ATTN ALARMS UNIT
6315 FOUNTAIN SQUARE DR
CITRUS HEIGHTS, CA 95621


CITRUS HEIGHTS WATER DIST
PO BOX 287
ACCT 12384 0016050
CITRUS HEIGHTS, CA 95611-0287


Citrus Heights Water District
PO Box 286
Citrus Heights, CA  95611-0286


CITY AIR MECHANICAL INC
PO BOX 4123
BISMARCK, ND 58502


City and County of Denver
Department of Finance Treasury Division
PO BOX 660860
Dallas, TX 75266-0860

CITY AND COUNTY OF DENVER
DEPT OF REVENUE TREASURY DIVI
PO BOX 17440
DENVER, CO 80217-0440


CITY AUDITORS OFFICE
PO BOX 2083
FARGO, ND 58107-2083


CITY AUTO GLASS CO
2520 BROADWAY
ROCKFORD, IL 61108


CITY AWNING
4614 BURNETT DR
SOUTHBEND, IN 46614


CITY BEVERAGES
PO BOX 620006
ORLANDO, FL 32862-0006


CITY CARPET CARE INC
20293 S HENRICI RD
OREGON CITY, OR 97045


CITY CLERK NORTH MANKATO
PO BOX 2055
NORTH MANKATO, MN 56002-2055


CITY CLERKS OFFICE
CITY OF MANKATO
PO BOX 3368
MANKATO, MN 56001


CITY COLLECTOR CITY OF SEDALIA
PO BOX 1707
MUNICIPAL BLDG
SEDALIA, MO 65302-1707


CITY COUNTY OF DENVER
BUILDING INSPECTION DIV
201 W COLFAX AVE
DENVER, CO 80202


CITY DASH INC
PO BOX 75200
CINCINNATI, OH 45275-0200


CITY ELECTRIC SUPPLY
PO BOX 1516

315 E PRENTISS ST
IOWA CITY, IA 52244-6111


CITY GLASS CO
2225 E PLATTE AVE
COLORADO SPRINGS, CO 80909


CITY GLASS CO INC
2536 CENTER AVE HWY 51 S
JANESVILLE, WI 53546


CITY GREASE TRAP SERVICE
PO BOX 95305
OKLAHOMA CITY, OK 73143-5305


CITY HEIGHTS INC
2804 5TH AVENUE NORTH
ANOKA, MN 55303


CITY KEEPER MAPS
24575 OVERLAKE DR
SUITE 102
LAKE FOREST, CA 92630


CITY LAUNDERING CO INC
PO BOX 622
OELWEIN, IA 50662


CITY LITES NEON INC
902 NW 49 TH ST
SEATTLE, WA 98107


CITY MAP PROJECT
1717 DIXIE HIGHWAY STE 500
THE MAP GROUP
FT WRIGHT, KY 41011


CITY MAP PROJECT
CITY OF WHEELING STREET MAP PR
1717 DIXIE HWY SUITE 500
FT WRIGHT, KY 41011


CITY MAP PROJECT
PMB 381 5625 PEARL DR STE F
EVANSVILLE, IN 47712


City of Albert Lea MN
221 E CLARK
ALBERT LEA, MN 56007-2496


CITY OF ALBURQUERQUE

PO BOX 1313
ACCT 7230859560
ALBUQUERQUE, NM 87103


CITY OF ALTAMONTE SPRINGS
225 NEWBURYPORT AVE
ALTAMONTE SPRINGS, FL 32701


City of Altamonte Springs FL
225 Newburyport Ave
Altamonte Springs, FL 32701


CITY OF AMES
515 CLARK AVE
AMES, IA 50010-0811


CITY OF AMES HEALTH DEPT
515 CLARK
AMES, IA 50010


City of Ames IA
PO Box 811
Ames, IA 50010


CITY OF ANAHEIM
201 S ANAHEIM BLVD
STE 300
ANAHEIM, CA 92805


CITY OF ANAHEIM
DIVISION OF COLLECTION
201 S ANAHEIM BLVD
ANAHEIM, CA 92805


CITY OF ANAHEIM 80
ACCT 364323 226594
PO BOX 3069
ANAHEIM, CA 92803-3069


CITY OF ANAHEIM 80
ACCT 364323 226598
PO BOX 3069
ANAHEIM, CA 92803-3069


CITY OF ANAHEIM 83
PO BOX 3069
201 SOUTH ANAHEIM BLVD
ANAHEIM, CA 92803-3069


CITY OF ANAHEIM BUS LIC
PO BOX 61042
ANAHEIM, CA 92803-6142

City of Anaheim CA
1st Flr Cust Serv Utilities
Anaheim, CA 92803-3069


City of Anoka MN
2015 First Avenue North
Anoka, MN 55303


CITY OF APOPKA
PO BOX 1229
120 E MAIN STREET
APOKA, FL 32704


City of Apopka FL
PO Drawer 1188
Apopka, FL 32704-1188


City of Apple Valley MN
7100 147th St West
Apple Valley, MN 55124-9016


CITY OF APPLETON FINANCE DEPT
PO BOX 2519
APPLETON, WI 54912-2519


City of Appleton WI
PO Box 1217
Appleton, WI 54912


CITY OF ARCADIA
240 WEST HUNTINGTON DRIVE
ARCADIA, CA 91066


City of Arcadia CA
PO Box 60021
Arcadia, CA 91066-6021


CITY OF ARCADIA SHOP 15
ACCT 0043 757000 03
PO BOX 60021
ARCADIA, CA 91066-6021


CITY OF AUSTIN
ACCT 0294956 8
PO BOX 2267
AUSTIN, TX 78768-2267


CITY OF AUSTIN
FSD CONTROLLERS OFFICE
PO BOX 2920

AUSTIN, TX 78768

CITY OF AUSTIN
PO BOX 2267
OO78727 5
AUSTIN, TX 78783-2267

City of Austin TX
PO Box 2267
Austin, TX 78783-2267

CITY OF BAKERFIELD
BUSINESS LICENSE RENEWAL
PO BOX 2057
BAKERSFIELD, CA 93303-2057

CITY OF BAKERSFIELD
ACCT 1971 11436
PO BOX 2057
BAKERSFIELD, CA 93303-2057

CITY OF BAKERSFIELD
ACCT 5337 11484
PO Box 2057
BAKERSFIELD, CA 93303-2057

CITY OF BAKERSFIELD
BUSINESS TAX RENEWAL
PO BOX 2057
BAKERSFIELD, CA 93303-2057

CITY OF BAKERSFIELD
PO BOX 2057
BAKERSFIELD, CA 93303-2057

City of Bakersfield CA
PO Box 2057
Bakersfield, CA 93303-2057

CITY OF BARTOW
PO BOX 1069
BARTOW, FL 33831-1069

City of Bartow FL
PO Box 1069
Bartow, FL 33831

CITY OF BEAVERTON
4755 SW GRIFFIN DRIVE
PO BOX 4755
BEAVERTON, OR 97076-4755

CITY OF BEAVERTON
BEAVERTON POLICE DEPT LIQUOR
LICENSING
BEAVERTON, OR 97005


CITY OF BETHLEHEM
10 E CHURCH ST
BETHLEHEM HEALTH BUREAU
BETHLEHEM, PA 18018


CITY OF BETHLEHEM
PO BOX 410
BETHLEHEM, PA 18016-0410


CITY OF BETHLEHEM
PO BOX 440
BETHLEHEM, PA 18016-0440


CITY OF BETHLEHEM OP TAX
PO Box 500
BETHLEHEM, PA 18016-0500


City of Bethlehem PA
10 East Church Street
Bethlehem, PA 18016-6025


CITY OF BISMARCK
1020 E CENTRAL AVE
BISMARCK, ND 58501


CITY OF BISMARCK
PO BOX 5503
BISMARCK, ND 58502


City of Blaine MN
10801 TOWNE SQUARE DR NE
BLAINE, MN 55449-8101


CITY OF BLOOMINGTON
1800 W OLD SHAKOPEE RD
LICENSE DEPT
BLOOMINGTON, MN 55431


City of Bloomington
1800 W Old Shakopee Road
Bloomington, MN 55431-3027


City of Bloomington MN
1800 West Old Shakopee Road
Bloomington, MN 55431-3096

CITY OF BOUNTIFUL
790 SOUTH 100 EAST
PO BOX 369
BOUNTIFUL, UT 84011-0369


City of Brooklyn Center MN
6301 Shingle Creek Parkway
Brooklyn Center, MN 55430


CITY OF BROOKLYN PARK
5200 85TH AVE N
BROOKLYN PARK, MN 55443


City of Brooklyn Park MN
5200 85th Avenue North
Brooklyn Park, MN 55443


CITY OF BUENA PARK
FINANCE DEPARTMENT
6650 BEACH BLVD
BUENA PARK, CA 90622


City of Buena Park CA
PO Box 5009
Buena Park, CA 90622-5009


CITY OF BUENA PARK SHOP 50
PO BOX 5009
ACCT 30066500
BUENA PARK, CA 90622-5009


CITY OF BULLHEAD CITY
1255 MARINA BLVD
FINANCE DEPARTMENT
BULLHEAD CITY, AZ 86442


CITY OF BULLHEAD CITY
PO BOX 23189
FINANCE DEPT
BULLHEAD CITY, AZ 86439-3189


CITY OF BURLINGTON FINANCE DEP
400 WASHINGTON
BURLINGTON, IA 52601


CITY OF BURNSVILLE
100 CIVIC CENTER PKWY
BURNSVILLE, MN 55337-3817


City of Burnsville MN
PO Box 77025

MINNEAPOLIS, MN 55480-7725


CITY OF CAMBRIDGE
300 3RD AVE NE
CAMBRIDGE, MN 55008


CITY OF CAPE CORAL
PO BOX 150027
CAPE CORAL, FL 33915-0027


CITY OF CAPE CORAL
PO Box 31526
TAMPA, FL 33631-3526


City of Cape Coral FL
PO Box 31526
Tampa, FL 33631-3526


CITY OF CAPITOLA
420 CAPITOLA AVE
CAPITOLA, CA 95010


City of Carlsbad
1635 Faraday Ave
Carlsbad, CA 92008


CITY OF CHANDLER
LICENSING TAX UTILITY SRVS
MAIL STOP 701 PO Box 4008
CHANDLER, AZ 85244-4008


City of Chandler
Mail Stop 701
PO BOX 15001
Chandler, AZ 85244-5001


CITY OF CHANDLER
PLT 100012402
25 S ARIZONA PL STE 202
CHANDLER, AZ 85225-8590


CITY OF CHANDLER
TAX LICENSE DIVISION
MAIL STOP 701 PO Box 4008
CHANDLER, AZ 85226


CITY OF CHANDLER 153
ACCT 25167 01
55 N ARIZONA PL 105
CHANDLER, AZ 85225-5508

City of Chandler AZ
PO Box 52613
PHOENIX, AZ 85072


City of Chanhassen MN
PO Box 147
Chanhassen, MN 55317-0147


CITY OF CHASKA
ONE CITY HALL PLAZA
CHASKA, MN 55318


City of Chaska MN
PO Box 81
Chaska, MN 55318


CITY OF CHATTANOOGA
PURCHASING DIVISION
200 CITY HALL ANNEX
CHATTANOOGA, TN 37402


CITY OF CHINO / 226
PO BOX 667
154253 3
CHINO, CA 91708-0667


City of Chino CA
PO Box 667
Chino, CA 91708-0667


CITY OF CHULA VISTA
ACCT 63018200
PO Box 120755
CHULA VISTA, CA 91912-0755


CITY OF CHULA VISTA
PLANNING BUILDING DEPT
PO BOX 7549
CHULA VISTA, CA 91912


City of Chula Vista CA
PO Box 120755
Chula Vista, CA 91912-0755


CITY OF CITRUS HEIGHTS
BUSINESS LICENSE
6237 FOUNTAIN SQUARE DR
CITRUS HEIGHTS, CA 95621


City of Clear Lake IA
PO Box 185
Clear Lake, IA 50428-0185

CITY OF CLEARWATER
PO BOX 30020
TAMPA, FL 33630-3020


City of Clearwater FL
PO Box 30020
Tampa, FL 33630-3020


CITY OF CLEARWATER OCL DEPT
PO BOX 4748
CLEARWATER, FL 33758-4748


CITY OF CLERMONT
OFFICE OF THE CITY CLERK
PO BOX 120219
CLERMONT, FL 34712-0219


CITY OF CLERMONT
PO BOX 120890
CLERMONT, FL 34712-0890


CITY OF COCOA BEACH
PO BOX 322430
COCOA BEACH, FL 32932-2430


CITY OF COCOA UTILITIES DEPT
PO BOX 30225
TAMPA, FL 33630


CITY OF COLLIERVILLE
COURT CLERK
156 N ROWLETT
COLLIERVILLE, TN 38017


CITY OF COLORADO SPRINGS
PO BOX 1575 MC 250
COLORADO SPRINGS, CO 80901


CITY OF COLORADO SPRINGS
PO BOX 2408
COLORADO SPRINGS, CO 80901


CITY OF COLORADO SPRINGS
STORMWATER ENTERPRISE
PO BOX 173385
DENVER, CO 80217-3385


City of Colorado Springs Sales Tax
Dept 2408
Denver, CO  80256-0001

City of Columbia MO
PO BOX 1676
Columbia, MO 65205


City of Concord
Finance Department M/S 06
1950 Parkside Drive
Concord, CA 94519


CITY OF COON RAPIDS
11155 ROBINSON DRIVE
COON RAPIDS, MN 55433-7453


City of Coon Rapids MN
11155 Robinson Drive
Coon Rapids, MN 55433


CITY OF CORALVILLE
BOX 5127
CORALVILLE, IA 52241


City of Coralville IA/Water Department
PO Box 5127
Coralville, IA 52241


CITY OF CORONA
400 S VICENTIA AVENUE
CORONA, CA 92882


CITY OF CORONA 89
PO BOX 950
ACCT 07403020
CORONA, CA 92878-0950


CITY OF CORONA 89
UTIL BILLING 07403021
PO BOX 950
CORONA, CA 92878-0950


City of Corona CA
PO Box 950
CORONA, CA 92878-0950


CITY OF CORONA FINANCE DEPT
400 SOUTH VICENTIA AVE
PO BOX 940
CORONA, CA 92878-0940


CITY OF CORONA/ BUSINESS LICEN
400 SOUTH VICENTIA AVE

PO BOX 940
CORONA, CA 92878-0940


CITY OF CORONADO
1825 STRAND WAY
CORONADO, CA 92118-3005


CITY OF COSTA MESA
FINANCE DEPARTMENT
77 FAIR DRIVE 1ST FLOOR
COSTA MESA, CA 92626


CITY OF COSTA MESA
TREASURY MANAGEMENT DIVISION
77 FAIR DR PO Box 1200
COSTA MESA, CA 92628-1200


CITY OF CRYSTAL
4141 DOUGLAS DRIVE
CRYSTAL, MN 55422


City of Crystal MN
4141 Douglas Drive North
Crystal, MN 55422


CITY OF CUPERTINO
10300 TORRE AVENUE
CUPERTINO, CA 95014


CITY OF DALY CITY
333 90TH STREET
DALY CITY, CA 94015-1895


City of Daly City CA
333 90th Street
Daly City, CA 94015-1895


CITY OF DALY CITY/UTILITIES
ACCT 6201346018
333 90TH STREET
DALY CITY, CA 94015-1895


City of Decatur
1 Gary K Anderson Plaza
Decatur, IL 62523


CITY OF DECATUR
FINANCE DEPT LICENSING
1 CIVIC CENTER PLAZA
DECATUR, IL 62523

CITY OF DECATUR IL
1 GARY K ANDERSON PLAZA
FINANCE DEPT
DECATUR, IL 62523


City of Decatur IL
1 Gary K Anderson Plaza
Decatur, IL 62523


CITY OF DELAND
120 S FLORIDA AVE
DELAND, FL 32720


CITY OF DELAND
121 WEST RICH AVENUE
DELAND, FL 32721


City of Deland FL
120 South Florida Ave
Deland, FL 32720


CITY OF DELAND LICENSE
121 WEST RICH AVE
DELAND, FL 32720


CITY OF DELAND SECURITY
120 S FLORIDA AVE
DELAND, FL 32720


CITY OF DELAND UTILITY
PO BOX 863399
ORLANDO, FL 32886-3399


CITY OF DES MOINE TEASURE
216 S E 5TH
DES MOINES, IA 50309


CITY OF DES MOINES TREASURES
PO BOX 1633
DES MOINES, IA 50305-1633


City of Detroit Lakes MN
PO Box 647
Detroit Lakes, MN 56502-0647


CITY OF DOWNEY
PO BOX 7016
DOWNEY, CA 90241


City of Downey CA
Dept LA 23221

Pasadena, CA 91185-3221


City of Downey CA
PO Box 130
Downey, CA 90241


CITY OF DOWNEY/WTR DIV 09
ACCT 23070821
PO BOX 130
DOWNEY, CA 90241


CITY OF DUBUQUE HEALTH SVC DIV
1300 MAIN ST
CITY HALL ANNEX
DUBUQUE, IA 52001


City of Dubuque IA
PO Box 1063
Dubuque, IA 52004-1063


CITY OF DYERSBURG
PO BOX 1358
DYERSBURG, TN 38025-1358


CITY OF EAGAN
PO BOX 21 199
EAGAN, MN 55121


CITY OF EAGAN ASSESSMENT OFFIC
3830 PILOT KNOB ROAD
CITY CLERK
EAGAN, MN 55122-1897


City of Eagan MN
3830 Pilot Knob RD
Saint Paul, MN 55122-1610


CITY OF EASTON
1 SOUTH 3RD STREET
EASTON, PA 18042


CITY OF EASTON
650 FERRY ST
EASTON, PA 18042


City of Easton PA
1 South Third Street
Easton, PA 18042


CITY OF EAU CLAIRE
PO Box 1087

EAU CLAIRE, WI 54702-1087


CITY OF EAU CLAIRE
PO BOX 909
EAU CLAIRE, WI 54072


City of Eau Claire WI
PO Box 1087
Eau Claire, WI 54702-1087


CITY OF EDGEWOOD
405 LARUE AVE
EDGEWOOD, FL 32809-3406


CITY OF EDINA
EDINA HEALTH DEPARTMENT
4801 WEST 50TH STREET
EDINA, MN 55424-1394


City of Edina MN
4801 West 50th Street
Edina, MN 55424


CITY OF EDMOND
PO BOX 268927
ACCT 29748287 499 9
OKLAHOMA CITY, OK 73126-8927


City of Edmond OK
100 East First
Edmond, OK 73034


CITY OF ELIZABETH
DIVISION OF HEALTH
50 WINFIELD SCOTT PLAZA G 1
ELIZABETH, NJ 07201-2462


CITY OF ELK GROVE
8401 LAGUNA PALMS WAY
ELK GROVE, CA 95758


CITY OF ELK GROVE
PAYMENT DEPT/49593 20782
PO BOX 7000
ARTESIA, CA 90702-7000


City of Elk Grove CA
PO Box 45803
SAN FRANCISCO, CA 94145-0803


CITY OF ESCONDIDO

CIVIC CENTER PLAZA
201 NORTH BROADWAY
ESCONDIDO, CA 92025-2798


CITY OF ESCONDIDO 66
ACCT 6359885000
PO Box 460009
ESCONDIDO, CA 92046-0009


CITY OF ESCONDIDO 66
ACCT 7359885000
PO BOX 460009
ESCONDIDO, CA 92046-0009


City of Escondido CA
PO Box 460009
Escondido, CA 92046-0009


CITY OF EUGENE
BUSINESS LICENSE OFFICE
99 W 10TH AVE
EUGENE, OR 97401


CITY OF FAIRFIELD
5350 PLEASANT AVE
FAIRFIELD, OH 45014


CITY OF FAIRFIELD
BILLING COLLECTIONS
5350 PLEASANT AVENUE
FAIRFIELD, OH 45014


City of Fairfield
PO Box 1313
Lebanon, OH 45036


City of Fairfield OH
5350 Pleasant Avenue
Fairfield, OH 45014


City of Fargo ND
PO Box 1066
Fargo, ND 58107-1066


CITY OF FARGO NORTH DAKOTA
CITY AUDITORS OFFICE
PO BOX 1607
FARGO, ND 58107


CITY OF FARIBAULT
208 IST AVE NW
FARIBAULT, MN 55021-5180

CITY OF FEDERAL WAY
BUSINESS LICENSES
PO BOX 9718
FEDERAL WAY, WA 98063-9718

CITY OF FERGUS FALLS
CITY HALL BOX 868
FERGUS FALLS, MN 56538-0868

City of Fergus Falls MN
PO Box 868
Fergus Falls, MN 56538-0868

CITY OF FORT COLLINS FINANCIAL
SERVICES OCCUPATIONAL TAX
215 NORTH MASON STREET
FORT COLLINS, CO 80522

CITY OF FORT PIERRE
PO BOX 700
FORT PIERRE, SD 57532-0700

CITY OF FRESNO
2600 FRESNO ST
3RD FLOOR
FRESNO, CA 93721-3604

CITY OF FRESNO
ACCT 112333 321848
PO Box 2069
FRESNO, CA 93718-2069

CITY OF FRESNO
ACCT 112333 364352
PO BOX 2069
FRESNO, CA 93718

CITY OF FRESNO
FRESNO FIRE DEPT
450 M STREET
FRESNO, CA 93721

CITY OF FRESNO
PO BOX 45017
FRESNO, CA 93718-5017

CITY OF FRESNO 62
ACCT 74561 73212
PO BOX 2069
FRESNO, CA 93718-2069

City of Fresno CA
PO Box 2069
Fresno, CA 93718


CITY OF FRESNO FIRE DEPARTMENT
911 H STREET
FRESNO, CA 93721


CITY OF FRESNO POLICE DEPT
ALARM DIVISION
PO BOX 1271
FRESNO, CA 93715-1271


CITY OF FRIDLEY
6431 UNIVERSITY
FRIDLEY, MN 55432


City of Fridley MN
6431 University Avenue NE
Fridley, MN 55432


CITY OF FT COLLINS
OFFICE OF THE CITY CLERK
300 LAPORTE AVE
FORT COLLINS, CO 80522


CITY OF FT COLLINS REV DIV
PO BOX 1580
FORT COLLINS, CO 80522-1580


CITY OF FT COLLINS SALES TAX
DEPARTMENT OF FINANCE
PO Box 440
FORT COLLINS, CO 80522-0439


CITY OF GAINESVILLE
PO BOX 490
STATION 43
GAINESVILLE, FL 32602


CITY OF GAINESVILLE
Risk Reduction Bureau
1025 NE 13th Street
GAINESVILLE, FL 32601


City of Galesburg
PO BOX 1589
Galesburg, IL 61402-1589


CITY OF GALESBURG FOOD BEV
PO BOX 1589

GALESBURG, IL 61402-1589


CITY OF GALESBURG IL
PO BOX 1387
FINANCE OFFICE
GALESBURG, IL 61402-1387


City of Galesburg IL
PO Box 1589
Galesburg, IL 61402-1589


CITY OF GLADSTONE
PO BOX 10719
GLADSTONE, MO 64188-0719


CITY OF GLADSTONE FINANCE DEPT
PO BOX 28290
GLADSTONE, MO 64118


City of Gladstone MO
PO Box 10688
Gladstone, MO 64188-0688


CITY OF GLENDALE
PO BOX 800
GLENDALE, AZ 85311-0800


CITY OF GOLDEN VALLEY
7800 GOLDEN VALLEY ROAD
GOLDEN VALLEY, MN 55427


City of Golden Valley MN
7800 Golden Valley Road
Golden Valley, MN 55427


City of Grand Rapids MI
300 MONROE AVENUE NW
GRAND RAPIDS, MI 49503


CITY OF GREAT BEND SEWER UTILI
BOX 1168
GREAT BEND, KS 67530


CITY OF GREELEY
CITY CLERKS OFFICE
1000 10TH STREET
GREELEY, CO 80631


CITY OF GREELEY
PO BOX 1928
GREELEY, CO 80632

CITY OF GREELEY SALES TAX
PO BOX 1648
GREELEY, CO 80632


CITY OF GREENSBORO
PO BOX 1170
GREENSBORO, NC 27402-1170


CITY OF GRESHAM
1333 NW EASTMAN PARKWAY
GRESHAM, OR 97030


CITY OF GRESHAM
ACCT 15494
PO BOX 9033
GRESHAM, OR 97030-9033


CITY OF GRESHAM
ACCT A 98085274
1333 NW EASTMAN PKWY
GRESHAM, OR 97030-3813


CITY OF GRESHAM
PO BOX 2260
PORTLAND, OR 97208-2260


City of Gresham OR
1333 NW Eastman Parkway
Gresham, OR 97030-3813


City of Hastings MN
101 4th Street East
Hastings, MN 55033


CITY OF HAYWARD
777 B STREET
HAYWARD, CA 94541-5007


CITY OF HAYWARD
ATTN ALARM DESK
HAYWARD POLICE DEPARTMENT
HAYWARD, CA 94544-1137


CITY OF HENDERSON
240 WATER STREET
HENDERSON, NV 89015


CITY OF HENDERSON / 245
FINANCE DEPT
PO BOX 95007

HENDERSON, NV 89009-5007


CITY OF HENDERSON MC 245
ACCT O50246 O
PO BOX 95011
HENDERSON, NV 89009-5011


City of Henderson NV Utilities Srvc
PO Box 95011
Henderson, NV 89009-5050


CITY OF HOPE
1500 E DUARTE RD
DUARTE, CA 91610


CITY OF HOPE
ATT CENTRAL PROCESSING
1500 EAST DURATE ROAD
DURATE, CA 91610


CITY OF HOUSTON
1001 AVENIDA DE LAS AMERICAS
HOUSTON, TX 77010


CITY OF IRVINE
BUSINESS LICENSE
ONE CIVIC CENTER PLAZA
IRVINE, CA 92623


CITY OF JAMESTOWN
CITY HALL
102 3RD AVE SE
JAMESTOWN, ND 58401


City of Jamestown ND
102 Third Ave SE
Jamestown, ND 58401


CITY OF JANESVILLE
18 NORTH JACKSON ST
CITY CLERK TREASURERS OFFICE
JANESVILLE, WI 53545


CITY OF JEFFERSON
CITY HALL 320 E MCCARTY
JEFFERSON CITY, MO 65101


City of Kalamazoo MI
415 Stockbridge Avenue
Kalamazoo, MI 49001-2898

CITY OF KALAMAZOO TREASURER
241 W SOUTH ST
KALAMAZOO, MI 49007-4750


CITY OF KISSIMMEE
101 N CHURCH ST
OCCUPATIONAL LICENSE DEPT
KISSIMMEE, FL 34741


CITY OF LA BUILDING SAFETY
PO BOX 514260
LOS ANGELES, CA 90051-4260


CITY OF LA CROSSE
400 LA CROSSE STREET
LA CROSSE, WI 54601


CITY OF LA EXCESSIVE ALARM
PO BOX 30879
LOS ANGELES, CA 90030-0879


CITY OF LAKE WALES
UTILITIES DEPARTMENT
PO BOX 1320
LAKE WALES, FL 33859-1320


City of Lake Wales FL
PO Box 1320
Lake Wales, FL 33859-1320


CITY OF LAKEVILLE
20195 HOLYOKE AVE
LAKEVILLE, MN 55044


CITY OF LAKEWOOD
ACCT 8207700023
5050 N CLARK AVE
LAKEWOOD, CA 90714


CITY OF LAKEWOOD
ACCT 8207710023
5050 N CLARK AVE
LAKEWOOD, CA 90714


CITY OF LAKEWOOD
ACCT 8225700043
PO BOX 220
LAKEWOOD, CA 90714


CITY OF LAKEWOOD
CITY OF LAKEWOOD BUSINESS LIC
PO BOX 220

LAKEWOOD, CA 90714-0220

CITY OF LAKEWOOD
REVENUE DIVISION
PO Box 17479
DENVER, CO 80217

CITY OF LAKEWOOD
STORMWATER MANAGEMENT UTILITY
PO BOX 261455
LAKEWOOD, CO 80226-9455

CITY OF LAKEWOOD 12
ACCT 8225600013
PO BOX 220
LAKEWOOD, CA 90714

City of Lakewood CA
PO Box 220
Lakewood, CA 90714

City of Lakewood CO
PO Box 261455
Lakewood, CO 80226-9455

CITY OF LAWRENCE WATER DEPT
PO BOX 1757
LAWRENCE, KS 66044-8757

CITY OF LEES SUMMIT
220 S E GREEN ST
ATTN FINANCE DEPT
LEES SUMMIT, MO 64063-2706

CITY OF LEESBURG FL
PO BOX 490630
LEESBURG, FL 34749-0630

City of Leesburg FL
PO Box 491286
Leesburg, FL 34749-1286

CITY OF LENEXA KANSAS
ACCOUNTS RECEIVABLE
PO BOX 14888
LENEXA, KS 66285-4888

CITY OF LIBERTY
PO BOX 159
DONNA L HALLOWAY DEPUTY CLERK
LIBERTY, MO 64068

CITY OF LIBERTY
PO Box 159
LIBERTY, MO 64069


City of Liberty MO
PO Box 232
Liberty, MO 64069


CITY OF LITTLE FALLS
PO BOX 244
LITTLE FALLS, MN 56345


CITY OF LOMPOC 122
PO BOX 8001
ACCT 45 6250 O6
LOMPOC, CA 93438-8001


City of Lompoc CA
PO Box 8001
Lompoc, CA 93438-8001


CITY OF LONGMONT
OFFICE OF THE CITY CLERK
CIVIC CENTER COMPLEX
LONGMONT, CO 80501


CITY OF LONGMONT
UTILITY BILLING
350 KIMBARK
LONGMONT, CO 80501


CITY OF LONGMONT SALES TAX
DEPARTMENT OF FINANCE
CIVIC CENTER COMPLEX
LONGMONT, CO 80501-5937


CITY OF LOS ANGELES
200 N SPRING STREET
LOS ANGELES, CA 90012


CITY OF LOS ANGELES
DEPT OF PUBLIC WORKS
FILE 56689
LOS ANGELES, CA 90074-6689


CITY OF LOS ANGELES
DEPT OF PUBLIC WORKS
PO Box 30749
LOS ANGELES, CA 90030


CITY OF LOS ANGELES

MUNICIPAL SERVICES
PO BOX 30808
LOS ANGELES, CA 90030-0808


CITY OF LOS ANGELES
OFFICE OF FINANACE
FILE 57063
LOS ANGELES, CA 90074-7063


CITY OF LOS ANGELES
OFFICE OF FINANCE
FILE 54594
LOS ANGELES, CA 90074-4594


CITY OF LOS ANGELES
OFFICE OF FINANCE
FILE 57059
LOS ANGELES, CA 90074-7059


CITY OF LOS ANGELES
OFFICE OF FINANCE
PO BOX 53200
LOS ANGELES, CA 90053-0200


CITY OF LOS ANGELES
OFFICE OF FINANCE
201 N MAIN ST RM 101
LOS ANGELES, CA 90012


CITY OF LOS ANGELES
TAX PERMIT DIVISION
FILE 57065
LOS ANGELES, CA 90074-7065


CITY OF LOS ANGELES DEPT
OF BUILDING SAFETY
FILE 54563
LOS ANGELES, CA 90074-4563


CITY OF LOVELAND OCC TAX
CITY OF LOVELAND ACCTS REC
500 3 THIRD ST STE 320
LOVELAND, CO 80537


CITY OF LOVELAND SALES TAX
PO BOX 845
LOVELAND, CO 80539-0845


CITY OF LOVELAND UTILITIES
PO BOX 3500
LOVELAND, CO 80539-3500

CITY OF MADISON
210 MARTIN LUTHER KING JR BLVD
RM 401
MADISON, WI 53703-3345


CITY OF MADISON TREASURER
PO BOX 2999
MADISON, WI 53701-2999


City of Mankato MN
PO Box 3368
Mankato, MN 56001


CITY OF MANKATO OFFICES
PO BOX 3368
MANKATO, MN 56002-3368


City of Maple Grove MN
PO Box 1180
Maple Grove, MN 55311


CITY OF MAPLEWOOD
1830 E COUNTY RD B
MAPLEWOOD, MN 55109


CITY OF MARSHALLTOWN
24 NORTH CENTER ST
MARSHALLTOWN, IA 50158


CITY OF MARSHFIELD ASSESSOR
PO BOX 727
MARSHFIELD, WI  54449


CITY OF MELBOURNE UTILITIES
900 E STRAWBRIDGE AVE
MELBOURNE, FL 32901


CITY OF MENASHA
140 MAIN ST
TREASURERS OFFICE
MENASHA, WI 54952


City of Merced
678 W 18th St
Merced, CA  95340


CITY OF MERCED
678 W 18TH ST DEPT UB
ACCT 27613 9064
MERCED, CA 95340

CITY OF MERCED
678 WEST 18TH STREET
FINANCE DEPARTMENT
MERCED, CA 95340


CITY OF MESA
PO BOX 1466
MESA, AZ 85211-1466


City of Mesa AZ
PO BOX 1878
Mesa, AZ 85211-1878


CITY OF MESA SHOP 57
PO BOX 1878
ACCT 508829 131531
MESA, AZ 85211-1878


CITY OF MESA/PRI LIC TX SEC
PO BOX 16350
MESA, AZ 85211-6350


CITY OF MILFORD
SANITATION DEPARTMENT
PO BOX 536
MILFORD, IA 51351


CITY OF MILLINGTON
PO BOX 247
ATTN CITY CLERK
MILLINGTON, TN 38083


City of Millington TN
PO Box 247
Millington, TN 38083


CITY OF MILPITAS
455 E CALAVERAS BLVD
2024964
MILPITAS, CA 95035


CITY OF MILPITAS
455 E CALAVERAS BLVD
2024965
MILPITAS, CA 95035


CITY OF MILPITAS
455 E CALAVERAS BLVD
2024963
MILPITAS, CA 95035


CITY OF MILPITAS

BUSINESS TAX LICENSE DEPT
455 E CALAVERAS BLVD
MILPITAS, CA 95035


City of Milpitas CA
PO BOX 7006
SAN FRANCISCO, CA 94120


CITY OF MINNETONKA
14600 MINNETONKA BLVD
MINNETONKA, MN 55345


City of Minnetonka MN
14600 Minnetonka Blvd
Minnetonka, MN 55345


CITY OF MODESTO
PO BOX 3441
1010 TENTH STREET
MODESTO, CA 95353


CITY OF MODESTO
PO BOX 3442
MODESTO, CA 95353


City of Modesto CA
PO Box 767
Modesto, CA 95354-3767


CITY OF MODESTO SHOP 101
ACCT 245603 96930
PO BOX 767
MODESTO, CA 95353-0767


CITY OF MONTEBELLO
160 WEST BEVERLY BLVD
MONTEBELLO, CA 90640


CITY OF MONTEREY
REVENUE DEPT CITY HALL
MONTEREY, CA 93940


City of Monticello MN
505 Walnut Street Suite 1
Monticello, MN 55362


CITY OF MOORHEAD
111 12TH STREET NORTH
ATTN LYNN BROWN
MOORHEAD, MN 56560

CITY OF MORGAN HILL
ACCT 022 0430 00
495 ALKIRE AVENUE
MORGAN HILL, CA 95037-4129


CITY OF MORGAN HILL
ACCT 022 0440 00
495 ALKIRE AVENUE
MORGAN HILL, CA 95037-4129


CITY OF MORGAN HILL
FINANCE DEPT
17555 PEAK AVE
MORGAN HILL, CA 95037


City of Morgan Hill CA
495 Alkire Avenue
Morgan Hill, CA 95037-4129


CITY OF MORGAN HILL/UTILITY BI
495 ALKIRE AVE
MORGAN HILL, CA 95037-4100


CITY OF MOUNDSVILLE
PO BOX E
MOUNDSVILLE, WV 26041-0955


CITY OF MOUNDSVILLE REFUSE
PO BOX 2
MOUNDSVILLE, WV 26041-0955


CITY OF MOUNDSVILLE WATER
PO BOX 480
MOUNDSVILLE, WV 26041-0480


CITY OF MOUNSDVILLE
800 SIXTH STREET
MOUNDSVILLE, WV 26041


CITY OF MOUNT DORA
OCCUPATIONAL LICENSING
510 NORTH BAKER STREET
MOUNT DORA, FL 32756


CITY OF MOUNT DORA
PO BOX 176
MOUNT DORA, FL 32757-0176


City of Mount Dora FL
510 BAKER ST
MOUNT DORA, FL 32757

CITY OF NAPA
ACCT 207 0212 B
PO BOX 890
NAPA, CA 94559-0890


CITY OF NAPA
ACCT 303 6253 C
PO BOX 890
NAPA, CA 94559-0890


CITY OF NAPA
ACCT 303 6500 B
PO BOX 890
NAPA, CA 94559-0890


CITY OF NAPA
BUSINESS LICENSE OFFICE
PO BOX 980905
WEST SACRAMENTO, CA 95798-0905


CITY OF NAPA
COLLECTIONS DEPT
PO BOX 660
NAPA, CA 94559


CITY OF NAPA
PO BOX 860
NAPA, CA 94559-0860


City of Napa CA
PO Box 890
Napa, CA 94559-0660


CITY OF NEENAH
211 WALNUT STREET
TREASURERS OFFICE
NEENAH, WI 54957-0426


CITY OF NEW BRIGHTON
803 OLD HIGHWAY 8 NW
NEW BRIGHTON, MN 55126


CITY OF NEW BRIGHTON
803 OLD HWY 8 NW
NEW BRIGHTON, MN 55112


City of New Brighton MN
803 OLD HIGHWY 8 NW
New Brighton, MN 55112


CITY OF NEW ULM

PO BOX 636
NEW ULM, MN 56073-0636


CITY OF NOBLESVILLE INC
WASTEWATER UTILITY
197 WASHINGTON ST
NOBLESVILLE, IN 46060


CITY OF NORMAN
119697 30710
PO BOX 5599
NORMAN, OK 73070-5599


CITY OF NORMAN
PO BOX 370
NORMAN, OK 73070


City of Norman OK
PO Box 5599
Norman, OK 73070


City of North Mankato
PO Box 2055
North Mankato, MN  56001


CITY OF NORTH MANKATO
PO BOX 2055
CITY CLERK
N MANKATO, MN 56002-2055


CITY OF NORTH PORT
4970 CITY HALL BLVD
NORTH PORT, FL 34286


CITY OF NORTH PORT
ULITITY DEPARTMENT
6644 W PRICE BLVD
NORTH PORT, FL 34287


CITY OF NORTHFIELD
801 WASHINGTON STREET
NORTHFIELD, MI 55057-2598


CITY OF NORTON SHORES
2743 HENRY ST 302
MUSKEGON, MI 49441


CITY OF NORTON SHORES
4814 HENRY
NORTON SHORES, MI 49441

City of Norton Shores MI
4814 Henry Street
Norton Shores, MI 49441


CITY OF OCALA
PO BOX 1270
OCALA, FL 34478-1270


CITY OF OLATHE
PO BOX 768
OLATHE, KS 66061-0768


City of Olathe KS
PO Box 2100
Olathe, KS 66051-2100


City of Onalaska WI
415 Main Street
Onalaska, WI 54650


CITY OF ONTARIO
REVENUE SERVICES
1333 S BON VIEW AVENUE
ONTARIO, CA 91761


CITY OF ONTARIO 116
PO BOX 8000
0453060600
ONTARIO, CA 91761-1076


City of Ontario CA
PO Box 8000
ONTARIO, CA 91761-1076


CITY OF ONTARIO/ ACCT DIV
303 EAST B STREET
CIVIC CENTER
ONTARIO, CA 91764


CITY OF ORANGE
PO BOX 11024
ORANGE, CA 92856-8124


City of Orange CA
PO Box 11029
Orange, CA 92856-8129


CITY OF ORANGE CITY
CITY CLERKS OFFICE
205 E GRAVES AVE
ORANGE CITY, FL 32763

CITY OF ORLANDO
OCCUPATIONAL LICENSE
400 S ORANGE AVE LOBBY FLOOR
ORLANDO, FL 38202-4990


CITY OF PALM COAST
160 CYPRESS POINT PKWY
PALM COAST, FL 32164


CITY OF PALM COAST
PO BOX 354610
PALM COAST, FL 32135-4610


City of Palm Coast FL
Attn Utility Department Customer Service
Palm Coast, FL 32137


CITY OF PALM COAST UTIL DEPT
ACCOUNT 28 23374
2 UTILITY DRIVE
PALM COAST, FL 32137


CITY OF PALM DESERT
73 510 FRED WARING DRIVE
PALM DESERT, CA 92260-2578


CITY OF PASADENA
100 N GARFIELD AVE
ROOM 121
PASADENA, CA 91109-7220


CITY OF PASADENA
ACCT 71787 6
PO BOX 7120
PASADENA, CA 91109-7220


CITY OF PASADENA
ACCT 73396 4
PO BOX 7120
PASADENA, CA 91109-7220


CITY OF PASADENA
FIRE DEPT PREVENTION
199 S LOS ROBLES AVE SUITE 550
PASADENA, CA 91101


City of Pasadena CA
PO Box 7120
PASADENA, CA 91109


City of Peoria

419 Fulton Street Room 100
Peoria, IL 61602


CITY OF PEORIA CITY TREASURER
419 FULTON ST RM 100
PEORIA, IL 61602-1276


CITY OF PHOENIX
ACCT O 2523 0005 01
PO BOX 29663
PHOENIX, AZ 85038-9663


City of Phoenix
PO BOX 29690
Phoenix, AZ 85038-9690


CITY OF PHOENIX
PO BOX 78815
PHOENIX, AZ 85062-8815


CITY OF PHOENIX /TREAS
PO BOX 29690
PHOENIX, AZ 85038-9690


CITY OF PHOENIX 67
ACCT O 2523 0028 01
PO BOX 29663
PHOENIX, AZ 85038-9663


CITY OF PHOENIX 99
ACCT O 3717 0003 01
PO BOX 29663
PHOENIX, AZ 85038-9663


CITY OF PHOENIX 99
PO BOX 29663
O 3717 0402 01
PHOENIX, AZ 85038-9663


CITY OF PHOENIX ARIZONA
CITY TREASURER
PO BOX 29690
PHOENIX, AZ 85038-9690


City of Phoenix AZ
PO Box 78663
PHOENIX, AZ 85062-8663


CITY OF PHOENIX FIRE PREVENT
2001 SOUTH 15TH AVE
PHOENIX, AZ 85007

CITY OF PHOENIX POLICE DEPT
PO BOX 52681
PHOENIX, AZ 85072-2681


CITY OF PHOENIX SHOP108
ACCT O 3138 OO50 O1
PO BOX 29663
PHOENIX, AZ 85038-9663


CITY OF PISMO BEACH /134
ACCT 1979
760 MATTIE RD
PISMO BEACH, CA 93449


City of Pismo Beach CA
760 Mattie Road
Pismo Beach, CA 93449-2000


CITY OF PLACENTIA
401 E CHAPMAN
PLACENTIA, CA 92870


CITY OF PLYMOUTH
3400 PLYMOUTH BOULEVARD
PLYMOUTH, MN 55447-1482


City of Plymouth MN
3400 Plymouth Blvd
Plymouth, MN 55447


CITY OF PORT ST LUCIE
CITY HALL
121 SW PORT ST LUCIE BLVD
PORT ST LUCIE, FL 34984


City of Port St Lucie FL
PO Drawer 8987
Port St Lucie, FL 34985


CITY OF PORTLAND
BUREAU OF PORTLAND
111 SW COLUMBIA ST STE 600
PORTLAND, OR 97201-5840


CITY OF PORTLAND
PAYMENTS BL/MCBIT
PO BOX 8038
PORTLAND, OR 97207-8038


CITY OF RANCHO MIRAGE
69 825 HIGHWAY III

RANCHO MIRAGE, CA 92270-2898


CITY OF READING
EARNINGS TAX DIVISON
LOCATION O863
CINCINNATI, OH 45264-0863


City of Reading OH
1000 Market Street
Reading, OH 45215


CITY OF READINGS
1000 MARKET STREET
CINCINNATI, OH 45215


CITY OF REDONDO BEACH
FINANCIAL SERV LIC COLL DIV
415 DIAMOND ST DOOR C
REDONDO BEACH, CA 90277


CITY OF REDONDO BEACH
PO BOX 270
REDONDO BEACH, CA 90277-0167


CITY OF REDONDO BEACH
POLICE DEPARTMENT
401 DIAMOND STREET
REDONDO BEACH, CA 90277


CITY OF RENO
490 S CENTER ST BOX 1900
RENO, NV 89505


CITY OF RENO
BUSINESS LICENSE RENEWALS
PO BOX 7
RENO, NV 89505


CITY OF RENO
C/O ALARM TRACKING AND BILLING
PO BOX 26364
COLORADO SPRINGS, CO 80936


CITY OF RENO
PO BOX 1900
ACCT 903032
RENO, NV 89505-1900


CITY OF RENO 234
BUSINESS LICENSE RENEWAL
490 SOUTH CENTER STREET
RENO, NV 89505

City of Reno NV
PO Box 1900
Reno, NV 89505-1900


CITY OF RIVERSIDE FIN DEPT
3900 MAIN STREET
RIVERSIDE, CA 92522


CITY OF ROCKFORD
425 EAST STATE ST
LOCAL TAX COLLECTION SECTION
ROCKFORD, IL 61104


City of Rockford
425 East State Street
Rockford, IL  61104


CITY OF ROCKFORD
FALSE ALARM DIVISION
425 EAST STATE STREET
ROCKFORD, IL 61104


City of Rockford IL
PO Box 1221
Rockford, IL 61105-1221


City of Roseville MN
2660 Civic Center Drive
Roseville, MN 55113


CITY OF SACRAMENTO
ACCESS LEISURE TEAM PROGRAM
6005 FOLSON
SACRAMENTO, CA 95819


CITY OF SAINT PAUL
100 E 11TH ST
ST PAUL FIRE PREVENTION
ST PAUL, MN 55101


CITY OF SAINT PAUL
PO BOX 64015
SAINT PAUL, MN 55164-0015


CITY OF SAINT PETER COMMUNITY
600 SOUTH 5TH STREET STE 200
ST. PETER, MN 56003


CITY OF SALEM
555 LIBERTY STREET SE

ROOM 320
SALEM, OR 97301


CITY OF SALEM
PERMITS
PO BOX 3405
PORTLAND, OR 97208-3405


CITY OF SALEM
PO BOX 555
ACCT 27453 0001
SALEM, OR 97308-0555


CITY OF SALEM
PO BOX 555
27455 0001
SALEM, OR 97308-0555


City of Salem OR
PO Box 2795
PORTLAND, OR 97208-2795


CITY OF SALINAS
200 LINCOLN AVE
SALINAS, CA 93901-2639


CITY OF SALINAS
FINANCE DEPT
PO BOX 1996
SALINAS, CA 93902


CITY OF SAN ANTONIO
332 W COMMERCE
SAN ANTONIO, TX 782853


CITY OF SAN ANTONIO
506 DOLORSA STREET
SAN ANTONIO, TX 78205


CITY OF SAN BUENAVENTURA
ACCT 162 00480 0
PO BOX 2299
VENTURA, CA 93002-2299


City of San Diego CA
Water Department
San Diego, CA 92187-0001


CITY OF SAN DIEGO OFFICE CITY
TREASURER BUSINESS TAX PROGRA
PO BOX 121536
SAN DIEGO, CA 92112-1536

CITY OF SAN DIEGO WATER DEP
ACCT U16 27014 01 0
WATER DEPARTMENT
SAN DIEGO, CA 92187-0001


CITY OF SAN JOSE
BUREAU OF FIRE PREV DEPT 34347
PO Box 39000
SAN JOSE, CA 94139


CITY OF SAN JOSE
BUREAU OF FIRE PREVENTION
PO BOX 45679
SAN FRANCISCO, CA 94145-0679


CITY OF SAN JOSE
PO BOX 45710
SAN FRANCISCO, CA 94145-0710


CITY OF SAN JUAN CAPISTRANO
32400 PASEO ADELANTO
SAN JUAN CAPOSTRAN, CA 92675-3603


CITY OF SAN JUAN CAPISTRANO
PO BOX 7000
212300/PAYMENT PROCESSING
ARTESIA, CA 90702-7000


City of San Juan Capistrano CA
PO Box 7000
Artesia, CA 90702-7000


CITY OF SAN RAMON
2228 CAMINO RAMON
BUS LIC
SAN RAMON, CA 94583


CITY OF SANTA ANA
20 CIVIC CENTER PLAZA
BUSINESS LICENSE
SANTA ANA, CA 92701


CITY OF SANTA ANA
FINANCE DEPARTMENT M 13
PO BOX 1988
SANTA ANA, CA 92702


CITY OF SANTA ANA
PO BOX 1964
20 CIVIC CENTER PLAZA
SANTA ANA, CA 92702

City of Santa Ana CA
PO BOX 1964
Santa Ana, CA 92702


CITY OF SANTA ANA TREASURY M15
20 CIVIC CENTER PLAZA
SANTA ANA, CA 92702


CITY OF SANTA MARIA
ACCT 20 68 908 00 01 WTR DIV
110 E COOK ST ROOM 9
SANTA MARIA, CA 93454-5190


City of Santa Maria CA
110 E Cook St RM 9
Santa Maria, CA 93454


CITY OF SANTA ROSA
ACCT 474721822
PO BOX 1658
SANTA ROSA, CA 95402-1658


CITY OF SANTA ROSA
ACCT 499009322
PO BOX 1658
SANTA ROSA, CA 95402-1658


CITY OF SANTA ROSA
FIRE DEPARTMENT
2373 CIRCADIAN WAY
SANTA ROSA, CA 95407


CITY OF SANTA ROSA
PO BOX 1658
ACCT 474721802
SANTA ROSA, CA 95402-1658


CITY OF SANTA ROSA
REVENUE COLLECTIONS
PO BOX 1673
SANTA ROSA, CA 95402


City of Santa Rosa CA Water Sewer
PO Box 1658
Santa Rosa, CA 95402-1658


CITY OF SAVAGE
PO BOX 25470
ST.PAUL, MN 55125-0470

CITY OF SCHOFIELD
200 PARK AVE
LORI JARVENPAA TREAS
SCHOFIELD, WI 54476


City of Schofield Sewer and Water
200 Park St
Schofield, WI  54476


CITY OF SEATTLE
DEPT OF PLANNING DEVELOPMENT
PO BOX 34234
SEATTLE, WA 98124-1234


CITY OF SEATTLE
PO BOX 34214
SEATTLE, WA 98124-4214


CITY OF SEATTLE
PO BOX 34907
SEATTLE, WA 98124-1907


CITY OF SEATTLE
REVENUE CONSUMER AFFAIRS
PO BOX 34904
SEATTLE, WA 98124-1904


CITY OF SEATTLE DEPT OF FINANC
PO BOX 34016
2 478041 481335
SEATTLE, WA 98124-1016


CITY OF SEATTLE DEPT OF FINANC
PO BOX 34016
2 478045 481335
SEATTLE, WA 98124-1016


CITY OF SEATTLE RCA
PO BOX 34907
SEATTLE, WA 98124-1907


City of Seattle/34016/34017
Department of Finance
SEATTLE, WA  98124-4017


CITY OF SEATTLE/DEPT FIN
ACCT 1 443013 312246
PO BOX 34017
SEATTLE, WA 98124-1017


CITY OF SEDALIA
200 SOUTH OSAGE

SEDALIA, MO 65301


CITY OF SEDALIA
BEVERLY RICE COLLECTOR
PO BOX 1707
SEDALIA, MO 65302-1707


CITY OF SEMINOLE
9199 113TH STREET NORTH
SEMINOLE, FL 33772


CITY OF SIMI VALLEY 129
ACCT 51000555 C
2929 TAPO CANYON ROAD
SIMI VALLEY, CA 93063-2199


City of Simi Valley CA
PO Box 30536
LOS ANGELES, CA 90030-0536


CITY OF SIMI VALLEY/SOURCE CON
2929 TAPO CANYON ROAD
SIMI VALLEY, CA 93063


CITY OF SIOUX CITY
FINANCE DEPT PO Box 447
ATTN ACCOUNTS PAYABLE
SIOUX CITY, IA 51102


CITY OF SIOUX CITY
PO BOX 7300
SIOUX CITY, IA 51102-7300


CITY OF SJC WATER DEPARTMENT
PO BOX 7000
PAYMENT PROCESSING 97065/249
ARTESIA, CA 90702-7000


CITY OF SPRINGFIELD
PO BOX 8368
SPRINGFIELD MO 65801 8368
417-864-1900


CITY OF SPRINGFIELD
RM 106 MUNICIPAL BLDG
OFFICE OF THE CITY CLERK
SPRINGFIELD, IL 62701


CITY OF ST JOSEPH
1100 FREDERICK AVE RM 106
ST JOSEPH, MO 64501

CITY OF ST PAUL
DEPT OF SAFETY AND INSPECT
375 JACKSON STREET STE 220
ST PAUL, MN 55101-1806


CITY OF STILLWATER
PO BOX 1449
STILLWATER, OK 74076


CITY OF STILLWATER
STILLWATER POLICE ALARM ADMIN
PO BOX 1725
STILLWATER, OK 74076


City of Stillwater OK
PO Box 1449
Stillwater, OK 74076


CITY OF STOCKTON
000232455 000226226
PO BOX 201005
STOCKTON, CA 95201-9005


CITY OF STOCKTON
FISCAL AFFAIRS
22 E MARKET ST
STOCKTON, CA 95202


CITY OF STOCKTON
PO BOX 1570
STOCKTON, CA 95201-1570


CITY OF STOCKTON
REVENUE SERVICE DIVISION
425 N EL DORADO ST
STOCKTON, CA 95202


CITY OF STOCKTON
REVENUE SERVICES DIVISION
PO BOX 2107
STOCKTON, CA 95201


CITY OF STOCKTON 87
ACCT 165515 59768
PO BOX 2590
OMAHA, NE 68103-2590


City of Stockton CA
PO Box 2590
OMAHA, NE 68103-2590

CITY OF STOCKTON POLICE DEPT
22 EAST MARKET STREET
BURGLAR ALARM PERMIT RENEWAL
STOCKTON, CA 95202-2876


CITY OF STOCKTON/MC 87
ACCT 000165513 000059766
PO BOX 201005
STOCKTON, CA 95201-9005


CITY OF STUART
121 S W FLAGLER AVE
STUART, FL 34994


City of Stuart FL
121 SW Flagler Avenue
Stuart, FL 34994-2139


CITY OF SUNNYVALE
DEPT OF FINANCE ACCOUNTS REC
PO BOX 3707
SUNNYVALE, CA 94088-3707


CITY OF SUNNYVALE
PO BOX 3707
650 WEST OLIVE AVE
SUNNYVALE, CA 94086-3707


City of Sunnyvale CA
PO Box 4000
Sunnyvale, CA 94088


CITY OF SUNNYVALE UTILITIES
PO BOX 4000
128315 34634
SUNNYVALE, CA 94088-4000


CITY OF SUNSET VALLEY
2 LONE OAK TRAIL
SUNSET VALLEY, TX 78745


CITY OF SUNSET VALLEY TEXAS
3205 JONES ROAD
SUNSET VALLEY, TX 78745


CITY OF TAMPA
2105 N NEBRASKA AVE
CASHIERING POLICE
TAMPA, FL 33602


CITY OF TAMPA
PO BOX 2200

BUSINESS TAX DIVISION
TAMPA, FL 33601-2200


City of Tampa FL
PO Box 30191
TAMPA, FL 33630-3191


CITY OF TOPEKA
PO BOX 1518
TOPEKA, KS 66601-1518


CITY OF TORRANCE
3031 TORRANCE BLVD
TORRANCE, CA 90503-5059


CITY OF TORRANCE
TREASURERS OFFICE
3031 TORRANCE BLVD
TORRANCE, CA 90503


CITY OF TORRANCE O8
ACCT 8031076 6
PO BOX 9016
SAN DIMAS, CA 91773


City of Torrance Utilities
PO Box 51159
Los Angeles, CA  90051-5459


CITY OF TORRANCE WATER
ACCT 8031075 8
PO BOX 9016
SAN DIMAS, CA 91773


City of Tucson
255 W Alameda
Tucson, AZ 85701


CITY OF TUCSON
ACCT 65845 351042
PO BOX 28811
TUCSON, AZ 85726-8811


CITY OF TUCSON
ACCT 65845 416300
PO Box 28811
TUCSON, AZ 85726-8811


CITY OF TUCSON
FINANCE DEPARTMENT
PO BOX 27320
TUCSON, AZ 85726-7320

CITY OF TUCSON ARIZONA
FINANCE DEPT/REVENUE DIV
255 W ALAMEDA
TUCSON, AZ 85701


City of Tucson AZ
PO Box 28804
TUCSON, AZ 85726-8804


CITY OF TUCSON/CITY COLL
ACCT 0118471
PO BOX 27320
TUCSON, AZ 85726-7320


CITY OF TULSA
ACCT N 10299266
UTILITIES SERVICES
TULSA, OK 74187-0001


City of Tulsa OK
Utilities Services
Tulsa, OK 74187-0001


CITY OF TULSA/DEPT OF FINANCE
PO BOX 451
TULSA, OK 74101-0451


CITY OF URBANA
400 S VINE ST
URBANA, IL 61801


CITY OF URBANDALE
3600 86TH STREET
URBANDALE IA 50322 4057
SHANDA HUGHES


City of Vaughan Baseball Assoc
10190 Keele Street
Maple, ON L6A 1R7


CITY OF VENTURA
BUSINESS LICENSE OFFICE
PO BOX 99
VENTURA, CA 93002


City of Ventura
Treasury Div Busin Tax Office
501 POli St Room 107
Ventura, CA 93002

City of Ventura CA
PO Box 2299
Ventura, CA 93002-2299


CITY OF VISALIA
BUSINESS TAX DIVISION
PO BOX 4002
VISALIA, CA 93278-4002


CITY OF VISALIA
BUSINESS TAX DIVISION
315 E ACEQUIA
VISALIA, CA 93291


CITY OF VISALIA/ALARM OFFICER
303 SOUTH JOHNSON
VISALIA, CA 93291


CITY OF WACO 258
ACCT 166320 440641
PO BOX 2649
WACO, TX 76702-2649


City of Waco TX
PO BOX 2649
Waco, TX 76702-2649


CITY OF WALKER
4243 REMBRANCE RD NW
DANIEL DEVRIES TREASURER
WALKER, MI 49544


CITY OF WALKER INCOME TAX DEPT
PO BOX 153
GRAND RAPIDS, MI 49501-0153


CITY OF WALNUT CREEK
PO BOX 8039
1666 NORTH MAIN STREET
WALNUT CREEK, CA 94596


CITY OF WATERLOO
715 MULBERRY
WATERLOO, IA 50703


CITY OF WEST COVINA
1444 W GARVEY AVE
PO BOX 1440
WEST CORVINA, CA 91793


CITY OF WEST COVINA
FIRE ADMINISTRATION OFFICE

1435 W PUENTE AVENUE
WEST COVINA, CA 91790


CITY OF WESTMINSTER
8200 WESTMINSTER BLVD
WESTMINSTER, CA 92683


CITY OF WESTMINSTER
BUSINESS LICENSE DIVISN
8200 WESTMINSTER BLVD
WESTMINISTER, CA 92683


CITY OF WESTMINSTER
PO BOX 17040
DENVER, CO 80217-0040


City of Westminster
PO BOX 17107
Denver, CO  80217-7102


CITY OF WESTMINSTER
SALES/USE TAX RETURN
FINANCE DEPT SALES TAX DIVIS
WESTMINSTER, CO 80031


City of Westminster CA
8200 Westminster Avenue
Westminster, CA 92683


CITY OF WESTMINSTER FARP
FILE 74982 PO BOX 60000
SAN FRANCISCO, CA 94160


CITY OF WESTMINSTER SHOP 139
WATER DEPT ACCT 11211150
8200 WESTMINSTER BLVD
WESTMINSTER, CA 92683


CITY OF WESTMINSTER SHOP 139
WATER DEPT ACCT 11211160
8200 WESTMINSTER BLVD
WESTMINSTER, CA 92683


CITY OF WHEELING FINANCE DEPT
1500 CHAPLINE ST
WHEELING, WV 26003


CITY OF WHEELING WATER DEPT
1500 CHAPLINE STREET
WHEELING, WV 26003

CITY OF WHITTIER TREAS DPT
13230 E PENN ST
WHITTIER, CA 90602-1772


CITY OF WILMINGTON
PO BOX 9001
COLLECTION DIVISION
WILMINGTON, NC 28402


CITY OF WINDCREST
8601 MIDCROWN
WINDCREST, TX 78239


CITY OF WINDCREST 237
ACCT CC 0251 OO
8601 MIDCROWN
WINDCREST, TX 78239


CITY OF WINTER HAVEN
ACCOUNTING DIVISION
PO BOX 2277
WINTER HAVEN, FL 33883


CITY OF WINTER HAVEN
OCCUPATIONAL LICENSES
PO BOX 2277
WINTER HAVEN, FL 33883


City of Winter Haven FL
PO Box 2277
Winter Haven, FL 33883-2277


CITY OF WINTER HAVEN UTILITIES
PO BOX 2277
WINTER HAVEN, FL 33883-2277


City of Winter Park FL
PO Box 1986
Winter Park, FL 32790-1986


CITY OF WOODBURY
8301 VALLEY CREEK ROAD
WOODBURY, MN 55125


City of Woodbury MN
8301 Valley Creek Road
Woodbury, MN 55125


CITY PHOTOCOPY SYSTEMS CORP
PO BOX 40642
EUGENE, OR 97404

CITY PLUMBING HEAT AIR COND
1001 N UNIVERSITY BLVD
NORMAN, OK 73069


CITY PRINTING GRAPHICS
465 E EASY ST
UNIT G
SIMI VALLEY, CA 93065


CITY PRODUCE
5830 ROCKY POINT DR
SAN ANTONIO, TX 78249


CITY PRODUCE INC
PO Box 14544
AUSTIN, TX 78761


CITY PUBLIC SERVICE
PO BOX 2678
300 0149 951
SAN ANTONIO, TX 78289-0001


CITY PUBLIC SERVICE ENERGY
ACCT 300 0149 945
PO BOX 2678
SAN ANTONIO, TX 78289-0001


CITY PUBLIC SERVICE ENERGY
ACCT 300 0149 948
PO BOX 2678
SAN ANTONIO, TX 78289


CITY SAFE LOCK SERVICE
801 WEST 16TH STREET
SEDALIA, MO 65301


CITY SEWER SERVICE INC
5104 MORSE RD
IOWA CITY, IA 52240


CITY SIGN ERECTORS
2824 3 MILE RD N W
GRAND RAPIDS, MI 49544


CITY TREASURER
123 S LINCOLN ST
ABERDEEN, SD 57401


CITY TREASURER
241 W SOUTH STREET
KALAMAZOO, MI 49007

CITY TREASURER
PO BOX 122289
SAN DIEGO, CA 92112


CITY TREASURER
PO BOX 15623
KANSAS CITY, MO 64106-0623


CITY TREASURER
PO BOX 20
CITY OF MADISON
MADISON, WI 53701-0020


CITY TREASURER
PO BOX 2148
CEDAR RAPIDS, IA 52406-2148


CITY TREASURER CITY OF NEENAH
PO BOX 582
NEENAH, WI 54957-0582


CITY TREASURER EASTON
650 FERRY ST
EASTON, PA 18042


CITY TREASURER MADISON
PO Box 2999
MADISON, WI 53701-2999


City Treasurer Madison WI
PO Box 2997
Madison, WI 53701


CITY TREASURER MUNICIPAL CRT
400 LACROSSE ST
LACROSSE, WI 54601


CITY TREASURER TAX COLLECTIO
PO BOX 500
BETHLEHEM, PA 18016-0500


CITY TV
2940 VICTORIA AVE
BRANDON MAN,  R7B 3Y3


City Utilities of Springfield MO
PO Box 551
Springfield, MO 65801-0551

CITY WATER LIGHT
400 EAST MONROE
PO Box 1289
JONESBORO, AR 72403-1289


City Water Light CWL
PO BOX 1289
Jonesboro, AR 72403-1289


City Water Light Power Springfield IL
300 S 7th St Rm 101
Springfield, IL 62757-0001


CITY WIDE ELECTRIC INC
5919 BARTON DRIVE
SHAWNEE, KS 66203


CITY WIDE INC
PO BOX 3464
OSHKOSH, WI 54903-3464


CITY WIDE TREE SERV INC
PO BOX 3284
SHAWNEE, KS 66203


CITY WIDE WINDOW SERVICE INC
PO BOX 790
ANOKA, MN 55303


CITYCOM REAL ESTATE SVCS INC
PO Box 548
RANCHO CUCAMONGA CA 91729 0548
SEAN T BAILEY


CITYWIDE FIRE SERVICE INC
2375 E TROPICANA AVE 8 777
LAS VEGAS, NV 89119


CITYWIDE SERVICE
4706 S WILDWOOD
SPRINGFIELD, MO 65810


Civic Recycling
3300 Brown Station RD
Columbia, MO 65202


CIVIDANES CARLY A
3008 MARTA CIRCLE
APT 303
KISSIMMEE, FL 34741

CIVIDANES CASEY J
2547 SUNSET DRIVE
KISSIMMEE, FL 34741


CIVIL ACTION GROUP LTD
7800 GLENROY ROAD
BLOOMINGTON, MN 55439


CIZDYN STEPHANIE A
117 E GRAND ST
CHILTON, WI 53014


CJ MAINTENANCE
13402 HOKANSON ROAD
DEL VALLE, TX 78617


CJ SUPPRESSION INC
205 LEWIS CT
CORONA, CA 92882


CK CUSTOM SIGNS INC
2271 HUBBARD AVE
DECATUR, IL 62526


CK INDUSTRIAL SERVICES INC
5617 SCHAAF ROAD
INDEPENDENCE, MO 44131


CL MAHONEY CO INC
438 FOREST ST
KALAMAZOO, MI 49001


CL WINDOW CLEANING
1105 MONROE AVE
ST CLOUD, FL 34769


CL ZIMMERMAN
PO BOX 14013
LEWISTON, ME 04243


CLAIBORNE MARK
6274 PEACH AV
CORONA, CA 92880


CLAIM RECOVERY SERVICES CO
PO BOX 1708
CORONA, CA 92878


CLAIR KRISTINA M
1822 NORTHWESTERN
MADISON, WI 53704

CLAIR MICHAEL J
209 ADAM ST E
BIG LAKE, MN 55309


CLAIR TIFFANY L
103 SERRA STREET
MANKATO, MN 56001


Claisun Corp
David Sun
147 Tapestry
Irvine, CA 92603


CLANCY CHAD P
103 ALTA VISTA AVE
WATERLOO, IA 50703


CLANCY RICK J
6910 W WATERS AVE APT 913
TAMPA, FL 33634


CLANCYS FIRE EXTINGUISHERS
1221 N PAYNE
NEW ULM, MN 56073


CLAPHAM ANA
8700 HORTON CIRCLE
URBANDALE, IA 50322


CLARA CORTES MARCO A
1015 BLAIR AVE
ST PAUL, MN 55104


CLARA GENARO R
6511 HUMBOLT AVE
BROOKLYN CENTER, MN 55430


CLARA MOSHER
2151 OAKLAND RD SPC 401
SAN JOSE, CA 95131-1543


CLARINGBOLE BRYCE D
N3494 HOOYMAN CT
APPLETON, WI 54913


CLARINGBOLE GERALD E
8333 CARDINA COURT
LIBERTY TOWNSHIP, OH 45044

CLARINGBOLE TYLER J
N3494 HOOYMAN CT
APPLETON, WI 54913


CLARION HOTEL
3540 ROSEDALE HWY
BAKERSFIELD, CA 93308


CLARION HOTEL SPRINGFIELD
3333 SOUTH GLENSTONE
SPRINGFIELD, MO 65804


CLARK AARON J
1588 FT HUDSON DRIVE
DYERSBURG, TN 38024


CLARK ADAM M
3414 E COURT APT 1
IOWA CITY, IA 52245


CLARK ALEXANDER F
125 PENELOPE CIRCLE
LONGWOOD, FL 32750


CLARK AMBER J
75610 160TH STREET
ALBERT LEA, MN 56007


CLARK ANDREW R
2015 DUPONT AVE
MEMPHIS, TN 38127


CLARK ART
3154 LOUISIANA AVE N
CRYSTAL, MN 55427


CLARK ASSOCIATES INC
306 AIRPORT DRIVE
SMOKETOWN, PA 17576


CLARK BLANCHE E
4400 45TH AVE NORTH 16B
ROBBINSDALE, MN 55422


CLARK BRIAN R
303 9TH AVE SOUTH
ONALASKA, WI 54650


CLARK BRIANNA M
54 HOLLY LANE
DYERSBURG, TN 38024

CLARK CAITLIN
3868 E BELLAIREWAY
FRESNO, CA 93726


CLARK CARLA D
2015 DUPONT AVENUE
MEMPHIS, TN 38127


CLARK CHRISTOPHER
902 EMBERS PKWY
CAPE CORAL, FL 33993


CLARK CLARK LAWN SERVICE
107 E 28TH
2000TIGER LANE
DUBUQUE, IA 52001


Clark Cnty Water Reclamation District 98
PO Box 98526
Las Vegas, NV 89193-8526


CLARK COLE A
403 4TH ST
MALCOM, IA 50157


CLARK COUNTY
ASSESSOR
PO BOX 551401
LAS VEGAS, NV 89155


CLARK COUNTY
PO BOX 551810
LAS VEGAS, NV 89155-1810


CLARK COUNTY ASSESSOR
500 S GRAND CENTRAL PKWY 2NDFL
PO BOX 551401
LAS VEGAS, NV 89155-1401


CLARK COUNTY BAR REST SUPPLY
1117 S COMMERCE
LAS VEGAS, NV 89102


CLARK COUNTY BAR RESTAURANT
SUPPLY
1117 S COMMERCE
LAS VEGAS, NV 89102


CLARK COUNTY CLERK
ATTN FFN

PO BOX 551604
LAS VEGAS, NV 89155-1604


CLARK COUNTY DEPT BUSINESS LIC
PO BOX 98627
LAS VEGAS, NV 89193-8627


CLARK COUNTY DEPT OF BUSINESS
500 S GRAND CENTRAL PKY
PO BOX 551810
LAS VEGAS, NV 89155


CLARK COUNTY DISTRICT COURT
PO BOX 9806
VANCOUVER, WA 98666


CLARK COUNTY SCHOOL DISTRICT
4875 WEST FLAMINGO RD
LAS VEGAS, NV 89103


CLARK COUNTY TREASURER
162 19 101 001 00
500 S GRAND CENTRAL PKW
LAS VEGAS, NV 89155-1220


CLARK COUNTY TREASURER
162 24 401 007 00
500 S GRAND CENTRAL PKW
LAS VEGAS, NV 89155-1220


CLARK COUNTY TREASURER
178 03 412 003
PO BOX 551220
LAS VEGAS, NV 89155


CLARK COUNTY WATER
RECLAMATION DISTRICT
5857 EAST FLAMINGO ROAD
LAS VEGAS, NV 89122


CLARK CURTIS W
1880 N CONGRESS AVE APT G403
WEST PALM BEACH, FL 33401


CLARK DARREN
804 WEST MAIN STREET
LOVELAND, OH 45140


CLARK DAVID A
207 CAPEHART DR
ORLANDO, FL 32807

CLARK DEDRICK
9233 OUTRIGGER RD
APT 1513
PORT RITCHEY, FL 34468


CLARK EBONY N
8152 CREEKSIDE CR N
CORDOVA, TN 38016


CLARK ELECTRICAL
16407 BEAR MEADOW CIRCLE
CERRITOS, CA 90703


CLARK ELYSE M
28138 BRANCH RD
CASTAIC, CA 91384


CLARK FOOD SERVICE INC
4830 JENNINGS LANE
LOUISVILLE, KY 40218


CLARK HEATHER N
PO Box 1060
OGDEN, KS 66517


CLARK JANINE
1816 SEMINOLE
KALAMAZOO, MI 49006


CLARK JENNIE L
119 MAGNOLIA AVE
EAST PALATKA, FL 32131


CLARK JIMMIE E
411 E STATE ST
MASON CITY, IA 50428


CLARK JUDY T
2879 MAIN ST CHURCHVILLE
NORWALK, IA 50211


CLARK KATHRYN A
6436 CHATHAM VIEW CT
WINDERMERE, FL 34786


CLARK KELLY J
107 ADA AVE
ORANGE CITY, FL 32763


CLARK MARIA P

1175 N JEFFERSON AVE 209
TUCSON, AZ 85712


CLARK MARY A
2248 S ST STEPHENS ST
TUCSON, AZ 85713


CLARK MILLER DISTRIBUTING INC
PO BOX 2690
NAPA, CA 94558


CLARK MONTE M
1372 EUCLID
LONG BEACH, CA 90804


CLARK NICHOLAS
13444 CAMILLA ST
WHITTIER, CA 90601


CLARK NICLOE D
3921 DELPRADO BLVD
CAPE CORAL, FL 33904


CLARK RUDOLPH O
5620 PINNOCLE HIGHTS CIR
TAMPA, FL 33624


CLARK SHELBY L
4020 SE 1 ST
DES MOINES, IA 50315


CLARK SHELLEY L
13480 WILLIAMS ST
THORNTON, CO 80241


CLARK SUZANNE C
2604 W SAGE CIR
OLATHE, KS 66061


CLARK SUZYRAE M
402 N YORK
MONROE, IA 50170


CLARK TYLER J
15954 620TH AVE
WALTERS, MN 56097


CLARK VANESSA S
127103 MATHESON AVE
BONITA SPRINGS, FL 34135

CLARK VIKI
811 GORDON SMITH APT 1
HAMILTON, OH 45015


CLARK WILLIAM L
306 E 8TH ST S APT 3
NEWTON, IA 50208


CLARKE LESA R
125 EDGEWOOD AVE N
GOLED VALLEY, MN 55427


CLARKE MONIQUE A
265 GREENWAY ST
APT 8
DYERSBURG, TN 38024


CLARKES QUICK PRINT INC
5010 SUMMER AVE
MEMPHIS, TN 38122


Clarks Excavating Septic
15501 18th St N
Georgetown, MN 56546


CLARKSON DALPHINA
922 S LONGMORE APT 152
MESA, AZ 85202


CLARKSON LAURA B
4965 HIGHWAY 18
GRAND JUNCTION, TN 38039


CLAROS SAN GABRIEL
1003 EAST VALLEY BLVD
SAN GABRIEL, CA 91776


CLASEMAN ALICIA A
3505 WILLIAMS DR
BURNSVILLE, MN 55337


CLASEN CORY J
24176 HIGHWAY 64
MAQUOKETA, IA 52060


CLASEN QUALITY COATINGS INC
BOX 681072
MILWAUKEE, WI 53268-1072


CLASH SHY J

1230 LITTLE DRIVE
APT A 316
KALAMAZOO, MI 49006


CLASHS K ZOO PARTY CREW
722 E AXTELL ST
KALAMAZOO, MI 49008


CLASSE PARTY RENTALS
10369 REGIS COURT
RANCHOCUCAMONGA, CA 91730


CLASSEN JOSH
2905 CANYON CT
NORMAN, OK 73071


CLASSIC ACRYLICS
11040 INDUSTRIAL CIRCLE NW
ELK RIVER, MN 55330


CLASSIC ASPHALT CO INC
10425 93RD AVENUE NORTH
MAPLE GROVE, MN 55369


CLASSIC CHEM DRY
145 SOUTH ST
FREEHOLD, NJ 07728


CLASSIC DIST BEV GROUP
PO BOX 60397
LOS ANGELES, CA 90060


CLASSIC FORMS SYSTEMS
PO BOX 341459
MEMPHIS, TN 38184-1459


CLASSIC PARTY RENTALS
3101 S HARBOR BLVD
SANTA ANA, CA 92704


CLASSIC PARTY RENTALS
4623 MC HENRY AVE
MODESTO, CA 95356


CLASSIC PARTY RENTALS
8476 STELLAR DRIVE
CULVER CITY, CA 90232


CLASSIC SALES MARKETING
6749 EASTLAND ROAD
SUITE E

MIDDLETON HTS , OH 44130

CLASSIC SIGNS AND LIGHTING
444 BAKER
LONGMONT, CO 80501

CLASSIC STITCH
2357 ARROWRIDGE COURT
MIAMISBURG, OH 45342

CLASSIC WINDOW CARE
PO BOX 223293
CARMEL, CA 93922

CLASSIC YARD LAWN GARDEN CTR
1701 MANDAN AVE
MANDAN, ND 58554

CLAUDE DIEUNER
915 CARIBBEAN DR
DEVENPORT, FL 33897

CLAUDE JEAN
2529 WEST OAKRIDGE RD 813
ORLANDO, FL 32809

CLAUDE MARC E
111 MOUSE MOUNTAIN DR
APT 102
DAVENPORT, FL 33896

CLAUDE WILSON
105 MOUSE MOUNTAIN RD
DAVENPORT, FL 33896

CLAUDIA FERNANDEZ
1625 CODY AVE
SIMI VALLEY, CA 93063

CLAUDIA MEZA
8531 10TH ST
DOWNEY, CA 90241

CLAUDIAS FLORIST GIFTS INC
3700 HWY 19A
MOUNT DORA, FL 32757

CLAUDIN WELDING SUPPLY
PO BOX 967
DANVILLE, IL 61834-0967

CLAUDIO SANTIAGO
984 S OXFORN AVE 115
LOS ANGELES, CA 90006


CLAUSEN APRIL M
1633 MORENO AVE
FORT MYERS, FL 33901


CLAUSEN JOHANNA L
2070 KING AVE
DES MOINES, IA 50320


CLAUSEN MATTHEW J
11259 CREEK VIEW DR
PELICAN RAPIDS, MN 56572


CLAUSSEN JANIS
4440 5TH AVE SO
MINNEAPOLIS, MN 55409


CLAWSON MADISON L
878 E 4070 S
17
SALT LAKE CITY, UT 84102


CLAWSON PAUL C
8709 N OLA AVE
TAMPA, FL 33604


CLAY BLANCHARD
2813 CAMBRIDGE
DES MOINES, IA 50313-4826


CLAY COUNTY
PO BOX 280
807 NORTH 11TH ST
MOORHEAD, MN 56560


CLAY COUNTY ASSESSOR
1901 NE 48TH STREET
KANSAS CITY, MO   64118


CLAY COUNTY CIRCUIT CLERK
ATTN BOOKKEEPING
11 SOUTH WATER STREET
LIBERTY, MO 64068-2566


CLAY COUNTY COLLECTOR
SANDRA REEVES
PO BOX 219808
KANSAS CITY, MO 64121-9808

CLAY COUNTY HEALTH DEPT
ENVIRONMENTAL HEALTH SER SEC
800 HAINES DRIVE
LIBERTY, MO 64068


CLAY COUNTY TREASURER
PO BOX 280
BETTY J SWETLAND
MOORHEAD, MN 56561-0280


Clay F Smith
BJ Partnership LTD
300 Speedway Circle
Lincoln, NE 68502


Clay F Smith
General Partner
BJ Partnership LTD
300 Speedway Circle
Lincoln, NE 68502


CLAY JOSH A
3808 OSAGE TERRACE
SIOUX CITY, IA 51104


CLAY LEKEISHIA D
1861 CORNING STREET APT 2
MEMPHIS, TN 38127


CLAY SABRINA
655 ALAMO DRIVE
SAN JOSE, CA 95123


CLAY SHANTINIQUE M
7305 WOODRIDGE PARK DR
APT 4 101
ORLANDO, FL 32818


CLAY SHEILA M
5954 S UNION
PONCA CITY, OK 74601-0000


CLAY TIFFANY C
11191 SE 55TH RD AVE
BELLEVIEW, FL 34420


CLAY WILLIAM C
58 1/2 OAK ST
VENTURA, CA 93001

CLAYBORN SHAUNA R
802 HOLLYCREST
CHAMPAIGN, IL 61821


CLAYS REFRIGERATION
445 RIVER AVE
EUGENE, OR 97404


Clays Refrigeration
459 River Ave
Eugene OR


CLAYS WINDOW CLEANING
14921 A W BULB RD
FT MYERS, FL 33908


CLAYTON JENNA C
3712 PENNSYLVANIA AVE
APT 196
DUBUQUE, IA 52002


CLAYTON JUDITH K
767 ROYAL FOREST
COLLIERVILLE, TN 38017


CLAYTON MATTHEW R
1201 CYPRESS POINT EAST
WINTER HAVEN, FL 33884


CLAYTON OFFICE SUPPLY
PO BOX 215487
SACRAMENTO, CA 95821-1487


CLAYTON RONALD J
3500 W ORANGE GROVE
12206
TUCSON, AZ 85741


CLAYTON WILLIAMS
3375 W 83RD ST APT 5
INGLEWOOD, CA 90305


CLE INTERNATIONAL
1620 GAYLORD STREET
DENVER, CO 80206


CLEAN ADVANTAGE LLC
2995 WOODSIDE ROAD 400
WOODSIDE, CA 94062


CLEAN AS A WHISTLE

PO BOX 6845
WHEELING, WV 26003


CLEAN CONCEPTS
10985 RILEY STREET
ZEELAND, MI 49464


CLEAN DES MOINES
5550 NW JOHNSTON DR STE A
JOHNSTON, IA 50131


CLEAN EARTH INC
5189 KING HWY
KALAMAZOO, MI 49001


CLEAN IMAGE
PO BOX 726
SGT. BLUFF, IA 51054


CLEAN N FRESH
PO BOX 137472
CLERMONT, FL 34714


CLEAN POWER LLC
BOX 88369
MILWAUKEE, WI 53288


Clean Pros
1459 W 64th Street
Los Angeles, CA 90047


CLEAN RITE
MIKE OREILLY
PO BOX 2574
LACROSSE, WI 54602-2574


CLEAN RITE SUPPLY COMPANY
PO BOX 239
MARSHALL, MN 56258


CLEAN SWEEP
2730 SW 57TH STREET
TOPEKA, KS 66609


CLEAN SWEEP
PO BOX 3773
LAWRENCE, KS 66046


CLEAN SWEEP INC
PO BOX 281
CENTERPOINT, IA 52213

CLEAN TEAM THE LLC
20928 N JOHN WAYNE PKWY
STE C 13 120
MARICOPA, AZ 85239


CLEAN TECH OF WISCONSIN INC
101 W EDLSON AVE
APPLETON, WI 54915


CLEAN VIEW WINDOW CLEANING
219 E 8TH STREET APT 2
LOGAN, IA 51546


CLEAN VIEW WINDOW CLEANING
PO BOX 833
CLEAR LAKE, IA 50428


CLEAN WATER SYSTEMS NORTHWEST
16305 64TH ST E
SUMNER, WA 98390


CLEAN WORKS LLC
102 Lincoln Ave N
Fall Creek, WI 54742


CLEANCARE
PO BOX 40330
PITTSBURGH, PA 15201


CLEANER HOODS INC
3832 W MOUNTAINTOP CIR
CEDAR HILLS, UT 84062


CLEANING SANITATION SERVICE
25815 VINE ST
SAN BERNARDINO, CA 92410


CLEANING SOLUTIONS INTEGRATED
3479 MCCULLOCH BLVD N 2
LAKE HAVASU CITY, AZ 86406


CLEANNET OF THE BAY AREA
333 HEGENBERGER ROAD STE 806
OAKLAND, CA 94621


CLEANOVATIONS
PO BOX 17147
ANAHEIM, CA 92817

CleanScapes Inc
PO BOX 34260
SEATTLE, WA 98124-1260


CLEANSERV UNIVERSAL SERVICES I
923 LINDA VISTA AVENUE STE D
MOUNTAINVIEW, CA 94043


CLEANTHREW
PO BOX 802782
SANTA CLARITA, CA 91380-2782


CLEAR CHANNEL
1541 ALTA DRIVE STE 400
WHITEHALL, PA 18052


CLEAR CHANNEL
BOX 5510 COLLECTIONS CENTER DR
CHICAGO, IL 60693


CLEAR CHANNEL
PO BOX 847479
DALLAS, TX 75284-7479


CLEAR CHANNEL
RADIO ACCOUNTING
20880 STONE OAK PKWY
SAN ANTONIO, TX 78258-9915


CLEAR CHANNEL BROADCASTING
12203 COLLECTION CENTER DRIVE
CHICAGO, IL 60693


CLEAR CHANNEL BROADCASTING
12699 COLLECTION CENTER DR
CHICAGO, IL 60693


CLEAR CHANNEL BROADCASTING
3879 COLLECTIONS CENTER DR
CHICAGO, IL 60693


CLEAR CHANNEL BROADCASTING
3894 COLLECTIONS CENTER DR
CHICAGO, IL 60693


CLEAR CHANNEL BROADCASTING
5682 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


CLEAR CHANNEL BROADCASTING
5824 COLLECTION CENTER DRIVE

CHICAGO, IL 60693


Clear Channel Broadcasting
dba KWMT FM KRQQ FM KTZR FM
PO Box 847567
Dallas, TX 75284-7567


CLEAR CHANNEL BROADCASTING
FILE 56526 KYSR FM
LOS ANGELES, CA 90074-6526


CLEAR CHANNEL BROADCASTING
FILE 56890
LOS ANGELES, CA 90074-6890


CLEAR CHANNEL BROADCASTING
KNRS KOSY KODJ KTMY KZHT KJMY
4053 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


CLEAR CHANNEL BROADCASTING
LOCKSERVICES FILE 56520
1000 WEST TEMPLE STREET
LOS ANGELES, CA 90012


CLEAR CHANNEL BROADCASTING
PO BOX 5417
MISSOULA, MT 59806


CLEAR CHANNEL BROADCASTING
PO BOX 847423
DALLAS, TX 75284-7423


CLEAR CHANNEL BROADCASTING
PO BOX 847430
DALLAS, TX 75284-7430


CLEAR CHANNEL BROADCASTING
PO BOX 847455
DALLAS, TX 75284-7455


CLEAR CHANNEL BROADCASTING
PO BOX 847462
DALLAS, TX 75284-7462


CLEAR CHANNEL BROADCASTING
PO BOX 847655
DALLAS, TX 75284-7655


CLEAR CHANNEL BROADCASTING
PO BOX 847711

KCTR FM
DALLAS, TX 75284-7711


CLEAR CHANNEL BROADCASTING
PO BOX 847720
DALLAS, TX 75284-7720


CLEAR CHANNEL BROADCASTING INC
3885 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


CLEAR CHANNEL BROADCASTING INC
3982 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


CLEAR CHANNEL BROADCASTING INC
5584 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


CLEAR CHANNEL BROADCASTING INC
5725 COLLECTIONS CENTER DR
CHICAGO, IL 60693


CLEAR CHANNEL BROADCASTING INC
ANK OF AMER BOX 406054
6000 FELDWOOD RD
ATLANTA, GA 30349


CLEAR CHANNEL BROADCASTING INC
LOCKBOX 5865
COLLECTION CENTER DR
CHICAGO, IL 60693


CLEAR CHANNEL BROADCASTING INC
PO Box 402524
ATLANTA, GA 30384-2524


CLEAR CHANNEL BROADCASTING INC
PO BOX 402552
ATLANTA, GA 30384-2552


CLEAR CHANNEL BROADCASTING INC
PO BOX 406076
ATLANTA, GA 30384-6076


CLEAR CHANNEL BROADCASTING INC
PO BOX 406309
ATLANTA, GA 30384-6309


CLEAR CHANNEL BROADCASTING INC
PO BOX 847402

DALLAS, TX 75284-7402


CLEAR CHANNEL BROADCASTING INC
PO Box 847466
DALLAS, TX 75284-7466


CLEAR CHANNEL BROADCASTING INC
PO BOX 847553
DALLAS, TX 75284-7553


CLEAR CHANNEL BROADCASTING INC
PO BOX 847616
DALLAS, TX 75284-7616


CLEAR CHANNEL CEDAR RAPIDS
3971 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


CLEAR CHANNEL CEDAR RAPIDS
600 OLD MARION ROAD NE
CEDAR RAPIDS, IA 52402


CLEAR CHANNEL INC
3936 COLLECTIONS CNTR DR
CHICAGO, IL 60693


CLEAR CHANNEL MILWAUKEE
PO BOX 847304
DALLAS, TX 75284-7304


Clear Channel Outdoor
2201 East Camelback Rd
Suite 500
Phoenix, AZ 85016


CLEAR CHANNEL OUTDOOR
5333 Old Winter Garden Road
ORLANDO, FL 32811


CLEAR CHANNEL OUTDOOR
731 SW 37TH AVE
OCALA, FL 34474


CLEAR CHANNEL OUTDOOR
ATTN ANN ROSE
731 SW 37TH AVENUE
OCALA, FL 34474


CLEAR CHANNEL OUTDOOR
ATTN CHRISTINE SHEETS
2890 HARPER ROAD

MELBOURNE, FL 32904


CLEAR CHANNEL OUTDOOR
FILE 30005
PO BOX 60000
SAN FRANCISCO, CA 94160-0001


CLEAR CHANNEL OUTDOOR
PO BOX 402379
ATLANTA, GA 30384-2379


CLEAR CHANNEL OUTDOOR
PO BOX 847247
DALLAS, TX 75284-7247


CLEAR CHANNEL OUTDOOR INC
1600 CENTURY CENTER PKWY
SUITE 104
MEMPHIS, TN 38134


CLEAR CHANNEL POUGHKEEPSIE
PO BOX 402387
ATLANTA, GA 30384-2387


CLEAR CHANNEL RADIO
5533 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


CLEAR CHANNEL RADIO
60 SOUTH SIXTH ST STE 930
MINNEAPOLIS, MN 55402


CLEAR CHANNEL RADIO
KCCY/KIBT/KVUU/KKLI
2864 S CIRCLE DRIVE STE 150
COLORADO SPRINGS, CO 80906


CLEAR CHANNEL RADIO MINOT
PO BOX 847158
DALLAS, TX 75284-7158


CLEAR CHANNEL RADIO SALES
TRAFFIC
12526 COLLECTIONS CENTRE DRIVE
CHICAGO, IL 60693


CLEAR CHANNEL RADIO SALES
TRAFFIC C/O MICHAEL DENSON
12526 COLLECTIONS CENTRE DRIVE
CHICAGO, IL 60693

CLEAR CHANNEL RADIO SALES TRAF
12526 COLLECTION CENTRE DRIVE
C/O KATHY STAAB
CHICAGO, IL 60693


CLEAR CHANNEL WORLDWIDE
FILE 56107 KFI AM
LOS ANGELES, CA 90074-6107


CLEAR CHANNEL WORLDWIDE
FILE 56504 KBIG FM
LOS ANGELES, CA 90074-6504


CLEAR CHANNEL WORLDWIDE
FILE 56543 KLLS FM
LOS ANGELES, CA 90074-6543


CLEAR CHANNEL WORLDWIDE
FILE 56711 KOST FM
LOS ANGELES, CA 90074-6711


CLEAR CHANNEL YOUNGSTOWN
PO BOX 406269
ATLANTA, GA 30384-6269


CLEAR LAKE BAKERY INC
PO Box 87
CLEAR LAKE, IA 50428


CLEAR LAKE MIRROR REPORTER
12 N 4TH STREET
CLEAR LAKE, IA 50428


CLEAR LAKE REPORTER INC
12 N 4TH ST
CLEAR LAKE, IA 50428


Clear Lake Sanitary District IA
PO Box 282
Clear Lake, IA 50428


Clear Lake Telephone 66
PO BOX 66
Clear Lake, IA 50428


CLEAR LAM PACKAGING
39583 TREASURY CENTER
CHICAGO, IL 60694-9500


CLEAR SPRINGS FOODS
PO BOX 712

BUHL, ID 83316


CLEAR VIEW INC
3405 N W 34TH CT
TOPEKA, KS 66618-4405


CLEAR VIEW LLC
3053 PORTOLA DR
SANTA CRUZ, CA 95062


CLEAR VIEW WINDOW CLEANING
3356 TAIL SPIN DR
COLORADO SPRINGS, CO 80916


CLEAR VIEW WINDOW CLEANING
C/O ROBERT BALES
PO BOX 1027
ANDERSON, IN 46015-1027


CLEAR VISION OF SAN ANTONIO
PO BOX 780732
SAN ANTONIO, TX 78278-0732


CLEAR VU WINDOWS INC
2684 S MADISON RD
BELOIT, WI 53511


CLEAR WATER SYSTEMS
PO BOX 31157
ACCT DEPT
TAMPA, FL 33631-3157


CLEAR WATER SYSTEMS INC
ATTN CINDY MURRAY
PO BOX 31157
TAMPA, FL 33631


CLEARBLU
PO BOX 14994
LENEXA, KS 66285


CLEARINGHOUSE
PO BOX 52107
PHOENIX, AZ 85072-2107


Clearinghouse Newspaper Billin
PO Box 15001
Boise, ID 83715


CLEARSOFT INC
PO Box 1257

BROOKSVILLE, FL 34605


CLEARTEL COMMUNICATIONS
PO BOX 4669
WINTER PARK, FL 32793


CLEARTEL COMMUNICATIONS
PO BOX 6432
CAROL STREAM, IL 60197-6432


Cleartel Communications 6432
PO BOX 6432
Carol Stream, IL 60197-6432


CLEARVIEW CLEANING CONT INC
6440 S W 42ND STREET
DAVIE, FL 33314


CLEARVIEW IN ACTION
CLEARVIEW ELEMENTARY SCHOOL
2121 ABINGTON ROAD
BETHLEHEM, PA 18018


CLEARVIEW WINDOW BLIND CLE
222 N 1000 W
W BOUNTIFUL, UT 84087


CLEARVIEW WINDOW CLEANING
17 9TH AVENUE SE
FARIBAULT, MN 55021


CLEARVIEW WINDOW CLEANING
99 GUNDERSON BLVD
KENYON, MN 55946


CLEARVIEW WINDOW CLEANING
PO BOX 1096
CEDAR RAPIDS, IA 52401


CLEARVIEW WINDOW CLEANING SERV
5205 PROSPECT RD 135 160
SAN JOSE, CA 95129


CLEARVIEW WINDOW SERVICE
120 E PATTERSON
ROODHOUSE, IL 62082


CLEARVIEW WINDOW WASHING SRVS
W 5530 GEMA DRIVE
PARDEEVILLE, WI 53954

Clearwater Enterprises L L C
PO Box 26706
OKLAHOMA CITY, OK 73126-0706


CLEARWATER REGIONAL CHAMBER
1130 CLEVELAND STREET
CLEARWATER, FL 33755


CLEARY DESIRAE N
1712 SYLVAN
MODESTO, CA 95355


CLEGG BEVERLY
606 W WALNUT ST
PLATTSBURG, MO 64477


CLEMENT COMMUNICATIONS INC
PO BOX 2208
UPPER CHICHESTER, PA 19061


CLEMENT LENNISHA M
1213 OAK STREET
ALTAMONTE SPRINGS, FL 32701


CLEMENT RYAN
1240 DEWING LANE
WALNUT CREEK, CA 94596


CLEMENT THOMAS D
1910 E SUNVALE DR
OLATHE, KS 66062


CLEMENTE GINA
3084 WOODS ST
ORANGE, CA 92865


CLEMENTE JOSE
2632 PROVIDENCE ST
FT MYERS, FL 33916


CLEMENTE JUDITH
3608 MENTONE AVE
LOS ANGELES, CA 90034


CLEMENTE VICTOR
101 4TH STREET
APT B
FORT MYERS, FL 33901


CLEMENTS GARY B

1923 JAYBIRD RD
HERNANDO, MS 38632


CLEMENTS JACOB B
1102 OLD POST RD
PERKASIE, PA 18944


CLEMENTS KEVIN
2340 E HAWKEYE AVE
TURLOCK, CA 95380


CLENI ALBINO
9948 GUNN AVE
WHITTIER, CA 90605


CLENNON ANDREW L
45 W CHURCH ST
BETHLEHEM, PA 18018


CLERK ELKHART SUPERIOR COURT
315 SOUTH SECOND ST
ELKHART, IN 46516


CLERK HENRY COUNTY
PO BOX B
NEW CASTLE, IN 47362


CLERK MADISON COUNTY
16 E 9TH STREET
ANDERSON, IN 46016


CLERK OF CIRCUIT COURT
9309 N FLORIDA AVE
STE 103
TAMPA, FL 33612


CLERK OF CIRCUIT COURT
KNOX COUNTY COURTHOUSE
200 S CHERRY STREET
GALESBURG, IL 61401


CLERK OF CIRCUIT COURT
LEE COUNTY CLERKS OFFICE
CHARLIE GREEN
FT MYERS, FL 33901


CLERK OF CIRCUIT COURT
PO BOX 3360
ATTN CIVIL INFRACTION
TAMPA, FL 33601

CLERK OF COURT
1000 CENTRAL AVENUE
NORTHWOOD, IA 50459


CLERK OF COURT
307 MAIN STREET
BLACK RIVER FALLS, WI 54615-1776


CLERK OF COURT
COURT RECOVERY UNIT
PO BOX 144
ENGLEWOOD, CO 80151-0144


CLERK OF COURT
COURTHOUSE 400 MARKET ST
PO BOX 8095
WISCONSIN RAPIDS, WI 54495-8095


CLERK OF COURT
HANCOCK COUNTY COURTHOUSE
855 STATE STREET
GARNER, IA 50438


CLERK OF COURT
PO Box 2980
COLORADO SPRINGS, CO 80901-2980


CLERK OF COURT BERKELEY CO
PO BOX 219
MONCKS CORNER, SC 29461


CLERK OF COURT BLACK HAWK CNTR
BLACK HAWK CNTY CLERK OF COURT
PO BOX 9500
WATERLOO, IA 50704-9500


CLERK OF COURT OUTGAMIE CTY
320 SOUTH WALNUT ST
APPLETON, WI 54911


CLERK OF COURTS
FRONT AND MARKET STREETS
DAUPHIN COUNTY COURTHOUSE RM 5
HARRISBURG, PA 17101


CLERK OF COURTS BROWN CO
100 N JEFFERSON ST
GREEN BAY, WI 54301-5006


CLERK OF COURTS LACROSSE CO
333 VINE STREET
LACROSSE, WI 54601

CLERK OF COURTS OFFICE
CITY CNTY BLDG ROOM GR1O
21O MARTIN LUTHER KING JR BLVD
MADISON, WI 53703-3341


CLERK OF DISTRICT COURT
MARSHALL COUNTY COURTHOUSE
17 EAST MAIN STREET
MARSHALLTOWN, IA 5O158


CLERK OF DISTRICT COURT DESMOI
COURTHOUSE RM 115 POLK CO
DES MOINES, IA 5O3O9


CLERK OF DISTRICT COURT LINCOL
555 SOUTH 1OTH STREET
LINCOLN, NE 685O8-2866


CLERK OF FAMILY COURT
R I FAMILY COURT
C/O BOOKKEEPING DEPT
PROVIDENCE, RI O29O3


CLERK OF HANCOCK COUNTY
2O1 COURTHOUSE
9 E MAIN ST
GREENFIELD, IN 4614O


CLERK OF IOWA DISTRICT COURT
5OO MULBERRY STREET
ROOM 115/116
DES MOINES, IA 5O3O9-4238


CLERK OF ST JOSEPH CIRCU CRT
219 LINCOLNWAY WEST
MISHAWAKA, IN 46544


CLERK OF ST JOSEPH SUPERIOR
112 S LAFAYETTE BLVD
1855 COURTHOUSE SML CLAIMS DIV
SOUTH BEND, IN 466O1


CLERK OF SUPERIOR COURT
PITT COUNTY
PO DRAWER 7326
GREENVILLE, NC 27835


CLERK OF THE CIRCUIT COURT
11 SOUTH WATER STREET
LIBERTY, MO 64068

CLERK OF THE CIRCUIT COURT
CHILD SUPPORT
16 EAST LINCOLNWAY 106
VALPARAISO, IN 46383


CLERK OF THE COMBINED COURT
100 JEFFERSON COUNTY PARKWAY
ATTN BOOKEEPING
GOLDEN, CO 80401-6002


CLERK OF THE COMBINED COURT
PO Box 128
HUGO, CO 80821


CLERK OF THE COURT
DEPUTY CLERK
516 THIRD AVE
SEATTLE, WA 98104


CLERK OF THE COURT BROWN CNTY
PO BOX 23600
GREEN BAY, WI 54305-3600


CLERK OF THE DISTRICT COURT
1400 MAIN
GREAT BEND, KS 67530


CLERK OF THE DISTRICT COURT
210 N KANSAS
ELLSWORTH COUNTY COURTHOUSE
ELLSWORTH, KS 67436-3118


CLERK OF THE DISTRICT COURT
PO Box 387
RUSH COUNTY COURTHOUSE
LACROSSE, KS 67548


CLERK OF THE LARIMER COURT
201 LAPORTE AVE STE 100
FT COLLINS, CO 80521


CLERK OF THE U S DISTRICT COUR
202 FEDERAL COURTHOUSE
300 SOUTH FOURTH STREET
MINNEAPOLIS, MN 55415


CLERK OF THE WELD COURT
PO BOX 2038
GREELEY, CO 80632


CLERK RECORDERS OFFICE

BUSINESS DIVISION
EASTWING FIRST FLOOR
SAN JOSE, CA 95110


CLERK ST JOSEPH CIRCUIT COURT
101 S MAIN ST ROOM 30
SOUTH BEND, IN 46601


CLERKS OFFICE
TOWN OF LADY LAKE
409 FENNELL BLVD
LADY LAKE, FL 32159-3759


CLERVIL BRITTANY N
3719 WINKLER AVE EXT
APT 1433
FORT MYERS, FL 33916


CLEVELAND COUNTY
ASSESSOR
201 S JONES AVE STE 120
NORMAN, OK 73069


CLEVELAND COUNTY COURTHOUSE
200 SOUTH PETERS
NORMAN, OK 73069


CLEVELAND CYNTHIA L
2620 204 TH AVE NW
CEDAR, MN 55011


CLEVELAND MARANDA C
1313 N W BEECHWOOD STREET
ANKENY, IA 50023


CLEVELAND NICOLE L
3560 PINEWOOD TRLS
HOLTON, MI 49425


CLEVELAND SUMMER E
12717 117TH AVE E
P 101
PUYALLUP, WA 98374


Clever Ideas Inc
TWO PRUDENTIAL PLAZA 5300
Chicago, IL 60601


CLICERIA LOPEZ
113 YALE
SAN ANTONIO, TX 78201

CLICK CECILE
72552 EDGEHILL DR 3
PALM DESERT, CA 92260


CLICK WHOLESALE DISTRIBUTING
19215 66TH AVE SOUTH
KENT WA 98032
MARY SWIFT


CLIFF HARDWARE PAINT SUPPLY
11115 READING RD
SHARONVILLE, OH 45241


CLIFF KIMBERLY S
14609 GRENADINE DR
APT 4
TAMPA, FL 33613


CLIFFORD A JACKSON
15723 SERENDIPITY TRAIL
PLANTERSVILLE, TX 77363


CLIFFORD BOCK
1205 PINE ST
BRAINERD, MN 56401


CLIFFORD BUCK CONSTRUCTION CO
500 IRWIN AVENUE
MUSKEGON, MI 49442


CLIFFORD SARAH E
1803 NE ABBEY LANE
LEES SUMMIT, MO 64086


CLIFFS CONSTRUCTION HOME
29124 CECIL AVE
DELANO, CA 93215


CLIFTON ERIC
6600 CHICAGO AVE 104
RICHFIELD, MN 55423


CLIFTON F YOUNG JR
6724 LUSK LOCK ROAD
LISBON, OH 44432


CLIMATE TECHNOLOGY INC
3348 N EL PASO STREET
COLORADO SPRINGS, CO 80907

CLIMAX INDUSTRIES LLC
3809 PARRY AVENUE SUITE 205
DALLAS, TX 75226


CLINDANIEL HOBB SUSAN
2227 POWELL DR
MODESTO, CA 95350


CLINE CHRISTOPHER J
701 BELLEROSE TRAIL
THE VILLAGES, FL 32162


CLINE RICKY
426 OHIO ST
ST JOSEPH, MO 64504


CLINE TAMMY L
1342 44TH STREET
DES MOINES, IA 50311


CLINE THOMAS D
2900 CHAUTAQUA
139
NORMAN, OK 73072


CLINICAL RADIOLOGISTS
340 W MILLER ST FL1
SPRINGFIELD, IL 62702-4933


CLINT FELAND INC
PO BOX 1
NEW SALEM, ND  58563


CLINTON BEGUHN
100 N MILITARY AVE
GREEN BAY, WI 54303


CLIPPER
120 W FIRST AVENUE
MESA, AZ 85210


CLIPPER EXPRESS CO INC
PO BOX 1669
Bolingbrook, IL 60440-7369


CLIPPER MAGAZINE
3708 HEMPLAND ROAD
MOUNTVILLE, PA 17554


CLIPPER MAGAZINE
PO BOX 610

3708 HEMPLAND ROAD
MOUNTVILLE, PA 17554


CLIPPER MARKETPLACE
2873 N NEVADA ST
CHANDLER, AZ 85225


CLIPPER MILL
PO BOX 77611
SAN FRANCISCO, CA 94107


CLIPPER PUBLISHING CO INC
1370 SOUTH 500 WEST
PO BOX 267
BOUNTIFUL, UT 84011-0267


CLK OF COURT CERRO GORDO
220 N WASHINGTON
MASON CITY, IA 50401


CLORE PRINTING
19 WEST PIKE STREET
HOUSTON, PA 15342


CLOSE RYAN D
110 W FOREST AVE
NEENAH, WI 54956


CLOSNER KENNY
2714 E VINEYARD
OXNARD, CA 93036


CLOTHING CARE CENTER
116 SOUTH WASHINGTON AVENUE
ALBERT LEA, MN 56007


CLOUD MORGAN R
1322 SHENANDOAH DR
COLORADO SPRINGS, CO 80910


CLOUGH AUTUMN R
813 W RIDGEVIEW DR
APPLETON, WI 54914


CLOUTIER INGE
80 63RD 1/2 WAY
FRIDLEY, MN 55432


CLOVEN HALEY L
1905 DALEVIEW DRIVE
MARION, IA 52302

CLOVERDALE PLUMBING
11627 W FAIRVIEW
BOISE, ID 83713


CLOVERLEAF COLD STORAGE CO INC
2800 CLOVERLEAF COURT
SIOUX CITY, IA 51111


Clovis Chamber of Commerce
325 Pollasky Ave
Clovis, CA 93612


CLOVIS ELECTRONICS REPAIR
75 BULLARD AVENUE 4
CLOVIS, CA 93612


CLOVIS JANITORIAL SUPPLY
JACK RUSSELL
2331 VILLA
CLOVIS, CA 93612


CLS INC
2177 W 7TH AVE
DENVER, CO 80204


CLS VENTURES INC
PO BOX 67
FRIENDSVILLE, MD 21531


CLT LANDSCAPE
1157 SW 43T
CAPE CORAL, FL 33904


CLUXTON IAN A
5432 BASSWOOD LANE
CANON CITY, CO 80863


CLYDE SNOW SESSIONS SWENSON
201 S MAIN THIRTEENTH FLOOR
SALT LAKE CITY, UT 84111


CM CARBONICS
24250 STATE LINE RD
ELKHART, IN 46514


CM ELECTRIC LLC
PO Box 127
MILTON WA 98354
CHUCK MEYER

CM Financial Corporation
PO Box 66020
Chicago, IL 60666


CM INFORMATION SPECIALISTS INC
6875 HIGHWAY 65 NE
FRIDLEY, MN 55432


CMAA UW STOUT
415 10TH AVENUE ROOM 405
MENOMONIE, WI 54751


CMC AMERICA
208 S CENTER STREET
JOLIET, IL 60436


CMC INC
1325 NE BOND STREET
PEORIA, IL 61603


CMC PLUMBING
17940 HOLLINGSWORTH ROAD
TONGANOXIE, KS 66086


CME LIGHTING CO INC
950 DETROIT AVE
CONCORD, CA 94518-2527


CMI
PO BOX 1295
BUFFALO, MO 65622


CMI MECHANICAL
11001 EAST 51ST AVENUE
DENVER, CO 80239


CMK INVESTMENTS
DBA ALL CREDIT LENDERS
PO BOX 250
GILBERTS, IL 60136-0250


CMK PLUMBING INC
1850 N W 110 STREET STE A
GRIMES, IA 50111


CMYK PRINTING GRAPHICS INC
1947 VANDERHORN DRIVE
MEMPHIS, TN 38134


CNA INSURANCE

DEPARTMENT LA 21245
PASADENA, CA 91185-1245


CNA INSURANCE
PO BOX 382045
PITTSBURGH, PA 15251-8045


CNENTENARY METHODIST CHURCH
1911 TOYAN AVE
MODESTO, CA 95350


CO PLAY WHITEHALL SEWER AUTHOR
3213 MACARTHUR RD
WHITEHALL, PA 18052-2998


Co Springs Sky Sox Baseball
4385 Tutt Blvd
Co Springs, CO 80922


COACHELLA VALLEY COLLECTION
PO BOX 928
PALM DESERT, CA 92261-0928


COACHELLA VALLEY WATER 59
ACCT 505031 012 1 O
PO BOX 5000
COACHELLA, CA 92236


Coachella Valley Water District
PO BOX 5000
Coachella, CA 92236-5000


COACHELLA VLLY WATER DIST 59
A/C 50503101220
PO BOX 5000
COACHELLA, CA 92236-5000


COACHELLA VLY WTR DST SHP152
ACCT 506191 053 1 2
PO BOX 5000
COACHELLA, CA 92236-5000


COAST ENZYMES
PO BOX 400412
LAS VEGAS, NV 89140-0412


COAST LOCK SAFE INC
345 SOQUEL AVE
SANTA CRUZ, CA 95062


COAST PAPER RIBBONS INC

1100 SO CYPRESS STREET
UNIT B
LA HABRA, CA 90631


COAST PLUMBING HEATING AIR
17390 MT CLIFFWOOD CIR
FOUNTAIN VALLEY, CA 92708


COAST RADIO COMPANY
555 MASON STREET STE 245
VACAVILE, CA 95688


COAST TO COAST BUS EQUIPMENT
8 VANDERBILT/PO Box 57077
IRVINE, CA 92619-7077


COAST TO COAST COMPUTER PRODUC
4277 VALLEY FAIR ST
SIMI VALLEY, CA 93063


COAST TO COAST INC
15805 E 24 HIGHWAY
INDEPENDENCE, MO 64050


COAST TO COAST INC
5236 COMMERCIAL WAY STE G
SPRING HILL, FL 34606


COAST TO COAST INC APPLE VALL
7537 W 148TH ST
APPLE VALLEY, MN 55124


COASTAL BEVERAGE LTD
4747 PROGRESS AVE
NAPLES, FL 34104


COASTAL CREDIT LLC
2401 TEE CIRCLE SUITE 105
NORMAN, OK 73069


COASTAL ELECTRIC INC
PO BOX 7629
COLUMBIA, MO 65205


COASTAL FIRE PROTECTION
8961 N FORK DR
N FORT MYERS, FL 33903


Coastal Paper Chemical Supply
864 S E 46th Lane
Cape Coral, FL 33904

COASTAL PLUMBING
419 ANITA DR
GOOSE CREEK, SC 29445


COASTAL REFRIGERATION
2244 SUMAC DR
OJAI, CA 93023


COASTAL TRAINING TECHNOLOGIES
PO BOX 846078
DALLAS, TX 75284-6078


COASTLINE DESIGN CO
113 E 23RD ST
COSTA MESA, CA 92627


COASTLINE EMERGENCY PHYSICIANS
PO BOX 41694
PHILADELPHIA, PA 19101-1694


COASTLINE KEY LOCKSMITH
23051 LA MORITA
MISSION VIEJO, CA 92691


COASTLINE WHOLESALE SIGN
COMPANY
424 BELLEVUE AVE
DAYTONA BEACH, FL 32114


COATES DAVID J
4882 TAWNY RIDGE DR
COLORADO SPRINGS, CO 80916


COATES NATALIE A
527 NORTH 1050 EAST
LAYTON, UT 84040


COATING SYSTEMS INC
150 SALES AVENUE
HARRISON, OH 45030


COATS DANNIELLE M
N17211 SKUNK COULEEE RD
GALESVILLE, WI 54630


COATSIDE FIRE PROTECTION
826 ARNOLD WAY
HALF MOON BAY, CA 94019

COBB COLE BELL TRUST ACCOUNT
PO BOX 2491
DAYTONA BEACH, FL 32115-2491


COBB JESSE S
1232 W W 36TH ST
FT MYERS, FL 33909


COBEAN MARISSA J
9521 E UPRIVER
SPOKANE, WA 99206


COBIAN LILIANA V
1249 SAN BENITO DR
PITTSBURG, CA 94565


COBLE NICHOLAS A
2251 HIGHWAY 177
PONCA CITY, OK 74601


COBOS HENRY G
1500 BALLANTYNE LN NE
SPRINK LAKE PARK, MN 55432


COBOS KEVIN D
981 44TH AVENUE NE
MINNEAPOLIS, MN 55421


COBRA CONTROLS
1015 COBRA RD SUITE 1
NEW RICHMOND, OH 45157-8540


COBRA FIRE PROTECTION
3277 CARRIAGE HOUSE DRIVE
CHINO HILLS, CA 91709


COBURN MONICA R
2118 N 22ND ST
ST JOSEPH, MO 64506


COBYS POWER CLEANING
33994 SCHLOBOHM RD
SMITHTON, MO 65350


Coca Cola
14185 Dallas Parkway
Suite 900
Dallas, TX 75254


COCA COLA
PO Box 101194

ATLANTA, GA 30392

COCA COLA BOTTLING COMPANY
21619 NETWORK PLACE
CHICAGO, IL 60673-1216

COCA COLA BOTTLING COMPANY
ABERDEEN SALES CENTER
2335 PAYSPHERE CIRCLE
CHICAGO, IL 60674

COCA COLA BOTTLING COMPANY
PO Box 53158
LOS ANGELES, CA 90074-3158

COCA COLA BOTTLING INC
BOX 751302
CHARLOTTE, NC 28275-1302

COCA COLA BOTTLING OF MALONE N
733 HERCULES DRIVE
COLCHESTER, VT 05446

COCA COLA BTL WATER
PO BOX 102519
ORLANDO DIVISION
ATLANTA, GA 30368-0519

COCA COLA COMPANY
OHIO/KENTUCKY DIVISION
2329 PAYSPHERE CIRCLE
CHICAGO, IL 60674

COCA COLA ENT LAKESHORE DIV
WAUSAU SALES CENTER
2335 PAYSPHERE CIRCLE
CHICAGO, IL 60674

COCA COLA INC OF MEMPHIS
CCE SOUTHERN STATES DIVISION
PO BOX 403390
ATLANTA, GA 30384-3390

COCA COLA OF CENTRAL SD/PIERRE
PO BOX 217
PIERRE, SD 57501

COCA COLA USA
PO BOX 101194
ATLANTA, GA 30392

COCA COLA USA
PO BOX 102190
68 ANNEX
ATLANTA, GA 30368


COCA COLA USA
PO Box 102499
ATLANTA, GA 30368


COCA ELFIDO J
5225 SUNNYWOOD
LAS VEGAS, NV 89120


COCCIOLONE AUSTIN J
2264 FRILEY GODFREY
AMES, IA 50012


COCHRAN BRIAN
1341 S JUNIPER ST
APT B
ESCONDIDO, CA 92025


COCHRAN ELIZABETH S
118 10TH AVE WEST
ALEXANDRIA, MN 56308


Cochran Glass and Door
3166 West E ave
Kalamazoo, MI 49009


COCHRAN JOHN P
6842 TWIN OAKS
COLORADO SPRINGS, CO 80919


COCHRAN LINDA A
PO Box 15
NEW BLOOMFIELD, MO 65063


COCHRAN SYSCO FOOD SERVICE INC
4400 MILWAUKEE ST
JACKSON, MS 39209


COCHRAN TANISHA S
3901 COLUMBIA ST
ORLANDO, FL 32805


COCHRANE RAYMOND G
3401 SW 5TH
DES MOINES, IA 50315


COCHRANE ROAD SELF STORAGE

411 WOODVIEW AVE
MORGAN HILL, CA 95037


COCINA JESUS
4041 PEDLEY RD SPC 108
RIVERSIDE, CA 92509


COCKBURN RENATA J
203 FOREST PARK LANE
LADY LAKE, FL 32159


COCKRUM JAMES K
1548 S MISSOURI
SPRINGFIELD, MO 65807


COCOA BEACH CHAMBER/COMMERCE
400 FORTENBERRY RD
MERRITT ISLAND, FL 32952


COCOA BEACH JR/SR HIGH SCHOOL
1500 MINUTEMEN CAUSEWAY
C/O MIKE GAUDY
COCOA BEACH, FL 32931


COCOA COLA BTLG OF MID AMERICA
88017 EXPEDITE WAY
CHICAGO, IL 60695-0001


COCOLETZI JUAN N
4615 N 39 TH AVE
APT 15
PHOENIX, AZ 85019


CODER AUBREY J
1920 JOHNSON AVE N W
CEDAR RAPIDS, IA 52405


CODER RYAN
14549 POWAY MESA CT
POWAY, CA 92064


Cody Guyette
531 E Hickory St
Seymour, WI 54135


CODYS CARPET CARE
100 FREESE COURT
PALO, IA 52324


COE TAYLOR
565 S WORKLAND LANE

102
BOISE, ID 83709


COEHOORN MICHAEL C E
612 1/2 CROSS ST
CLINTON, WI 53525


COENEN TIFFANI R
1037 COLDSPRING RD
NEENAH, WI 54956


COERPER MICHAEL C
63 E WENTWORTH CT
MINNEAPOLIS, MN 55419


COEUR DALENE FRENCH BAKING CO
60 E GORDON AVE
MURRAY, UT 84107


COFER SUSAN L
1200 KENWOOD AVE
CSS BOX 0563
DULUTH, MN 55811


COFFEE BREAK SERVICE
PO BOX 1091
dba BEV TECHS
FRESNO, CA 93714


COFFEE DISPENSER CLEANER CO LL
644 NORTH POPLAR STREET
UNIT MN
ORANGE, CA 92868


COFFELT JEREMY M
1804 WESTERN AVE APT 11
GREEN BAY, WI 54303


COFFEY ASHLEY L
4997 HWY 51
MILLINGTON, TN 38053


COFFEY LAUREN M
4500 37TH STREET S UNIT 109
ST PETERSBURG, FL 33701


COFFMAN ALEXANDER T
2617 HAZELWOOD CT
MADISON, WI 53713


COFFMAN AMANDA A

14025 38TH AVE N
PLYMOUTH, MN 55447


COFFMAN BENJAMIN M
11339 LOUISIANA AVE S
BLOOMINGTON, MN 55438


COFFMAN DEBORAH
1720 NIKKI ANN WAY
TURLOCK, CA 95380


COHEN BRITTANIE S
3508 63TH STREET WEST
LEHIGH, FL 33971


COHEN BROOKE
27639 IRIS PLACE
CASTAIC, CA 91384


COHEN JACK
640 E BRIDGEWATER CT
BOISE, ID 83706


COHEN JESSIE A
4540 CR 103 G 1
OXFORD, FL 34484


COHEN KATIE E
4600 ELMOUNT DRIVE
423
AUSTIN, TX 78741


COHEN LISA
4540 CR 103
OXFORD, FL 34484


COHEN ROSS M
3508 63 STREET WEST
LEHIGH, FL 33971


COHEN TINA A
1115 COLUMBIA TERR
PEORIA, IL 61606


COHIN BILLY A
6233 60TH AVE APT 106
ARVADA, CO 80003


COHN BRENDAN R
1443 E BRIARWOOD TC
PHX, AZ 92506

COIL CLEANING SOLUTIONS
8115 S W LUMMI ST
TUALATIN, OR 97062


COIT
3243 N CEDAR
FRESNO, CA 93726


COIT SERVICES OF SOUTH FLORIDA
5501 NW 22ND AVE
FT LAUDERDALE, FL 33309


COKE JAZMINE S
3357 SCENIC TERRACE
MEMPHIS, TN 38128


COKERS REPAIR INC
812 SW WASHINGTON ST
PEORIA, IL 61602


COLAIOCCO CATHY A
863 DUQUESNE DR
FT MYERS, FL 33919


COLAIOCCO RALPH P
863 DUQUENSE RD
FT MYERS, FL 33919


COLBAR ART INC
35 03 BRADDLEY AVE
LONG ISALND CTY, NJ 11101


COLBATH UPHOLSTERY SERVICES
JEFFREY T COLBATH
13155 183RD AVE NW
ELK RIVER, MN 55330


COLBERG BARBARA A
345 SPRING STREET
CLEARWATER, MN 55320


COLBORNE CORP
28495 NORTH BALLARD DRIVE
LAKE FOREST, IL 60045


COLBORNE MANUFACTURING
PO BOX 5020
LAKE FOREST, IL 60045-5020

COLBURN CLARA D
401 S 54 W AVE
TULSA, OK 74127


COLBURN CODY L
573 SABINE
MEMPHIS, TN 38117


COLBURN TERESA M
6480 MONTARBRO DR
COLORADO SPRINGS, CO 80918


COLBY PEST CONTROL SERVICE
1025 CRESTVIEW DR
FULLERTON, CA 92833


COLD SHOT CHILLERS
14020 INTERDRIVE WEST
HOUSTON, TX 77032


COLD STORAGE MFG
740 BRADFORD WAY
UNION, CA 94587


COLDERON SELVIN
1357 PACIFIC AVE APT 7
LONG BEACH, CA 90813


COLDMARK REFRIGERATION INC
631 E 20TH ST 121
TUCSON, AZ 85719


COLDSTAT REFRIGERATION
PO BOX 246
PARAMUS, NJ 07653


COLE CAMP R 1 SCHOOL TATTLER
500 S KEENEY ST
COLE CAMP, MO 65325


COLE CHANTEL M
2990 MOORE DRIVE
OVIEDO, FL 32765


COLE CHRISTOPHER J
318 CARROLL STREET
MANKATO, MN 56001


COLE COUNTY CIRCUIT CLERK
PO BOX 1870
JEFFERSON CITY, MO 65102

COLE COUNTY COLLECTOR
311 EAST HIGH STREET RM 100
JEFFERSON, MO 65101


COLE GINGER R
5225 SUMMER AVENUE
MEMPHIS, TN 38122


COLE JESSICA L
805 NW 3RD PLACE
CAPE CORAL, FL 33993


COLE JONATHAN K
8934 BECKINGTON DR
ELK GROVE, CA 95624


COLE KELSEY N
234 10TH ST N
LA CROSSE, WI 54601


COLE MARTIN R
30405 DUBSDREAD DRIVE
SORRENTO, FL 32776


COLE MELISSA S
17140 SLATER RD
N FORT MYERS, FL 33917


COLE MICHAELA L
426 39TH STREET N E
CEDAR RAPIDS, IA 52402


COLE PAPERS INC
PO BOX 2967
FARGO, ND 58108


COLE PARMER INSTRUMENT CO INC
13927 COLLECTION CENTER DR
CHICAGO, IL 60693


COLE ROSA M
403 CENTURY AVENUE
FRUITLAND PARK, FL 34731


COLE TARA C
803 WEST 86TH ST
BLOOMINGTON, MN 55420


COLE WHITNEY

364 LYNN AVE
MILPITAS, CA 95035


COLEBANK CONSTRUCTION INC
2769 McKEAG DRIVE
FT COLLINS, CO 80526


COLECO
1540 COMMERCE ST STE F
CORONA, CA 91720


COLEMAN CHELSEA A
2902 W MARLIN AVE
TAMPA, FL 33611-3813


COLEMAN DALE R
3719 S VALLEY CT
VISALIA, CA 93277


COLEMAN DEBBIE L
10205 OLD WELL TERRACE
CORDOVA, TN 38016


COLEMAN ELECTRIC INC
106 C SO 5TH ST
MARSHALL, MN 56258


COLEMAN FAYE L
4845 W SWEETWATER AVE
GLENDALE, AZ 85304


COLEMAN GRACE A
2500 NATHAN LN N 117
PLYMOUTH, MN 55441


COLEMAN JANEIL C
460 BEST STREET APT D
RIPLEY, TN 38063


COLEMAN JARED
18112 THEODARA
TUSTIN, CA 92780


COLEMAN JHAQUAN J
3297 WHITTER
COLORADO SPRINGS, CO 80910


COLEMAN JINELLE L
4420 LAKE LACONE AVE
ORLANDO, FL 32808

COLEMAN KELSEY M
926 COLLEGE CT 110
MADISON, WI 53715


COLEMAN KENNETH
5407 S DIP CREEK
SAND SPRINGS, OK 74063


COLEMAN ROBERT E
5212 SHELBORNE CIRCLE 7
MEMPHIS, TN 38134


COLEMANS UNION FISH MARKET IN
2226 MARKET ST
WHEELING, WV 26003


COLEN EMILY L
3924 RUSTIC LN
JEFFERSON CITY, MO 65109


COLES SHELBIE
1203 CANYON RIDGE
SAN ANTONIO, TX 78227


COLES VACCUUM CLEANER CO
126 MAIN ST NORTH
MIDDLETON, TN 38052


COLESCO INC
6060 INTERSTATE CIRCLE
CINCINNATI, OH 45242-1475


COLETTI JENNIFER L
17A BRELYN PLACE
PALM COAST, FL 32137


COLIN ANDREW J
38 GLACIERS EDGE
CROSS PLAINS, WI 53528


COLIN RIGSBY
18300 CARRIAGE DR
MORGAN HILL, CA 95037


COLINDA PTO
13612 SOUTH 36TH STREET
PHOENIX, AZ 85044


COLIO ANTONIO
4220 N LONGVIEW

16
PHOENIX, AZ 85014


COLIO JOSE
3239 W 190TH STREET
B
TORRANCE, CA 90504


COLIO JR JUAN
1546 W 227TH STREET
TORRANCE, CA 90501


COLIO JUAN P
1546 W 227TH STREET
TORRANCE, CA 90501


COLLACOTT KAREN B
615 B STREET
SANTA ROSA, CA 95401


COLLAZO ANTHONY
10302 DYLAN STREET
ORLANDO, FL 32825-0000


COLLECT BUREAU OF LITTLE FALL
C/O CHARLES E BARNUM
ATTY AT LAW
CROSBY, MN 56441


COLLECTION AGENCY UNIT PMB 392
4244 W TENNESSEE STREET
TALLAHASSEE, FL 32304-1033


COLLECTION BUREAU LITTLE FALLS
PO BOX 246
LITTLE FALLS, MN 56345-0246


COLLECTION CENTER INC
C/O MICHAEL GEIERMANN
PO BOX 2196
BISMARCK, ND 58502-2196


COLLECTION CENTER INC
C/O TODD D KRANDA
PO Box 159
MANDAN, ND 58554


COLLECTION CONTROL INC
PO BOX 674
EAU CLAIRE, WI 54702-9948

COLLECTION SERVICE CENTER
PO BOX 9125
DES MOINES, IA 50306


COLLECTION SERVICES BUREAU OF
PO BOX 1270
OGDEN, UT 84402


COLLECTIONCENTER
PO BOX 1218
FT. COLLINS, CO 80522


COLLECTIONS AND COMPLIANCE UT
PO BOX 2528
MARTINEZ, CA 94553


COLLECTIONS DIVISION
61ST DISTRICT COURT
180 OTTAWA AVE N W SUITE1400
GRAND RAPIDS, MI 49503-2751


COLLECTOR
COURTHOUSE
415 SOUTH OHIO, STE 218
SEDALIA, MO  65301


COLLECTOR
COURTHOUSE ANNEX
210 ADAMS STREET FL 1
JEFFERSON CITY, MO 65101


COLLECTOR BOONE COUNTY
801 EAST WALNUT
PATRICIA S LENSMEYER
COLUMBIA, MO 65201-7727


COLLECTOR CARS TV SHOW
4184 LANCASTER DRIVE
SARASOTA, FL 34241


COLLECTOR COLE COUNTY
311 EAST HIGH
COLE COUNTY COURTHOUSE
JEFFERSON CITY, MO 65101


COLLECTOR OF REVENUE
940 BOONVILLE
SCOTT PAYNE
SPRINGFIELD, MO 65802


COLLECTOR OF REVENUE ASSESSOR
940 N BOONVILLE ROOM 37

SPRINGFIELD, MO 65802

COLLEEN JENKINS
4554 ELM ST
CHINO, CA 91710


Colleen M Doherty Esq
Colleen M Dohery Inc
9482 Florence Circle
Villa Park, CA 92861


COLLEEN OBRIEN
7111 BETTY DR
HUNTINGTON BEACH, CA 92647


COLLEEN OCONNELL
6689 N JACKSON AVE
FRESNO, CA 93710


COLLEGE ACCESS NETWORK
PO BOX 173890
DENVER, CO 80217


COLLEGE BOUND ENT
3601 W KELTON LANE
PHOENIX, AZ 85053


COLLEGE BOUND INC
1965 SILVER BELL RD STE 309
EAGAN, MN 55122


COLLEGE COUPONS
12604 SANTE FE TRAIL DR
LENEXA, KS 66215


COLLEGE LAWN SERVICE
PO BOX 1572
DUBUQUE, IA 52004


COLLEGE PUBLICATIONS INC
Nursing Yearbook St Lukes
3650 NAZARETH PIKE 168
Bethlehem, PA 18020-1115


COLLETTE HANSON
STUDENT BOX 2467
SPOKANE, WA 99251


COLLEY DAVIS WAYNE S
116 WILSON STREET EAST
NORWOOD YOUNG AMER, MN 55368

COLLIER ANDRE
14160 SHERMAN WAY
VAN NUYS, CA 91405


COLLIER ANDRE
14160 SHERMAN WAY
VAN NUYS, CA 91316


COLLIER CYNTHIA A
6937 WOODENSHOE RD
NEENAH, WI 54956


COLLIER ELCT CO OF FTMYERS INC
6200 METRO PLANTATION RD
FT MYERS, FL 33966


COLLIER ELISABETH
8200 LAURELGLEN AVE
APT 1102
BAKERSFIELD, CA 93309


COLLIER ELISABETH G
501 LINCOLN AVE
BAKERSFIELD, CA 93308


COLLIER ERIN M
3206 BRIAN STREET 7
EAU CLAIRE, WI 54701


COLLIER HEATHER A
2211 N E SCANDIA DR APT 211
KANSAS CITY, MO 64118


COLLIER ILEAN M
7605 ROBINSON CV
ARLINGTON, TN 38002


COLLIER MELISSA J
3250 CLARK RD
ST CLOUD, FL 34772


COLLIER PLUMBER INC
10814 5TH AVENUE S
SEATTLE, WA 98168


COLLIER VICKY K
1520 LAUREL MEADOWS DRIVE
BARTOW, FL 33830

COLLIERS TURLEY MARTIN TUCKER
4678 WORLD PARKWAY CIRCLE
ST. LOUIS, MO 63134


COLLIERVILLE FAMILY MED CENTER
PO BOX 1000 DEPT 310
MEMPHIS, TN 38148-0310


COLLIERVILLE HIGH SCHOOL
1101 N BYHALIA RD
COLLIERVILLE, TN 38017


COLLIERVILLE MRKTPL SELF STOR
988 CIVIC CENTER DRIVE
COLLIERVILLE, TN 38017


COLLIERVILLE SOCCER ASSO
475 E SOUTH STREET STE 112
COLLIERVILLE, TN 38017


COLLIERVILLE TOWN TREASURERS OFFICE
101 WALNUT STREET
COLLIERVILLE, TN  38017


COLLIN BRAYNARD
2618 W GRAND RESERVE CIRCLE
628
CLEARWATER, FL 33759


COLLIN ROBBI L
211 2ND AVE SOUTH
APT 2
LONG PRAIRIE, MN 56347


COLLINGS AWNINGS SIGNS
6154 W 4180 SOUTH
WEST VALLEY CITY UT 84128
CRAIG COLLINGS


COLLINS BUDDY
403 TOWNSHIP
ELMWOOD PLACE, OH 45216


COLLINS CHRIS
20618 ERIN WAY
FARMINGTON, MN 55435


COLLINS EMERALD M
7500 UNIVERSITY DR E114
BISMARCK, ND 58504

COLLINS HILLARY A
5270JORDAN ST
ALLENDALE, MI 49401


COLLINS JEFF
300 DEMING COURT
BAKERSFIELD, CA 93309


COLLINS JENNA M
202 2ND STREET
APT F
FT MYERS, FL 33919


COLLINS KELSI M
585 SOMERSET
APT H
OLATHE, KS 66062


COLLINS LEAH M
74 HILLVIEW AVE
VENTURA, CA 93003


COLLINS LENISA
1455 UPPER 55TH
INVER GROVE HEIGHT, MN 55077


COLLINS MARY M
6 LOBLOLLY CT 202
WINTER SPRINGS, FL 32708


COLLINS NAOMI
1221 HOLLYCREST
CHAMPAIGN, IL 61821


COLLINS OUTDOOR ADV INC
PO BOX 968
LACROSSE WI 54602 0968
VINCE WALSH


COLLINS RUSTY
1413 NE 5TH TERRACE
FORT LAUDERDALE, FL 33304


COLLINS SHAYNA D
1155 MARNI RIGDE COURT
KISSIMMEE, FL 34747


COLLINS YAHARRA Q
1413 EAST VINE
DES MOINES, IA 50316

COLLORA ANTHONY S
3921 HEATHER LANE
DOYLESTOWN, PA 18902


COLLUM JEREMIAH L
7733 COMMODORE RD
MILLINGTON, TN 38053


COLLYARD CYRELL L
4224 124TH ST
SAVAGE, MN 55378


COLLYARD MICHAEL J
2505 CRESTMOUNT LANE
BURNSVILLE, MN 55306


COLLYARD NICOLE S
807 ROUNDHOUS ST
SHAKOPEE, MN 55379


COLLYARD TIFFANY L
4224 124TH ST
SAVAGE, MN 55378


COLON JOSE
316 TARRYTON DRIVE
SHARONVILLE, OH 45241


COLON LETICIA R
33819 31ST AVE SW
FEDERAL WAY, WA 98023


COLON MELISSA D
1255 N FRONTAGE
ARROYO GRANDE, CA 93420


COLON TORRES HECTOR L
1505 HARVEST LN
SHAKOPEE, MN 55379


COLONIAL CHRISTIAN SCHOOL
ATTN CHRONICLE YEARBOOK
8140 UNION CHAPEL ROAD
INDIANAPOLIS, IN 46240


Colonial Restaurants Limited L
Joseph Habib
32 Farrington Blvd
Milltown, NJ 08050


COLONIAL RESTAURANTS LLC

32 FARMINGTON AVE
MILLTOWN, NJ 08050


Colonial Roofing
5601 2nd St W
Lehigh Acres, FL 33971


COLONIAL STORAGE CENTER
426 S COLLEGE ROAD
WILMINGTON, NC 28403


Colorado Attorney General
1525 Sherman Street 5
Denver, CO 80203


COLORADO BOILER INSPECTION
PO BOX 628
DENVER, CO 80201


COLORADO BOXED BEEF
TASTE OF COLORADO
PO BOX 1583
AUBURNDALE, FL 33823


COLORADO BUILDING SERV
PO BOX 6247
FT LAUDERDALE, FL 33310


COLORADO CASUALTY INSURANCE
PO BOX 85834
SAN DIEGO, CA 92186-5834


COLORADO DEPARTMENT OF
TREASURY
UNCLAIMED PROPERTY DIVISION
DENVER, CO 80203


COLORADO DEPARTMENT OF REVENUE
LIQUOR LICENSE
1375 SHERMAN ST
DENVER, CO 80261


COLORADO DEPARTMENT OF TREASUR
UNCLAIMED PROPERTY DIVISION
1580 LOGAN ST STE 500
DENVER, CO 80203


COLORADO DEPT OF LABOR EMP
PO BOX 628
DENVER, CO 80201-0628

COLORADO DEPT OF REVENUE
1375 SHERMAN ST
DENVER, CO 80261-0004


COLORADO DEPT OF REVENUE
800 8TH AVENUE SUITE 233
GREELEY, CO 80631


COLORADO DEPT OF REVENUE
TAX COMPLIANCE SECT ROOM 101
1375 SHERMAN STREET
DENVER, CO 80261-0004


COLORADO DEPT OF REVENUE W/H
1375 SHERMAN ST DEPT 30
DENVER, CO 80261


COLORADO DEPT REVENUE SALES TX
1375 SHERMAN ST
DENVER, CO 80261


COLORADO IMAGING ASSOC PA
DEPT 25 PO BOX 4346
HOUSTON, TX 77210


COLORADO LANDSCAPE INC
PO BOX 931974
CLEVELAND, OH 44193


COLORADO LOGOS INC
7717 W 6TH AVENUE SUITE H
LAKEWOOD, CO 80214


COLORADO RESTAURANT ASSOC
430 E 7TH AVE
DENVER, CO 80203


COLORADO RIVER 1ST MARINE DIV
ASSN
PO BOX 20174
BULLHEAD CITY, AZ 86439


COLORADO SECRETARY OF STATE
1700 BROADWAY STE 300
DENVER, CO 80290


COLORADO SEWER SERVICE INC
6000 WEST 13TH AVENUE
LAKEWOOD, CO 80214-2100


COLORADO SPRINGS POLICE DEPT

705 S NEVEDA AVE
ATTN POLICE ALARM
COLORADO SPRINGS, CO 80903


Colorado Springs Utilities
PO Box 1103
Colorado Springs, CO  80947-0010


COLORADO STATE TREASURER
PO BOX 46541
DENVER, CO 80201-6541


COLORADO STATE TREASURER
UNCLAIMED PROPERTY DIVISION
1580 LOGAN STREET STE 500
DENVER, CO 80203


Colorado State Treasurer
Unemployment Insurance Operati
Tax Administration
Denver, CO 80201-0956


COLORADO THERMAL COATING INC
10390 W 77TH DRIVE
ARVADA, CO 80005


COLORADOTOWN COM
PO BOX 7941
LOVELAND, CO 80537


COLORFUL SEASONS
NURSERY FLORAL
3400 DAZKOTA ST
ALEXANDRIA, MN 56308


COLQUITT AUSTIN B
4444 SOUTH RIO GRANDE
APT 108C
ORLANDO, FL 32829


COLSON RICHARD A
2 SUN COUNTRY CT
EUSTIS, FL 32727


COLSTON HEATHER R
8025 NE 51ST ST
KANSAS CITY, MO 64119


COLTHARP CHRISTINE D
1622 N E OAKTREE DR
LEES SUMMIT, MO 64086

COLTMAN INC
5215 OLD GALLOWS WAY
NAPLES, FL 34105-5658


Coltman Inc
Frank DAgostino
5215 Old Gallows Way
Naples, FL 34105


COLTON SHERWOOD S
5350 SE 29TH PL
APT B
OCALA, FL 34480


COLTON SILVA
11985 NEW AVE
GILROY, CA 95020


COLUMBIA COLLECTORS INC
1104 MAIN ST 311
PO BOX 848
VANCOVER, WA 98660


COLUMBIA CROSS CONNECTION
PO BOX 9217
PORTLAND, OR 97207-9217


COLUMBIA DIST OF SEATTLE
File 74972
PO BOX 60000
San Francisco, CA 94160


Columbia Distributing
3808 N Sullivan Rd
Spokane Valley, WA 99216


COLUMBIA FRUIT
2526 DIKE RD
WOODLAND, WA 98674


COLUMBIA GAS
PO BOX 742529
CINCINNATI, OH 45274-2529


COLUMBIA LIGHTING SUPPLY INC
PO BOX 1009
BEAVERTON, OR 97075


COLUMBIA PARK MEDICAL GROUP
PO BOX 0193
MINNEAPOLIS, MN 55480

COLUMBUS DISTRIBUTING INC
30977 SAN ANTONIO STREET
HAYWARD, CA 94544


COLUMBUS ELEMENTARY
913 ONEIDA ST
APPLETON, WI 54911


COLUMBUS HEATING VENTILATING
PO BOX 1145
COLUMBUS, OH 43216-1145


COLUNGA MARIA
959 W MISSION AVE B
ESCONDIDO, CA 92025


COLVIN JIMMY A
1055 PINCREST DRIVE
BARTOW, FL 33830


COLVIN KRISTIE M
8404 KINGS CHAPEL RD
CENTERTOWN, MO 65023


COLWELL LINDSAY O
PO BOX 803
SUN PRAIRIE, WI 53590


COLWELL MICHAELA S
54 GREEN STREET
TIGRETTE, TN 38070


COLWELL RACHEL A
2303 SUNSET AVE
WAUSAU, WI 54403


Com Ed
PO Box 6111
CAROL STREAM, IL  60197-6111


COMBS HEATHER D
228 GAZELLE DR
N FT MYERS, FL 33917


COMBS JAMIE
1284 W WARNER AVE
FRESNO, CA 93711


COMBS JENNIFER A

1336 MARGARET ST
ST PAUL, MN 55106


COMBS ROBERT J
2775 CHIPLEY AVENUE
NORTH PORT, FL 34286


COMBS TENT RENTAL SIGNS
3830 W NORTH AVE
PONCA CITY, OK 74601


COMCAST
PO BOX 3001
SOUTHEASTERN, PA 19398-3001


COMCAST
POBOX 34227
ACCT 8498 32 007 0923994
SEATTLE, WA 98124-1744


COMCAST CABLE
PO Box 34744
SEATTLE, WA 98124-1744


COMCAST SPOTLIGHT
9052 ROSECRANS AVE
BELLFLOWER, CA 90706


COMCAST SPOTLIGHT
DEPT 1161
DENVER, CO 80256-0001


COMCAST SPOTLIGHT
FILE 30854
PO Box 60000
SAN FRANCISCO, CA 94160


COMCAST SPOTLIGHT
PO Box 100994
PASADENA, CA 91189-0994


COMCAST SPOTLIGHT
PO BOX 643735
PITTSBURGH, PA 15264-3735


COMCAST SPOTLIGHT SEATTLE
DEPT 1098
PO BOX 34936
SEATTLE, WA 98124-1936


COMCAST/8774 10 003 0019959

TIME WARNER
PO BOX 660702
DALLAS, TX 75266-0702


COMDATA STORED VALUE SOLUTIONS
LOCK BOX 3802
3802 RELIABLE PARKWAY
CHICAGO, IL 60686-0038


COMDATA STORED VALUE SOLUTIONS
LOCKBOX 3802 RELIABLE PKWY
UNIT A
CHICAGO, IL 60686-0038


COMDOC INC
PO BOX 1573
AKRON, OH 44309-1573


COMEAU VINTON A
115 ECHO STREET
APT 207
MANKATO, MN 56001


COMEAUX SYDNEY E
625 E STASSNEY 6303
AUSTIN, TX 78745


COMER JARRETT R
927 RAINBOW DRIVE
BETHLEHEM, PA 18017


COMER TAYLOR A
150 HELLER DR
SANTA CRUZ, CA 95064


COMERFORD NICOLE M
138 GARBERIA DR
DAVENPORT, FL 33837


COMERFORD SEAN R
138 GARBERIA DR
DAVENPORT, FL 33837


COMFORT FLOW HEATING
1951 DON ST
SPRINGFIELD, OR 97477


COMFORT INCC SUITES
OAKVIEW EAGAN LLC
3035 HOLIDAY LANE
EAGAN, MN 55121

COMFORT INN
31622 PACIFIC HWY SOUTH
FEDERAL WAY, WA 98003


Comfort Inn Fresno
5455 W Shaw Ave
Fresno, CA 93722


COMFORT INN LEES SUMMIT
607 S E OLDHAM PARKWAY
LEES SUMMIT, MO 64081


COMFORT INN SUITES
3101 N 14TH STREET
PONCA CITY, OK 74604


COMFORT MOBILTIY INC
1081 W ORANGE BLOSSOM TRAIL
APOPKA, FL 32712


COMFORT SYSTEMS U S A
6875 W GALVESTON
CHANDLER, AZ 85226


COMLOCK SECURITY GROUP
302 W KATELLA AVE
ORANGE, CA 92867


Comm Mem Hosp San Buenaventura
147 N Brent Street
Ventura, CA 93003-2854


COMM REFRIG OF HARRISBURG INC
PO BOX 4191
HARRISBURG, PA 17111


Command Commerical Service
7964 Brooklyn Blvd Suite 383
Brooklyn Park, MN 55445


COMMAND PERFORMANCE
3735 W SHARON AVE
PHOENIX, AZ 85029


COMMERCE BANK
101 CENTRAL AVE S
GENEVA, MN 56035


COMMERCE CASUALTY GROUP INC
9140 ARROW POINT BLVD STE 200

CHARLOTTE, NC 28273

COMMERCE COMMUNITY CHURCH
4OO7 HIGH STREET
WEST DES MOINES, IA 50265

COMMERCIAL AIR INC
1665 IRVING RD
EUGENE, OR 97402

COMMERCIAL APPLIANCE
281 LATHROP WAY 1OO
SACRAMENTO, CA 95815-4200

COMMERCIAL APPLIANCE INC
123 N DOUGLAS ST
APPLETON, WI 54914

COMMERCIAL APPLIANCE REPAIR
4741 CENTRAL
KANSAS CITY, MO 64112

COMMERCIAL APPLIANCE SERVICE
115 HINTON AVE SUITE 8
WILMINGTON, NC 28403

COMMERCIAL APPLIANCE SVCE INC
8416 LAUREL FAIR CR 114
TAMPA, FL 33610

COMMERCIAL AUDIO VIDEO INC
101 NORTH MINNESOTA AVE
SIOUX FALLS, SD 57104

COMMERCIAL CAPITAL LENDING
A/C FOR DST DARA PRODUCTS
PO BOX 41047
BATON ROUGE, LA 70835

COMMERCIAL CARPET CLEANING INC
PO BOX 1602
DUBUQUE, IA 52004-1602

COMMERCIAL CLEANING MGT INC
PO BOX 3652
CRESTLINE, CA 92325-3652

COMMERCIAL COATINGS INC
6900 PHILLIPS HIGHWAY
SUITE 38
JACKSONVILLE, FL 32216

COMMERCIAL CONCEPTS PUBLISHING
PO BOX 533
SLEEPY EYE, MN 56085


COMMERCIAL CUSTOM
SEATING UPHOLSTERY
12601 WESTERN AVENUE
GARDEN GROVE, CA 92841


COMMERCIAL DOOR SUPPLY LLC
PO BOX 19331
TOPEKA, KS 66619


COMMERCIAL DRAIN MAINTENANCE
PO BOX 11006
FRESNO, CA 93771


COMMERCIAL FLOOR CARE
PO BOX 153
12345 WOODCHUCK DRIVE
BELVIDERE, IL 61008


COMMERCIAL FOODSERVICE REPAIR
75 BEATTIE PL STE 410
GREENVILLE, SC 29601


COMMERCIAL FURNITURE INC
4301 HIGHWAY 7
ST LOUIS PARK, MN 55416


COMMERCIAL GAS APPLIANCE
3620 FAIRMOUNT AVE
SAN DIEGO, CA 92105


COMMERCIAL GASKETS
2915 SUGAR BEAR TRAIL
PALM HARBOR, FL 34684


COMMERCIAL GASKETS OF AMER
1730 E Sylvan Ave
APPLETON, WI 54915


COMMERCIAL GASKETS OF AMERICA
PO Box 16524
CLEARWATER, FL 33766-6524


COMMERCIAL GASKETS OF ARIZONA
PO BOX 1452
SCOTTSDALE, AZ 85252

COMMERCIAL GASKETS OF CENT FL
757 N HWY 17 92 101
LONGWOOD, FL 32750


COMMERCIAL GASKETS OF FLORIDA
PO BOX 1783
PALM HARBOR, FL 34682


COMMERCIAL GASKETS OF WEST MIC
PO BOX 1972
GRAND RAPIDS, MI 49503


COMMERCIAL GASKETS OF WI
1749 HAWTHORNE HEIGHTS
DE PERE, WI 54115


COMMERCIAL GASKETS UNLIMITED
2817 42ND AVE SOUTH
MINNEAPOLIS, MN 55406


COMMERCIAL GASKETS UNLIMITED
INC
2394 WILDWOOD CIRCLE
ALBERT LEA, MN 56007


Commercial Glass Co
914 W Detweiller Drive
Peoria, IL 61615


COMMERCIAL KITCHEN APPLIANCE
SERVICE
5911 OLD REDWOOD HWY
SANTA ROSA, CA 95403-1119


COMMERCIAL KITCHEN REAPAIR INC
51 S 14TH STREET
QUAKERTOWN, PA 18951


COMMERCIAL KITCHEN SERVICES
808 HANLEY INDUSTRIAL CT
ST. LOUIS, MO 63144


COMMERCIAL LIGHTING COMPANY
PO BOX 270651
TAMPA, FL 33688


COMMERCIAL LIGHTING INDUSTRIES
81161 INDIO BLVD
INDIO, CA 92201

COMMERCIAL LIGHTING SERV INC
4525 NE 78TH AVE
BONDURANT, IA 50035-1065


COMMERCIAL LIGHTING SUPPLY
314O W 111TH STREET
CHICAGO, IL 60655


COMMERCIAL LIGHTING SUPPLY
PO BOX 65675
SALT LAKE CITY, UT 84165-0675


COMMERCIAL LOCK SECURITY
302 W KATELLA AVE
ORANGE, CA 92667


COMMERCIAL MAINTENANCE SERVICE
11552 BOLLINGER LANE
LAS VEGAS NV 89141
JAMES GERHART


COMMERCIAL NEWSPAPER SERVICE
PO BOX 1788
NAMPA, ID 83653


COMMERCIAL NEWSPAPER SERVICE
PO BOX 487
MERIDIAN, ID 83680-0487


COMMERCIAL PLUMBING HEAT INC
24428 GREENWAY AVE
FOREST LAKE, MN 55025


Commercial Products
28310 Roadside Dr 136
Cornell, CA 91301


Commercial Property Management
1071 Canal Street
The Villages, FL 32162


COMMERCIAL PROPERTY SERVICES
25166 130TH STREET
BOUTON, IA 50039


Commercial Refrigeration
541 Brunken Ave
Salinas, CA 93901


COMMERCIAL ROOFING
Consultants Inc

707 Brookhaven Drive
ORLANDO, FL 32803


COMMERCIAL ROOFING INC
2185 AVOCADO AVE
PO BOX 361667
MELBOURNE, FL 32936-1667


COMMERCIAL SALES INC
1140 ADAMS STREET B100
KANSAS CITY, KS 66103


Commercial Seating Specialists
1701 Rogers Avenue
Unit E
San Jose, CA 95112-1127


COMMERCIAL SERVICE CO
541 BRUNKEN AVE
SALINAS, CA 93901


COMMERCIAL SERVICE INNOVATION
8825 NE 78TH AVE
BONDURANT, IA 50035


COMMERCIAL SERVICES
2443 ST JOHNS BLUFF ROAD S
JACKSONVILLE, FL 32246


COMMERCIAL SERVICES CO
3507 COPELAND DR
SAN ANTONIO, TX 78219


COMMERCIAL SERVICES INC
2465 ST JOHNS BLUFF RD S
JACKSONVILLE, FL 32246


COMMERCIAL STRUCTURES INC
13822 1st AVENUE S
BURIEN, WA 98168


COMMERCIAL TAX NETWORK
12615 JONES ROAD SUITE 204
HOUSTON, TX 77070


COMMERCIAL UPHOLSTERY
7549 KNOLL DRIVE N
JACKSONVILLE, FL 32221-6188


COMMERCIAL UPHOLSTERY AND
REMODELING CO

PO Box 835
GARDEN GROVE, CA 92843


COMMERCIAL VINYL REPAIR
1259 N BATAVIA ST
ORANGE, CA 92867


COMMERICAL DOOR SVC
30 POTOMAC ST
AURORA, CO 80011


COMMERICAL GASKETS
7964 BROOKLYN BLVD ST 383
MINNEAPOLIS, MN 55445


COMMERICAL KITCHEN
PO BOX 831128
SAN ANTONIO, TX 78283


COMMERICAL PARTS SERVICE
6940 PLAINFIELD RD
CINCINNATI, OH 45236


Commerical Products
28310 Roadside Dr 136
Cornell, CA 91301


COMMERICIAL CLOSER SERVICE CO
8615 YOLANDA AVE
NORTHRIDGE, CA 91324


COMMERICIAL DOOR COMPANY
1374 E NINTH ST
POMONA, CA 91766


Commisioner Department of Revenue
Attn Bart L Graham
1800 Century Center Blvd N E
Atlanta, GA 30345-3205


Commisioner Department of Revenue
Attn Charles A Trost
Andrew Jackson State Office Bldg
500 Deaderick St
Nashville, TN 37242


Commisioner Department of Revenue
Attn John Eckart
100 North Senate Ave
Indiana Government Center North
Indianapolis, IN 46204-2253

Commisioner Department of Revenue
Attn Thomas Miller
501 High Street
Frankfort, KY 40620


Commisioner Department of Revenue
Attn Ward Einess
600 North Robert St
St Paul, MN 55101


Commisioner Department of Taxation
Attn Richard Levin
30 E Broad St
22nd Floor
Columbus, OH 43215


Commisioner State Tax Department
Attn Craig A Griffith
PO BOX 11771
Charleston, WV 25339-1771


COMMISSION ON CLE SPECIAL
221 FOURTH AVE N STE 300
NASHVILLE, TN 37219


COMMISSIONER OF PUBLIC WORKS
PO BOX 568
CHARLESTON, SC 29402-0568


Commissioner of Revenue
Attn J Ed Morgan
Department of Revenue
1577 Springridge Road
Raymond, MS 39154-9602


COMMISSIONER OF TAX FINANCE
NEW YORK STATE DEPT TAX FINA
PO BOX 4127
BINGHAMTON, NY 13902-4127


COMMISSONERS OF PUBLIC WORKS
TOWN OF SUMMERVILLE
PO BOX 817
SUMMERVILLE, SC 29484-0817


COMMONWEALTH OF KENTUCKY
REVENUE CABINET
FRANKFORT, KY 40620-0004


Commonwealth of Mass
PO Box 7007
Boston, MA 2204

COMMONWEALTH OF PA
PA SOLDIERS SAILORS HOME
560 EAST THIRD ST
ERIE, PA 16507


COMMONWEALTH OF PENNSYLVANIA
2301 N CAMERON STREET
DEPT OF AGRICULTURE
HARRISBURG, PA 17110-9408


COMMONWEALTH OF PENNSYLVANIA
BUREAU OF UNCLAIMED PROPERTY
PO BOX 8500 53473
PHILADELPHIA, PA 11917-8347


COMMONWEALTH OF PENNSYLVANIA
PO Box 1837
TREASURY DEPARTMENT
HARRISBURG, PA 17105-1837


COMMUNICAR INC
73 10 88 STREET
GLENDALE, NY 11385


COMMUNICATION BRIEFINGS
PO BOX 75033
BALTIMORE, MD 21298-7501


COMMUNICATION SOLUTIONS
1924 ST ANDREWS CT NE
CEDAR RAPIDS, IA 52402


COMMUNIQUE QUICK GUIDE INC
143 LAKESIDE BLVD
LANDING, NJ 07850


COMMUNITY BANK
830 LOGAN ST
NOBLESVILLE, TN 46060-7990


COMMUNITY BANK
PO BOX 357
CARMICHAELS, PA 15320


COMMUNITY CARPET CARE
125 HOPWOOD COOL SPRING RD
JOHN NUTT
HOPWOOD, PA 15445


COMMUNITY CHRISTIAN CHURCH

ATTN JIM SMITH
PO Box 227
BARTOW, FL 33831-0227


COMMUNITY CONCEPTS PUBLISHING
DBA NC MAGAZINE
613 W VALLEY PARKWAY SUITE 200
ESCONDIDO, CA 92025


COMMUNITY CORRECTION DEPT
INTENSIVE LAW OFFICE OF
BARBARA TSATUROVA
HOLLAND, MI 49422


COMMUNITY CREATIONS INC
PO BOX 307241
COLUMBUS, OH 43230


COMMUNITY ELECTRIC INC
PO BOX 1198
825 MAPLE AVE
WATERLOO, IA 50704


COMMUNITY EMERGENCY SERVICES
PO BOX 160
C/O OSHKOSH COLLECTION
OSHKOSH, WI 54903-0160


COMMUNITY EMERGENCY SERVICES
PO Box 47164
WICHITA, KS 67201-7164


COMMUNITY EMERGENCY SERVICES
PO BOX 8031
APPLETON, WI 54912-8031


Community Guide
531 Encinitas Blvd
Suite 201
Encinitas, CA 92024


COMMUNITY IMPACT NEWSPAPER
PO BOX 2895
PFLUGERVILLE, TX 78691


COMMUNITY INC
401 LOCUST ST
DUBUQUE, IA 52004


COMMUNITY MANAGEMENT
ASSOCIATION
1125 S UNION BLVD UNIT B

LAKEWOOD, CO 80228

COMMUNITY NEWSPAPER INC
PO BOX 22109
PORTLAND, OR 97269

COMMUNITY PRESS
11432 SOUTH STREET 248
CERRITOS, CA 90703

COMMUNITY SAFETY NET
PO Box 559
PEMBINA, ND 58271

COMMUNITY SERV /RECREATION DEP
A DIVISION OF ISD 77
LINCOLN COMMUNITY CENTER
MANKATO, MN 56001

COMMUNITY SPIRIT McCLOUD MEDIA
EQUIPMENT PUBLICATIONS INC
12806 S MEMORIAL 127
BIXBY, OK 74008

COMMUNITY VACUUM SEWING CENT
DARRAN PETERSON
1321 BROADWAY
ALEXANDRIA, MN 56308

COMMUNITYLINK
4742 HOLTS PRAIRIE RD
PO BOX 306
PINCKNEYVILLE, IL 62274-0306

COMMUNITYWIDE FED CREDIT UNION
1555 W WESTERN AVE
SOUTH BEND, TN 46619-3742

COMO LAW FIRM P A
PO BOX 130668
ST PAUL, MN 55113-0006

COMP
PO Box 2948
RIVERSIDE, CA 92516

Compania Restaurantea Marie Ca
Fernando Casas Azcarraga
Montes Urales No 635 piso 3
Mexico City DF 11000
MEXICO

COMPANION DAY SERVICES
905 TINY TIGERS COURT
MARSHFIELD, WI 54449


Compdata Surveys Dolan Technologies Corp
1713 East 123rd Street
Olathe KS  66061


COMPDATA SURVEYS INC
1713 EAST 123RD ST
OLATHE, KS 66061


Comperhensive Retail Solutions
5912 Venture Park Drive
Kalamazoo, MI 49009


COMPLETE AUTOMOTIVE REPAIR
2411 W DRAKE RD
FT COLLINS, CO 80526


COMPLETE COMMUNICATIONS LLC
415 DARTT AVENUE
QWATONNA, MN 55060


COMPLETE FIRE EQUIPMENT LLC
10200 STEVEN DR
POLK CITY, FL 33868


COMPLETE FIRE SAFTEY INC
6312 POWERS POINT CIRCLE
ORLANDO, FL 32818


COMPLETE FLOOR COVERING INC
PO BOX 948214
MAITLAND, FL 32794-8214


COMPLETE LGHTNG SIGN SVC INC
46 MILL AVE
MEMPHIS, TN 38105


Complete Maintenance Services
1717 Rambla Ct
Las Vegas, NV 89102


COMPLETE MECHANICAL CONTRACTIN
41 CLARION DR
FREDERICKSBURG, VA 22405-2865


COMPLETE NETWORK SOLUTIONS
INC

6712 NW 18TH DR
GAINESVILLE, FL 32653


COMPLETE SEPTIC
1660 LAKESIDE DRIVE
BULLHEAD CITY, AZ 86442


COMPLETE WELDERS SUPPLY
PO BOX 2516
NAPA, CA 94558-0251


COMPLIANCE SERVICES
400 CAPITAL CIR SE
PO BOX 18321
TALLAHASSEE, FL 32301


COMPREHENSIVE EMERGENCY
SOLUTIONS
DEPT 960347
OKLAHOMA CITY, OK 73196


Compressed Air Systems
PO Box 567
Buckingham, PA 18912


COMPRESSED GAS WESTERN INC
PO BOX 179
NORTH LAKEWOOD, WA 98259


COMPSTON PRESSURE WASHING
PO BOX 933
NIPOMO, CA 93444


COMPTER MATTHEW P
3292 REGAL RD
BETHLEHEM, PA 18020


COMPTON JOSHUA D
14550 SE 80TH AVE
SUMMERFIELD, FL 34491


Comptroller Goldstein Treasury Bldg
Attn Peter Franchot
80 Calvert St
Annapolis, MD 21404


COMPTROLLER OF MARYLAND
REVENUE ADMINISTRATION DIV
110 CARROLL STREET
ANNAPOLIS, MD 21411-0001

COMPTROLLER OF MARYLAND
UNCLAIMED PROPERTY
3O1 WEST PRESTON STREET
BALTIMORE, MD 21201


COMPTROLLER OF MARYLAND
UNCLAIMED PROPERTY UNIT
301 WEST PRESTON STREET
BALTIMORE, MD 21201-2385


COMPTROLLER OF MD WH TAX
PO BOX 17132
BALTIMORE, MD 21297-0175


Comptroller of Public Accounts
Attn Susan Combs
LBJ State Office Bldg
111 E 17 St
Austin, TX 78774


COMPTROLLER OF PUBLIC ACCOUNTS
STATE OF TEXAS
306 HARMONY HILL DR STE A
LUFKIN, TX 75901


COMPUMASTER INC
PO BOX 8O4441
KANSAS CITY, MD 64180-4441


Computer Environment Inc
673 Stratford Road
Memphis, TN 38122


COMPUTER SOS
1205 NEBRASKA
SIOUX CITY, IA 51105


COMSERV INC
1246 SYCAMORE VIEW ROAD
MEMPHIS, TN 38134


COMSTOCK CONSTRUCTION INC
PO BOX 396
FERGUS FALLS, MN 56538-O396


COMSTOCK COURTNEY L
899 MOOREFIELD RD
COLLIERVILLE, TN 38017


Comstock Free Will Baptist You
2234 HOMECREST AVENUE
Kalamazoo, MI 49001

COMSTOCK JILLEEN K
15557 FINCH AVE
APPLE VALLEY, MN 55124


COMSTOCK PARK U C C
PO Box 343
62 LAMOREAUX
COMSTOCK PARK, MI 49321


COMSTOCK WINE AND SPIRITS
PO BOX 2247
SPARKS, NV 89431


COMUNIQUE INC
ONE DELL RD
STANHOPE, NJ 07874


ConAgra
One ConAgra Drive
Omaha, NE 68102


ConAgra Foods RDM Inc
as assignee of American Pie LLC APLLC
Five ConAgra Drive
Omaha, NE 68102


CONAWAY ISAAC
5235 GLENRIDGE
SAN ANTONIO, TX 78229


CONCENTRA MEDICAL
PO BOX 9004
LITTLETON, CO 80160


CONCENTRA MEDICAL CENTERS
A MEDICAL CORPORATION
RANCHO CUCAMONGA, CA 91729


CONCEPCION FABIAN
207 BLACKS LANE E
PLACENTIA, CA 92870


CONCEPT COMPUTER REPAIR
13748 NEBRASKA AVE
TAMPA, FL 33613


CONCEPT FOOD BROKERS INC
7490 LEE DAVIS ROAD
SUITE 13
MECHANICSVILLE, VA 23111

CONCEPTS INC
PO BOX 33219
DECATUR, GA 30033


CONCERTS WEST LLC
3570 LAS VEGAS BLVD
LAS VEGAS, NV 89109


CONCO CONCRETE CONST INC
4878 MAPLE AVE
MADISON, WI 53711


CONCO FOOD SERVICE HARAHAN
918 EDWARDS AVENUE
HARAHAN, LA 70123


CONCO FOODS
PO BOX 61006
NEW ORLEANS, LA 70161-1006


CONCORD CHAMBER OF COMMERCE
2280 DIAMOND BLVD
200
CONCORD, CA 94520


CONCORD DISPOSAL SERVICE
ACCT 1 2499 2090 1
PO BOX 5397
CONCORD, CA 94524


Concord Disposal Service/CA
PO BOX 5397
Concord, CA 94524-0397


CONCORD FIRE PROTECTION INC
4964 PROVIDENT DRIVE
CINCINNATI, OH 45246


CONCORD FOOD INC
10 MINUTEMAN WAY
BROCKTON, MA 02301


CONCORD INDUSTRIES INC
PO BOX 2449
ADDISON, TX 75001


CONCORD PTO
JENNIFER DEWING
4526 CASCO AVE
EDINA, MN 55424

CONCORDIA ACADEMY CHOIR
2400 NORTH DALE STREET
ROSEVILLE, MN 55113


CONCORDIA COLLEGE
ATHLETIC DEPT ATTN BOB KOHLER
901 S 8TH ST
MOORHEAD, MN 56562


CONCORDIA COLLEGE
ATTN BOB KOHLER
901 S 8TH ST
MOORHEAD, MN 56562


CONCRAFTERS INC
16795 N GRAY RD
NOBLESVILLE, IN 46062


CONCRETE IMPRESSIONS INC
8807 GULL ROAD
RICHLAND, MI 49083


CONCRETE INC
791 E 1500 RD
LAWRENCE, KS 66046


CONCRETE INNOVATIONS INC
PO Box 65915
WEST DES MOINES, IA 50265


CONCRETE SEAL COATINGS OF IN
10652 BRIGHTON KNOLL
PARKWAY NORTH
NOBLESVILLE, IN 46060


CONCRETE SOLUTIONS OF CENTRAL
957 EARLY AVE
WINTER PARK, FL 32789


CONDIFF LAURIE
1645 N MONROE
DECATUR, IL 62526


CONDITIONED AIR INC
3857 KINGS WOOD COURT
EAGAN, MN 55122


CONDON NICHOLAS A
717 125TH LANE NE
BLAINE, MN 55434

CONEJO TENTAL CENTER
705 LAKELAND ROAD
UNIT H
WESTLAKE VILLAGE, CA 91361


CONEY TRACY N
643 MOORLAND RD
MADISON, WI 53713


CONFEDERATED SALES ASSOC INC
PO Box 692122
ORLANDO, FL 32869


CONFERENCE PLUS INC
8153 SOULTIONS CENTER
CHICAGO, IL 60677-8001


CONGDON ALIDA E
4190 PURVIS LANE
AMES, IA 50010


CONGER LAURA L
1109 LINDEN LANE
DETROIT LAKES, MN 56501


CONGREGATION BNAI TZEDEK
9669 TALBERT AVE
FOUNTAIN VALLEY, CA 92708


CONGREGATION SHIR CHADASH
6440 DEL AMO BLVD
LAKEWOOD, CA 90713


CONKLIN KEVIN J
1759 4 MILE COVE PKY UNIT 412
CAPE CORAL, FL 33990


CONKLIN MEGAN L
13424 W 105TH
OVERLAND PARK, KS 66215


CONKRITE JOHN R
2200 MONTGOMERY LN
SPRINGFIELD, IL 62703


CONLEE MICHELLE I
1351 W FOREST
DECATUR, IL 62522

CONLEY ELIZABETH C
18040 MOUND ROAD
SHERRILL, IA 52073


CONLEY MICHAEL C
3438 BUCHANAN
MEMPHIS, TN 38122


CONLEYS LAWN SERVICE
1031 COUNTY ROAD 312
LINN, MO 65051


CONLON ANNETTE
5124 SEPULVEDA BLVD
TORRANCE, CA 90505


CONLON KATIE L
802 10TH AVE SW
JAMESTOWN, ND 58401-4522


CONLON KELLI
5124 SEPULVEDA BLVD
TORRANCE, CA 90505


CONLON KEVIN
5124 SEPULVEDA BLVD
TORRANCE, CA 90503


CONN CHRIS A
3816 S LAMAR 1101
AUSTIN, TX 78704


CONNAUGHTON WELDINGFENCE LLC
PO Box 332
440 VINE STREET
HAMILTON, OH 45012


CONNECT CHURCH
3340 SOUTH KINNEY COURLEE ROAD
ONALASKA, WI 54650


CONNECTICUT CCSPC
PO BOX 99032
HARTFORD, CT 06199-0032


CONNECTICUT GENERAL LIFE INS
PO BOX 37887
PHOENIX, AZ 85021


Connecticut General Life Insurance Co
CIGNA HealthCare

Starbridge
2222 West Dunlap Ave
Suite 350
Phoenix, AZ 85021


CONNECTING POINT INC
PO BOX 6086
BISMARK, ND 58502


CONNELL BRENDA L
4051 WEST AVENUE
B1
BURLINGTON, IA 52601


CONNELL WIENER LLP
555 FIFTH AVENUE
NEW YORK, NY 10017


CONNELLY STACYE Q
27711 VIRGIL HAWKINS CR
OKAHUMPKA, FL 34762


CONNER CYNTHIA L
2726 MAE LOMA CT
ORLANDO, FL 32806


CONNER DORI A
4006 SE 3RD AVE
CAPE CORAL, FL 33904


CONNER EUNIQUE L
4704 NORTHWOOD HILLS DRIVE
MEMPHIS, TN 38128


CONNER JEREMY D
5743 OHIO STREET S W
CEDAR RAPIDS, IA 52404


CONNER SADE M
3717 FAXON AVE
MEMPHIS, TN 38112


CONNER SAMUEL R
9910 103RD AVE N
MAPLE GROVE, MN 55369


CONNERS CUSTOM PAINT
1004 S TROOST AVE
TULSA, OK 74120


CONNERTON PLMB FIRE PROTECT

5686 YOUNGQUIST RD
FT MYERS, FL 33912


CONNERTY JOHN
5 PEPPERMILL LANE
FRANKLIN, MA 02038


Connexus Energy
PO Box 1808
Minneapolis, MN  55480-1808


CONNEY SAFETY PRODUCTS INC
PO BOX 44575
MADISON, WI 53744-4575


CONNIE HACKER
7825 CANNONSBURG ROAD LOT 7
ROCKFORD, MI 49341


CONNIE STRATTON
28944 HUBBARD ST LOT 103
LEESBURG, FL 34748


CONNOISSEUR MEDIA
101 GRAND AVE
BILLINGS, MT 59101


CONNOISSEUR MEDIA
ONE BOSTON STORE PLACE
ERIE, PA 16501


CONNOLLY ELIZABETH R
804 UPPER STATE RD
CHALFONT, PA 18914


CONNOLLY MARY K
1185 East Foothill 13
San Luis Obispo, CA 93405


CONNOR BRITTANY A
13820 S 44TH ST
PHOENIX, AZ 85044


CONNOR REGINA L
1965 BREWSTER DR
DELTONA, FL 32738


CONNOR TARYN L
2444 E PALM BEACH DR
CHANDLER, AZ 85249

CONNX
PO BOX 6436
OCEANSIDE, CA 92052-6436


CONOLLEY DONNA R
500 POINSETTIA DR
ORANGE CITY, FL 32763


CONQUEST TELECOM INC
PO BOX 1668
OLDSMAR, FL 34677-1668


CONRAD CHRISTENSEN
10696 PARK LANE
MARSHFIELD, WI 54449


CONRAD HEATING AIR
132 JOHN WHITE SPUR RD
RIPLEY, TN 38063


CONRAD LAURA J
1113 JEFFERSON ST
ALEXANDRIA, MN 56308


CONRAD MICHAEL J
805 DISTRICT COURT
TAMPA, FL 33612


CONRAD RACHEL A
119 CATALINA DRIVE
MANKATO, MN 56001


CONRIQUE BRENETTE
2978 MAIN ST
CHULA VISTA, CA 91917


CONRIQUE RENEE
1509 THOMAS PLACE
CHULA VISTA, CA 91911


CONROY ALLISON
731 BALDEN LN
FILLMORE, CA 93015


CONROYS BAKERY
4725 PRESCOTT
ATTN JOE CONROY
LINCOLN, NE 68506


CONSERV FLAG CO

1003 ILLINOIS ST
PO BOX 649
SIDNEY, NE 69162


CONSIDINE SAMUEL P
1041 IMPERIAL CIRCLE APT 9
EAU CLAIRE, WI 54701


CONSIDINE SANDY L
1513 EAST TREMONT STREET
ALLENTOWN, PA 18109


CONSILIUM ADVISORY SERVICES LL
100 S SUNRISE WAY SUITE A 526
PALM SPRINGS, CA 92262-6778


CONSOLIDATED CONTAINER COMPANY
PO BOX 13308
NEWARK, NJ 07101-3308


Consolidated Disposal Service
12949 Telegraph Road
Santa FE Spring, CA 90670


CONSOLIDATED DISPOSAL SERVICE
PO BOX 78010
ACCT 19 10158 5
PHOENIX, AZ 85062-8010


Consolidated Disposal Srvs 902
PO BOX 78829
PHOENIX, AZ 85062-8829


CONSOLIDATED DISPOSAL SVC
30 11475 2
PO BOX 78010
PHOENIX, AZ 85062-8010


CONSOLIDATED ELEC DIST
PO BOX 339
RANCHO CUCAMONGA, CA 91729


CONSOLIDATED ELECTRICAL DIST
31356 VIA COLINAS
WEST LAKE VILLAGE, CA 91362-3915


CONSOLIDATED ELECTRICAL DIST
PO BOX 280179
TAMPA, FL 33682


CONSOLIDATED ELECTRICAL DISTRI

PO BOX 339
RANCHO CUCAMONGA, CA 91729


CONSOLIDATED MEDICAL SERV INC
NW 8939
PO BOX 1450
MINNEAPOLIS, MN 55485-8939


Consolidated Mutual Water
PO Box 150068
Lakewood, CO  80215


CONSOLIDATED PLASTICS CO INC
4700 PROSPER DRIVE
STOW, OH 44224


CONSOLIDATED PLASTICS CO INC
4700 PROSPER DRIVE
STOW OH 44224
CONSOLIDATED PLASTICS CO , INC


CONSOLIDATED PRINTING SUPPLIES
11870 W 91ST STREET
OVERLAND PARK, KS 66214-1716


CONSOLIDATED REPROGRAPHICS
345 CLINTON STREET
COSTA MESA, CA 92626


Consolidated Striping Inc
PO Box 270708
Littleton, CO 80127


CONSOLIDATED TRUCKING
4440 DIXIE HIGHWAY
FAIRFIELD, OH 45014


CONSOLIDATED WELDING SUPPY CO
701 S 7TH STREET
PHOENIX, AZ 85034


CONSTABLE LAS VEGAS TOWNSHIP
302 E CARSON AVENUE
5TH FLOOR
LAS VEGAS, NV 89155


CONSTABLES OFFICE
LAS VEGAS TOWNSHIP
309 S THIRD ST
LAS VEGAS, NV 89101

CONSTANCE SICHROVSKY
1057 SOUTH CHARLOTTE ST
LUMBARD, IL 60148


CONSTANCIO JESSICA
18215 FLYNN DR 126
SANTA CLARITA, CA 91387


CONSTANCIO MIGUEL
18215 FLYNN DR
126
CANYON COUNTRY, CA 91387


CONSTANTINO LAW OFFICE P C
8537 S REDWOOD ROAD SUITE D
WEST JORDAN, UT 84088


CONSTANZA JUAN J
5778 CORWIN LANE APT C
RIVERSIDE, CA 92503


CONSTELLATION NEW ENERGY
15246 COLLECTIONS CENTER DR
CHICAGO, IL 60693


CONSTRUCTION CODE ENFORCEMENT
6465 MULLINS STATION
MEMPHIS, TN 38134


CONSTRUCTION MGMT ASSOCIATES
432 E DERBY AVENUE
AUBURNDALE, FL 33823


CONSTRUCTION RENTAL INC
PO Box 168
SCANDIA, KS 66966


CONSTRUCTION SPECIALTIES INC
495 W MARYLAND AVE
ST PAUL, MN 55117


CONSULTANT BOARD INC
PO BOX 3175
SPRINGFIELD, MO 65808


CONSULTING RADIOLOGISTS LTD
1221 NICOLLET MALL
STE 600
MINNEAPOLIS, MN 55403


CONSULTRIX TECH INC

401 LEGACY PARK
RIDGELAND, MS 39157


Consumers Energy
PO Box 30090
Lansing, MI  48937-0001


CONSUMERS FLAVORING EXTRACT CO
921 MCDONALD AVENUE
BROOKLYN, NY 11218


Container Rental Co Inc
2715 Staten RD
Orlando, FL 32804


CONTEMPORY DRYWALL
5818 W MURIEL DRIVE
GLENDALE, AZ 85308


CONTINENTAL CARBONIC PRODUCTS
DEPARTMENT 5105
CAROL STREAM, IL 60122-5105


CONTINENTAL COLLECTION AGENCY
PO BOX 24022
DENVER, CO 80224-0222


CONTINENTAL DIRECTORIES
200 FIRST AVE WEST
STE 400
SEATTLE, WA 98119


CONTINENTAL FIRE SPRINKLER INC
PO Box 30036
OMAHA, NE 68103-1136


CONTINENTAL FOOD SALES INC
600 WINSLOW WAY E
SUITE 130
BAINBRIDGE IS, WA 98110


Continental Linen
4200 Manchester Road
Kalamazoo, MI 49001


CONTINENTAL LINEN SERVICE INC
4200 MANCHESTER RD
KALAMAZOO, MI 49001


CONTINENTAL POWER CORPORATION
2220 RIDGEVIEW DR

GREENSBURG, PA 15601


CONTINENTAL PROF LAUNDRY
2847 S KANSAS AVE
TOPEKA, KS 66611


CONTINENTAL TRAFFIC SERVICE IN
5100 POPLAR 15TH FLOOR
CLARK TOWER
MEMPHIS, TN 38137


CONTINENTAL WESTERN INS CO
PO BOX 14558
DES MOINES, IA 50306-3558


CONTINUUM INC
PO BOX 11245
MEMPHIS, TN 38111


CONTOCS SERVICES
PO BOX 691052
STOCKTON, CA 95269-1052


CONTRA COSTA
50 DOUGLAS DRIVE STE 320C
BILLING AND PAYMENT SECTION
MARTINEZ, CA 94553-4098


CONTRA COSTA COUNTY
ASSESSOR
2530 ARNOLD DR STE 400
MARTINEZ, CA 94553


CONTRA COSTA COUNTY FIRE DIST
PERMIT DIVISION
2010 GEARY ROAD
PLEASANT HILL, CA 94523


Contra Costa County Sheriff
920 Mellus St
Martinez, CA 94553


CONTRA COSTA COUNTY TAX COLL
PO BOX 631
MARTINEZ, CA 94553


CONTRA COSTA COUNTY TAX COLL
PO BOX 7002
SAN FRANCISCO, CA 94120-7002


CONTRA COSTA DEPT OF CHILD

SUPPORT SERVICES
PO BOX 2399
MARTINEZ, CA 94553


CONTRA COSTA HEALTH SERVICES
2120 DIAMOND BLVD 200
CONCORD, CA 94520


CONTRA COSTA NEWS REGISTER
820 MAIN STREET
MARTINEZ, CA 94553


CONTRA COSTA NEWSPAPERS
PO Box 5007
SAN RAMON, CA 94583-0507


Contra Costa Times
750 Ridder Park Dr
San Jose, CA 95190


CONTRA COSTA WATER DEPT 86
ACCT 036 0320 2 P O H2O
CONCORD, CA 94524


CONTRA COSTA WATER DEPT 86
ACCT 036 0321 2 P O H2O
CONCORD, CA 94524


Contra Costa Water District
PO Box 1430
SUISUN CITY, CA  94585-4430


CONTRACTOR SERV OF ILL
1655 N MAIN STREET
MORTON, IL 61550


CONTRACTOR SERVICE OF ILLINOIS
1195 EAST PELLS
PAXTON, IL 60957


CONTRACTORS MATERIALS COMPANY
PO BOX 621227
CINCINNATI, OH 45262


CONTRACTORS PLBG SERVICE LLC
2821 BLACKWELL ROAD
SAINT JOSEPH, MO 64506


CONTRACTORS UNLIMITED INC
3110 NW 59TH ST
KANSAS CITY, MO 64151

CONTRERAS NEFTALI
3959 AVANTE WAY
SACRAMENTO, CA 95826


CONTRERAS ALEJANDRO N
833 W 8TH ST
POMONA, CA 91766


CONTRERAS ANTONIO S
3219 S 367TH PL S
AUBURN, WA 98001


CONTRERAS BERNICE
1157 WEST 125TH STREET
LOS ANGELES, CA 90044


CONTRERAS DAVID
5697 VIA MONTE DRIVE
4
SAN JOSE, CA 95118


CONTRERAS DENICE S
3219 S 367TH PL
AUBRUN, WA 98001


CONTRERAS DESIREE R
9967 PERMIAN BAY
SAN ANTONIO, TX 78245


CONTRERAS DIEGO
1428W 1650N
LAYTON, UT 84041


CONTRERAS EFRAIN R
1195N MAIN ST
LAYTON, UT 84041


CONTRERAS ENRIQUE
27905 ARCAY AV
CANYON COUNTRY, CA 91351


CONTRERAS JACKELIN
8922 TRONE CIRCLE
A
AUSTIN, TX 78758


CONTRERAS JUAN
24334 CHESTNUT ST
NEWHALL, CA 91321

CONTRERAS MARCELO F
297 PAGE ST E
SAINT PAUL, MN 55107


CONTRERAS MIGUEL
925 CIVIC CENTER DRIVE
4
ROHNERT PARK, CA 94928


CONTRERAS PETE
12023 COPERNICUS AVE
BAKERSFIELD, CA 93310


CONTRERAS REYMUNDO
861 WILLIAM ST
A
POMONA, CA 91768


CONTRERAS RICARDO T
3701 W BUTLER DR
PHOENIX, AZ 85051


CONTRERAS ROLANDO J
1938 GAMEL WY
APT 4
MOUNTAIN VIEW, CA 94040


CONTRERAS SILVESTRE Y
661 FERNWOOD AVE APT 7
CLEARWATER, FL 33759


CONTRERAS V DOMINGO
7444 OLIVER AVE S 5
RICHFIELD, MN 55423


CONTRERUS ARMANDO I
11317 W 75TH ST 106
SHAWNEE, KS 66214


CONTROL BUILDING SERVICES INC
333 MEADOWLANDS PARKWAY
SECAUCUS, NJ 07094


CONTROL FIRE PROTECTION INC
1347 ODGEN ST
BAKERFIELD, CA 93305


CONTROL GROUP INTL
1069 WEST REX ROAD
MEMPHIS, TN 38119

CONTROL TESTING COMPANY
PO BOX 396
SMITHVILE, MO 64089


CONTROLLED AIR SYSTEMS
912 NORTH DIVISION STREET
CARSON CITY, NV 89703


CONTROLS CENTER INC
LOCATION 741
CINCINNATI, OH 45271-0741


CONVENANT COMMUNITY CHURCH
221 N WAVERLY ST
ORANGE, CA 92866


CONVENIENT TRUE VALUE HARDWARE
37 WASHINGTON AVE
WHEELING, WV 26003


CONVENTION CENTER TOURISM
801 4TH ST
PO BOX 3183
SIOUX CITY, IA 51102-3183


CONVENTION PLANT DESIGN INC
3100 RIDGE LAKE DR STE 107
METAIRIE, LA 70002


CONVERY DAWN M
2060 SCRATON AVENUE
ORLANDO, FL 32826


CONVERY MICHAEL J
341 HOLIDAY ACRE DR
ORLANDO, FL 32833-0000


CONVEYOR SERVICES INC
10252 DECOURSEY PIKE
COVINGTON, KY 41015


CONWAY AMBER
244 PASEO CAMPO
ANAHEIM HILL, CA 92807


CONWAY CENTRAL EXPRESS INC
PO BOX 5160
PORTLAND, OR 97208-5160


CONWAY PROPERTY MANAGEMENT INC

8769 Sheridan Blvd
Wesminster, CO 80030


CONWAY SEAN C
8807 W 89TH ST
OVERLAND PARK, KS 66212


CONZA GINA M
2390 SE LUAU AVE
PORT ST LUICE, FL 34952


COOK AMBER E
6915 SEMINOLE DRIVE
ORLANDO, FL 32812


COOK ANGELA D
7510 CHARLIN PARKWAY
ORLANDO, FL 32822


COOK APRIL R
1525 BRENDA CT
SPRINGFIELD, IL 62702


COOK CARLA J
7400 GLEN HILL ROAD
AUSTIN, TX 78752


COOK CHARITY V
PO Box 137552
CLERMONT, FL 34713


COOK COUNTY CLERK
PO BOX 642570
CHICAGO, IL 60662


COOK DEBORAH M
11060 CHASE WAY
WESTMINSTER, CO 80020


COOK DEIDRA J
2540 GAIL PL
SAN LUIS OBISPO, CA 93401


COOK JACKIE
7926 WESTWOOD DR D215
GILROY, CA 95020


COOK JARROD R
2203 PLEASANT VALLEY DR 126
AUSTIN, TX 78741

COOK JESSICA J
3707 JULIE LANE SW
CEDAR RAPIDS, IA 52404


COOK KALIA
11624 SOPHIA AVE
GRANADA HILLS, CA 91344


COOK KIM
2652 TUMBLEWEED AVE
SIMI VALLEY, CA 93065


COOK LAUREN A
315 SCARLETTS WAY
COLLIERVILLE, TN 38017


COOK MAKAULLIE A
8029 N SHERMAN
FRESNO, CA 93720


COOK MICHAEL L
703 NE 2ND STREET
PO BOX 307
STUART, IA 50250


COOK NICOLE
3489 PARKER LN
SPRINGFIELD, OR 97477


COOK NICOLE
783 N PALM CANYON DR
PALM SPRINGS, CA 92262


COOK PLUMBING CORP
1425 FULLER RD
WEST DES MOINES, IA 50265-5143


COOK RENEE R
2872 CONCORD BLVD B
CONCORD, CA 94519


COOK RHONDA J
1965 IMPERIAL GOLF COURCE BLVD
MAPLES, FL 34110


COOK SARAH A
657 AFFIRMED LANE
FAIRFAX, IA 52228


COOK SEAN A

1120 POLK BLVD
DES MOINES, IA 50311


COOK SIGN CO INC
PO BOX 1126
FARGO, ND 58107


COOK SIGN CO INC
PO BOX 772
BISMARCK, ND 58502


COOK SPECIALTY CO INC
8656 W NATIONAL AVENUE
WEST ALLIS, WI 53227


COOK STEPHANIE M
7331 N MORNING MEADOW LN
EVANSVILLE, WI 53536


COOK THERESA M
120 1ST STREET
LOT 25
STORY CITY, IA 50248


COOK VICTORIA
21122 VIA CORRILLO
YORBA LINDA, CA 92887


COOK WENDY M
253 HUNTINGTON DRIVE
IOWA CITY, IA 52245


COOKE BRENTON J
7475 COCONUT DR
JENISON, MI 49428


COOKE SAMANTHA M
3255 WITHEE COURT
BETHLEHEM, PA 18020


COOKE SARA M
16422 MINNETONKA BLVD
MINNETONKA, MN 55345


COOKING CLOTHES COM
PO BOX 1172
DEERFIELD, IL 60015


COOKLIN BRITTANY
1134 N NEW HAVEN AVE
TULSA, OK 74115

COOKMAN VANNESSA R
415 7TH AVE SE
ELBOW LAKE, MN 56531


COOKS ILLUSTRATED
PO BOX 7445
SUBSCRIPTION DEPT
RED OAK, IA 51591-0445


Cooks Pest Control
1657 N Shelby Oaks
Drive Suite 108
Memphis 38134


COOKS PEST CONTROL INC
PO BOX 341898
MEMPHIS, TN 38184-1898


COOKS PEST PATROL
PO BOX 246
JACKSON, TN 38302


COOKSHACK INC
2304 NORTH ASH STREET
PONCA CITY, OK 74601


COOKSTON STEPHANIE J
1809 CANTON STREET
ORLNADO, FL 32808


COOKYS DELI CATERING
1450 CHURCH ST
BOHEMIA, NY 11716


COOL AIR CONDITIONING REFRIG
3900 MT PLEASANT ROAD
GROVELAND, FL 34736


COOL CARE
4403 W 6TH ST
GREELEY CO 80634
STEVE RUTZ


COOL ZACHARY W
4998 BLUFF DR NE
GRAND RAPIDS, MI 49525


COOLER CHELSEA R
502 E HAMILTON
ALLENTOWN, PA 18109

COOLER SOULTIONS
S8356 BALFANZ RD
NORTH FREEDOM, WI 53951


COOLEY VIRGINIA R
12504 WEST 2ND DRIVE
LAKEWOOD, CO 80228


COOLING HEATING UNLIMITED
PO BOX 6182
BISMARCK, ND 58506-6182


COOLS REFRIGERATION SERVICE
PO BOX 12233
WILMINGTON, NC 28405


COOLTIME TRAILERS INC
4048 GOLFSIDE DRIVE
ORLANDO, FL 32808


COOMBS ELIZABETH M
7524 59TH PLACE NORTH
CRYSTAL, MN 55428


COOMBS NATASHA M
1107 MCLEAN AVE
ST PAUL, MN 55109


COOMBS ROBERT V
7524 59TH PL N
CRYSTAL, MN 55428


COON TANYA M
28234 HOLLONDEL RD
OKAHUMPKA, FL 34762


COONS JACLYN
1443 N 50 W
CENTERVILLE, UT 84014


COONS VERNITA J
3000 CLARCONA ROAD
APOPKA, FL 32703


COOPER ANGIE K
338 CLAY ST
SPARTA, MI 49345


Cooper Atkins Corp

PO Box 83
BRATTLEBORO, VT 05302-0083


COOPER AUDREY
1684 EDSEL DR
MILPITAS, CA 95035


COOPER AVID
C/O KARI CHRISTENSERN
8230 47TH AVE N
NEW HOPE, MN 55428


COOPER BROS CONSTRUCTION CO
3562 N BEARSDALE RD
DECATUR, IL 62526


COOPER CHARLES S
141 MINT WAY
SACRAMENTO, CA 95838


COOPER CHRISTINE D
5913 HIGH TOWER TRAIL
MADISON, WI 53719


COOPER DARRYL W
326 S PINE
PONCA CITY, OK 74601


COOPER EMILY J
523 RIVERVIEW DR
CAPITOLA, CA 95010


COOPER JAMES M
410 SE BRENTWOOD DR
LEES SUMMIT, MO 64063


COOPER KELLY J
9925 ULMERTON ROAD 60
LARGO, FL 33771


COOPER KRISTEN E
24583 RIDGE RD E 28
ANAMOSA, IA 52205


COOPER MARLA
8865 STATELINE ROAD
OLIVE BRANCH, MS 38654


COOPER MAX D
24583 RIDGE RD
ANAMOSA, IA 52205

COOPER MICHELLE E
611 S 16TH ST
ST JOSEPH, MO 64501


Cooper Mora
re Sheryl Rowton
Attn Beth W Mora
18 Crow Canyon Court Suite 145
San Ramon, CA 94583


COOPER SALSE ELAINE
3356 HONEYBROOK WAY 1
ONTARIO, CA 91761


COOPER SAMMANTHA R
431 MONTEREY AVE
CAPE CORAL, FL 33904


COOPERATIVE CONSTRUCTION CORP
PO BOX 350927
PALM COAST, FL 32135-0927


COOPERS INC
4026 S TOPEKA BLVD
TOPEKA, KS 6609


COOPERS LANDSCAPING MAINT
TRACY COOPER
1005 NORTH GUM STREET
SUMMERVILLE, SC 29483


COOPERS LOCKSMITH
228 SOUTH MAIN
STILLWATER, OK 74074


COOPERS TECHNOLOGY GROUP
102 E LINCOLN AVENUE
FERGUS FALLS, MN 56537


COOPET TRACIE K
5030 ALGONQUIN TRL NW
ALEXANDRIA, MN 56308


COOPWOOD JOSH D
6689 TANGLEBERRY COVE
WALLS, MS 38680


COORS OF LAS VEGAS
FILE 50335
LOS ANGELES, CA 90074-0335

COOVER JAMES R
8022 GABRIEL DR
PORT RICHEY, FL 34668


COPE AMY L
PO BOX 773
FROSTPROOF, FL 33843


COPE ASHLEY
6479 WHITE ST
SIMI VALLEY, CA 93063


COPE CANDICE D
3793 SE 67TH PLACE
OCALA, FL 34480


COPE CARPET
302 SUMMER AVE
ALLENTOWN, PA 18102


COPE NICHOLAS R
PO BOX 773
FROSTPROOF, FL 33843


COPELAND BARBARA
12640 IDLEWOOD DR
THONOTOSASSA, FL 33592


COPELAND JACQUELINE
764 SURREY TRAIL
JULIAN, CA 92036


COPELAND JOHN A
2710 PRESTWICK LANE
KISSIMMEE, FL 34744


COPELAND KALEN F
5026 SCRUGGS STATION ROAD
JEFFERSON CITY, MO 65109


Copia Group LLC
Yoomi Getz
965 Blackstilt Court
Carlsbad, CA 92011


COPIES UNLIMITED
749 SOUTH APOLLO BLVD
MELBOURNE, FL 32901

Coplay Whitehall Sewer Authority
3213 MacArthur Road
Whitehall, PA 18052


COPPER COTTAGE
3905 4TH AVE WEST
SPENCER, IA 51301


COPS INC
3318 N UNIVERSITY
PEORIA, IL 61604


COPY CENTRE/SIGNMAX
MARTIN MCCARTHY
5921 S E 14TH ST
DES MOINES, IA 50320-1748


COPY CO INC
1401 W 23RD
LAWRENCE, KS 66046


COPY CONNECTION
FRANCIS THOMPSON
1020 S SCATTERFIELD RD
ANDERSON, IN 46012


COPY EXPRESS
3901 TRANSIT AVE
SIOUX CITY, IA 51106


COPY STOP PRINTING
1035 EAST INTERSTATE AVE
BISMARCK, ND 58501


COPY SYSTEMS INDUSTRIES
1601 WEST 190TH STREET
GARDENA, CA 90248


Copyfax of Central Florida I
5310 Alpha Drive
Orlando, FL 32810


COPYPAGE RECORDS RETRIEVAL
SYSTEM
PO BOX 75249
LOS ANGELES, CA 90075


COPYWORKS
309 2ND STREET
CORALVILLE, IA 52241

COPYWORKS INC
4837 1ST AVE SE STE 103
CEDAR RAPIDS, IA 52402


CORALVILLE FIRE
1501 5TH STREET
CORALVILLE, IA 52241


CORBAN UNIVERSITY
5000 DEER PARK DR SE
SALEM, OR 97317


CORBETT ALEXANDER M
CPO 3398 901 8TH ST S
MOORHEAD, MN 56562


CORBETT MIKE F
12557 82ND TERR
LENEXA, KS 66214


CORBIN CHRISTENSEN
40543 VERNE ST
FREMONT, CA 94538


CORBIN JOSEPH L
5 SAPPHIRE RD
OCALA, FL 34472


CORBO JOSEPH M
5757 ELMHURST RAOD
WEST PALM BEACH, FL 33417


CORCHADO JACQUELYN
447 BAR CT
KISSIMMEE, FL 34759


CORCORAN JANET A
4329 WORTH ST
ORLANDO, FL 32808


CORCORAN JEREMY J
PO Box 484
NORA SPRINGS, IA 50458


CORCORAN MIKAILA J
356 OAKMONT ST
OREGON, WI 53575


CORDELL BRITANY A
1215 41ST AVENUE
ROCKFORD, IL 61109

CORDERO EVELYN
8140 SPEARFISH AVENUE
ORLANDO, FL 32822


CORDERO JUAN A
3128 OBERLIN CT
CINCINNATI, OH 45246


CORDES KARA R
1302 150TH ST
THORNTON, IA 50479


CORDOS CHRIS
PO BOX 4233
MALIBU, CA 90264


CORDOVA ANGELICA
3732 CENTRAL AVE APT 136
FORT MYERS, FL 33901


CORDOVA BONNIE L
4068 DEHRER WAY
INVER GROVE HGTS, MN 55076


CORDOVA MARLON E
14 21 SOUTH MAIN STREET
CORONA, CA 92882


CORDOZO BERENICE
13755 W MEADOWDALE DR
BOISE, ID 83713


CORE PISMO LLC
2241 PRICE STREET
PISMO BEACH, CA 93449


CORE Pismo LLC
c/o Core Capital
Manish Bhakta Operating Partner
17780 Fitch Suite 145
Irvine, CA 92614


COREY CORY M
W7182 WESTHAVEN DR
APPLETON, WI 54942


COREY LINDA
4966 RIVER OAKS ROAD
ROCKFORD, MN 55373

COREY SEPPMANN WELL DRILLING
53910 207TH MILITARY RD
MANKATO, MN 56001


CORIA LEONEL
3823 E DONNER
FRESNO, CA 93726


CORIANO HENRY
47 PRINCETON SQUARE
CINCINNATI, OH 45246


CORINE SANDHORFNER
3134 W DEL MONTE DR
ANAHEIM, CA 92804


CORK CHASE M
1818 23rd st
DES MOINES, IA 50310


CORKYS BAR B Q INC
5255 POPLAR
MEMPHIS, TN 38119


CORKYS BAR B QUE INC
5255 POPLAR AVE
MEMPHIS, TN 38119


CORMACK KIMBERLY A
4801 S WADSWORTH BLVD APT
10 302
LITTLETON, CO 80123


CORMICAN BRITTANY R
N7978 WEST SNOW CREEK
BLACK RIVER FALLS, WI 54615


CORMIER ANDREW
9635 LIME COURT
FONTANA, CA 92335


CORN STATES METAL FABRICATORS
1323 MAPLE STREET
WEST DES MOINES, IA 50265


CORNEILLIE JOSHUA A
2610 15TH ST S 11A
FARGO, ND 58103


CORNEJO ALEXIS

233 E PLATT ST
LONG BEACH, CA 90805


CORNEJO PIERINA
1825 S 330TH ST
B 8
FEDERAL WAY, WA 98003


CORNEJO ROBERTO
3845 POLK ST
70
RIVERSIDE, CA 92505


CORNELIA AUTUMN C
31461 SUNDANCE DR
SAN JUAN CAPISTRAN, CA 92675


CORNELIOUS KENTRISHA D
22908 CANTLAY ST
WESTHILLS, CA 91307


CORNELIUS CHRISTOPHER A
504 WALKER AVE
GREEN ACRES, FL 33463


CORNELIUS DOUGLAS A
W1759 POPLAR LN
SEYMOUR, WI 54165


CORNELIUS HERRING
PO BOX 4864
DOWNEY, CA 90241


CORNELL ANNMARIE E
2116 BROAD ST
DUBLIN, PA 18917


CORNELL ANNMARIE E
5234 CHANDLER WAY
OREFIELD, PA 18069


CORNELL KELLY J
524 COLLEGE DR 303
BRAINERD, MN 56401


CORNELL KRISTIANNA L
2116 BROAD STREET
HILLTOWN, PA 18944


CORNELL REBECCA L
5540 164TH LANE NORTH WEST

ANOKA, MN 55303


CORNER STONE CHURCH
ATTN LISA MICHELSON
3420 NEVADA AVE N
CRYSTAL, MN 55427


CORNERSTONE BUILDERS DEVELOP
6129 W SOUTHPORT RD
PEORIA, IL 61615-9685


CORNERSTONE CHRISTIAN CHURCH
20040 PARTHENIA ST
NORTHRIDGE, CA 91324


CORNERSTONE DEVELOPMENT LP
705 W RIVER PARKWAY
CHAMPLIN, MN 55316-1291


CORNERSTONE LEADERSHIP INSTITU
PO Box 764087
DALLAS, TX 75376


CORNERSTONE LOCKSMITH
825 1ST AVE S
JAMESTOWN, ND 58401


CORNETT WILLIAM MARTIN
887 LITTLE BEND RD
ALTAMONTE SPRINGS, FL 32714


CORNING BRITTANY L
631 S TAYLOR AVE
MASON CITY, IA 50401


CORNWELL HIRSCH
4747 E HOWORTH DR
JANESVILLE, WI 53546


Cornwell Klohs Company
Ronald Cornwell
5200 Willson Road 201
Edina, MN 55424


CORONA CHAMBER OF COMMERCE
904 E SIXTH ST
CORONA, CA 91719


CORONA ELYANNA
6127 LAURAS FARM
SAN ANTONIO, TX 78244

Corona Friends Church
1220 W Ontario Ave
Corona, CA 92882


CORONA INDUSTRIAL
1171 RAILROAD ST STE 101
CORONA, CA 92882


CORONA LEONARDO C
6896 FARRIER AVE
RIVERSIDE, CA 92503


CORONA MACHINE SHOP
1264 MAGONIA AVENUE
CORONA, CA 92879


CORONA MAURICIO
10360 LEHIGH AVE
MONTCLAIR, CA 91763


CORONA MIRIAM G
2577 GLEN AVE
MERCED, CA 95340


CORONA POLICE DEPARTMENT
849 W SIXTH STREET
CORONA, CA 92882


CORONA REGIONAL MED CTR
FILE 50476
LOS ANGELES, CA 90074-0476


CORONA UNITED METHODIST CHURCH
2880 CALIFORNIA AVE
CORONA, CA 92881


CORONA YOLANDA
3970 GRANT
CORONA, CA 92879


CORONADO CHAMBER OF COMMERCE
875 ORANGE AVE STE 102
CORONADO, CA 92118


CORONADO ISLAND FLORIST
971 ORANGE AVE
CORONADO, CA 92118


CORONADO ISMAEL

1249 W GALVESTON ST
CHANDLER, AZ 85224


CORONADO LIFESTYLE
1022 C AVENUE
CORONADO, CA 92118-3414


Coronado Lock And Key Inc
1016 Ninth St
Coronado, CA 92118


CORONADO LUIS
132 W TULSA ST
CHANDLER, AZ 85225


CORONADO STEPHANIE
15254 SEQUOIA AVE
FONTANA, CA 92335


CORONAS GARDENING SERVICE
PO BOX 844
DESERT HOT SPRINGS, CA 92240


CORONEL SONIA
121 DURANGO LOOP STREET
DAVENPORT, FL 33897


CORPORA ANGELA M
1275 PASEO REDONDO DR
MERCED, CA 95348


CORPORATE EATS INC
2800 CLIFF ROAD EAST
SUITE 160
BURNSVILLE, MN 55337-3499


CORPORATE EXPRESS
PO BOX 71217
CHICAGO, IL 60694-1217


CORPORATE EXPRESS
PO BOX 71598
CHICAGO, IL 60694-1598


CORPORATE EXPRESS INC
PO BOX 95708
CHICAGO, IL 60694-5708


CORPORATE INTERIORS CONST INC
1727 BARTLETT ROAD
MEMPHIS, TN 38134

CORPORATE LAWN LANDSCAPE
15607 SOUTH KEELER
OLATHE, KS 66051


Corporate Mechanical
5114 Hillsboro Ave
New Hope, MN 55428


CORPORATE MECHANICAL INC
5114 HILLSBORO AVE NORTH
NEW HOPE, MN 54428


CORPORATE MEDIA SERVICES LTD
1OO 28O SMITH STREET
WINNIPEG, R3C 1K2


CORPORATE SIGNS INC
2105 W WETMORE
TUCSON, AZ 85705


CORPORATE TRAINING CENTER LTD
3516 BANYAN DRIVE
SPRINGFIELD, IL 62712


CORPORATION INCOME TAX SECTION
PO BOX 919
LITTLE ROCK, AR 72203-0919


CORPORATION SERVICE COMPANY
PO BOX 13397
PHILADELPHIA, PA 19101-3397


CORPROATE EXPRESS
PO BOX 95708
CHICAGO, IL 60694-5708


Corpus Christi Youth Ministry
1919 N 2nd St
Bismarck, ND 58501


CORRADO UNA J
2094 APPLEGATE DRIVE
OCOEE, FL 34761


CORRADOS MEATS
1578 MAIN AVE
CLIFTON, NJ 07011


CORRAL FREE S

1019 WEST HOUSTON AVENUE
VISALIA, CA 93291


CORRAL JESUS
11701 NO WASHINGTON APT 1204
I 205
NORTHGLENN, CO 80233


CORRALES TERESA
20511 ANITA AVE 3
CASTRO VALLEY, CA 94546


CORREA ERIKA
1660 HALLER CT APT 3
CONCORD, CA 94520


CORREA GUSTAVO
1923 CAPITAL AVE
DES MOINES, IA 50316


CORRECT FLOW INC
PO BOX 915081
LONGWOOD, FL 32791-5081


CORREIRA DEREK J
10555 W JEWELL AVE 3 302
LAKEWOOD, CO 80232


CORRELL SAMANTHA N
1834 N RIVERDALE RD
AVON PARK, FL 33825


CORREY CHARLES E
3112 ENCLAVE CT
KISSIMMEE, FL 34746


CORRIGAN HANNAH R
1515 WINCHESTER PLACE
JANESVILLE, WI 53548


CORRIGAN TRAVIS J
9867 S BORG DR APT 9867
SANDY, UT 84092


CORRO RYAN
6 JOYCE CT
NAPA, CA 94558


CORSAUT 111 GEORGE
5711 CRESENT AVE
BUENA PARK, CA 90620

CORSEY MARCEL J
7242 TIMBER VALLEY COVE
MEMPHIS, TN 38125


CORSINO KENNETH
3338 MENTON AVE 1
LOS ANGELES, CA 90034


CORTES ANTONIO
5008 W 109TH STREET
BLOOMINGTON, MN 55437


CORTES ARIZA CARLOS
PO BOX 313
S ST PAUL, MN 55075


CORTES CARLOS
235 W LINCOLN
ORANGE, CA 92865


CORTES CARLOS
4400 THEWOODS DR
APT 1503
SAN JOSE, CA 95136


CORTES GAMA CARLOS
129 SMITH ST
RENO, NV 89502


CORTES JAVIER
18380 NW HERITAGE PKWY 9
BEAVERTON, OR 97006


CORTES LUIS MIGUEL M
710 E 78TH ST
APT 201
RICHFIELD, MN 55423


CORTES MARCOS B
8611 W IRVING LANE
BOISE, ID 83704


CORTES MARIA I
447 N 10TH STREET
ALLENTOWN, PA 18102


CORTES MICHELLE
729 SWAWNEE LANE
SAN JOSE, CA 95123

CORTES NADIA
4400 THEWOODS DR
1503
SAN JOSE, CA 95136


CORTES RAMON
520 COZUMEL ST
BAKERSFIELD, CA 93307


CORTEZ AMADOR CELSO
8701 LYNDALE AVE APT 8
BLOOMINGTON, MN 55420


CORTEZ ARTURO
33425 RANCHO VISTA RD
CATHEDRAL CITY, CA 92234


CORTEZ BRIANA
4715 E DAYTON
FRESNO, CA 93726


CORTEZ CALLEY A
5321 HICKMAN RD
DES MOINES, IA 50310


CORTEZ CHRISTINA L
1900 KING AVE
DES MOINES, IA 50320


CORTEZ ESMERALDA
3730 S 500 E
SALT LAKE, UT 84106


CORTEZ FRANCISCA
201 LINCOLN ST
BAKERSFIELD, CA 93305


CORTEZ GUADLUPE
9403 MOUNTAIN QUAIL ROAD
AUSTIN, TX 78758


CORTEZ JESUS
25295 S TOWNSEND
SANTA ANA, CA 92704


CORTEZ JODI L
329 19TH ST
WEST DES MOINES, IA 50265


CORTEZ JOSE

3055 GARNET LN APT C
FULLERTON, CA 92831


CORTEZ JOSE
WEST MINISTER
CLEARWATER, FL 33760


CORTEZ JOSHUA
16009 HARVESTMOON ST
LA PUENTE, CA 91744


CORTEZ JUAN C
12962 NICOLETT AVE S 201
BURNSVILLE, MN 55337


CORTEZ LEOPOLDO
608 N CLAUDINA ST
ANAHEIM, CA 92805


CORTEZ LUIS A
6417 WILLOW LANE
BROOKLYN CENTER, MN 55430


CORTEZ MARIO
2118 3RD ST E
ST PAUL, MN 55119


CORTEZ MARIO
6948 GOODVIEW AVE
RIVERSIDE, CA 92506


CORTEZ PETE J
2565 S UNIVERSITY BLVD 204
DENVER, CO 80210


CORTEZ YOLANDA
666 BERNAL AVE
APT 17
SUNNYVALE, CA 94085


CORTRIGHT RYAN M
237 E THOMAS ST
WAUSAU, WI 54403


CORY D GASTON
1185 N 900 ROAD
LAWRENCE KS 66047
CORY GASTON


CORY DOUGLAS
812 DARBY DR

KISSIMMEE, FL 34758


CORY ENTERTAINMENT
PO BOX 3152
SPARKS, NV 89432


CORY HASKILL
8619 ICICLE CREEK DR
BAKERSFIELD, CA 93312


CORY JESSICA E
3250 BIRCH LN
KALAMAZOO, MI 49004


COS MAURICIO
18009 W DANIELSON ST
CANYON COUNTRY, CA 91387


COS PAULINA
18009 W DANIELSON 201
CANYON COUNTRY, CA 91387


COSCIO CHRISTINE M
124 A ROSS AVENUE
WAUSAU, WI 54403


COSCIO DANIEL M
443 1/2 FRANKLIN AVE
PALMERTON, PA 18071


COSCIO MORGAN C
158 1/2 BERTHA
WAUSAU, WI 54403


COSGROVE CLEANING SYSTEMS
PO BOX 1223
BELVIDERE, IL 61008


COSMIC SIGNS GRAPHICS
17913 BOSLEY DRIVE
SPRING HILL, FL 34610-4175


COSMOS SPORTS
1960 BONHILL ROAD
MISSISSAUGA, ON L5T 1C8


COSSEY EVELYN K
2595 BLAIN HIGHWAY
WAVERLY, OH 45690

COSSIO CARLOS
7031 GLEN PASS
SAN ANTONIO, TX 78239


COSSIO MITZI I
2521 E THOMAS AVE
103
FRESNO, CA 93701


COSTA CHERYL A
15035 PINE MEADOWS DR
APT 3
FT MYERS, FL 33908


COSTA COSTA INC
1161 STOKES RESERVE COURT
LEBANON, OH 45036


COSTA COSTA INC
5381 APPLEWOOD LANE
ATTN LORI WANTZ
LEBANON, OH 45036


COSTA MICHAEL J
2393 E ROBLE DR
KISSIMMEE, FL 34746


COSTA VINCENT B
1132 FULLERTON AVE
ALLENTOWN, PA 18102


COSTCO BUSINESS DELIVERY
6881 8TH STREET
BUENA PARK, CA 90620


COSTCO MEMBERSHIP
PO BOX 34783
SEATTLE, WA 98124-1783


Costco Wholesale Membership
PO Box 34535
Seattle, WA 9812-41535


COSTCO WHOLESALE MEMBERSHIP
PO BOX 34783
SEATTLE, WA 98124-1783


COSTLESS PLUMBING
PO BOX 15008
FRESNO, CA 93702

COSTON WILLIAM H
18471 SAUGUS
SANTA ANA, CA 92705


COTA
2501 COTA DR
BLOOMINGTON, IN 47403-9917


COTA ASHLEY M
2025 MANZANA WAY
SAN DIEGO, CA 92139


COTA SHAWNDRESHA M
15333 GUNDRY AVE 110
PARAMOUNT, CA 90723


COTE ANTHONY L
545 HEATHER GLEN DR
WINTER HAVEN, FL 33884


COTE ELYSSA A
2633 MUSCATELLO ST
ORLANDO, FL 32837


COTE INC
74 WEST BRIDGE STREET
MORRISVILLE, PA 19067


COTHRONS SAFE LOCK CO INC
807 EAST 4TH ST
AUSTIN, TX 78702


COTT KRISTIN M
3041 JAVA RD
COSTA MESA, CA 92626


COTTAGE GARDENS INC
4033 NW 97TH BOULEVARD SUITE C
GAINESVILLE, FL 32606


COTTEN KATHRYN C
17006 S 32ND PL
PHOENIX, AZ 85048


COTTEN SHAWN
6710 HAVENHURST AVE 90
VAN NUYS, CA 91406


COTTETA ANTHONY M
4031 DIANE WAY
DOYLESTOWN, PA 18902

COTTETA CHRISTOPHER H
4031 DIANE WAY
DOYLESTOWN, PA 18902


COTTLE AARON T
7719 WURZBACH RD SUITE 1
SAN ANTONIO, TX 78229


COTTLE DANIELLE C
3025 DELMOR ST
STUART, FL 34997


COTTLE JIM
24 WAYFAIRE
RANCHO STA MARG, CA 92688


COTTLE TAYLOR L
37551 MICHIGAN AVE
UMATILLA, FL 32784


COTTMAN RHEA S
3106 MILLER LANE
PONCA CITY, OK 74601


COTTO JONATAN
11500 DWARF DR
2105 MCLAREN CIR
KISSIMMEE, FL 34741


COTTON ASHLEY
11408 COLORADO AVE N
CHAMPLIN, MN 55316


COTTON JESSICA J
11408 COLORADO AVE N
CHAMPLIN, MN 55316


COTTON SHADAVIA M
126 N WALNUT
APT 1
SPRINGFIELD, IL 62702


COTTONE JANEL
8 BLAKELEY
IRVINE, CA 92620


COTTRELL BETH M
2528 HALES MILL RD 4
DUBUQUE, IA 52002

COTTRELL SHELBIE R
13027 N 41ST ST
PHOENIX, AZ 85032


COTTRILL LORRIE L
4702 TODD DR
AMES, IA 50014


COUCH DISTRIBUTING CO
PO BOX 50004
WATSONVILLE, CA 95077-5004


COUCH JOREL L
1635 NAGLE SW
WYOMING, MI 49509


COUCH KIMBERLY A
1267 OLD HICKORY RD
CORONA, CA 92881


COUCHMAN MONICA D
451 SONOMA VALLEY
ORLANDO, FL 32835


COUILLARD DEBRA S
1409 VIBURNUM LANE
WINTER PARK, FL 32792


COULDURDO AGUILLON
808 COASTAL BAY LANE
KISSIMMEE, FL 34741


COULOMBE CAROLYN L
355 COLLEGE AVE
PO BOX 2811
NAPA, CA 94558


COUN OF BUTLER BOARD OF HEALTH
301 SOUTH THIRD STREET
HAMILTON, OH 45011


COUNCIL ON EDUCATION IN MGMENT
PO BOX 340023
BOSTON, MA 02241-0423


COUNCIL TANYELLE
5908 HAWARDEN DR
RIVERSIDE, CA 92506


COUNIHAN ALLISON M

6816 BITTERROOT DR
COLORADO SPRINGS, CO 80923


COUNSEL ON CALL INC
112 WESTWOOD PLACE SUITE 350
BRENTWOOD, TN 37027


COUNTRY CLUB AWNING BLIND
74 885 JONI DRIVE STE 6
PALM DESERT, CA 92260


COUNTRY CLUB COFFEE INC
PO BOX 2424
DAVENPORT, IA 52809


COUNTRY GREENERY INC
17 S 5TH STREET
MOOREHEAD, MN 56560


COUNTRY HEARTH INN
1709 W MORTON AVE
JACKSONVILLE, IL 62650


COUNTRY INN SUITES BY CARLSO
5730 GANTT ROAD
SARASOTA, FL 34233


COUNTRY INNS SUITES
400 RIVER PLACE
MADISON, WI 53716


COUNTRY PUMPERS LLC
PO BOX 281
MOSINEE, WI 54455


COUNTRYSIDE FABRICATION WELD
331 WEBSTER AVE
NO MANKATO, MN 56003


Countryside Refrigeration
1425 Lookout Dr
No Mankato, MN 56003


Countryside Refrigeration
1425 Lookout Dr
Mankato, MN 56003


COUNTY CLERK
222 W HOSPITALITY LANE 1ST FLR
SAN BERNARDINO, CA 92415-0022

COUNTY CLERK OF KERN COUNTY
1115 TRUXTUN AVE
BAKERSFIELD, CA 93301


COUNTY CLERK SAN LUIS OBISPO
1055 MONTEREY ST ROOM 120
SAN LUIS OBISPO, CA 93408


COUNTY COLLECTOR TAX COLLECTOR
PO BOX 9
URBANA, IL 61801


COUNTY ELECTRIC SUPPLY CO LTD
PO BOX 71446
MAIN ACCOUNTING OFFICE
N CHARLESTON, SC 29415


COUNTY FIRE SAFETY INC
2620 S MARYLAND PKWY 227
LAS VEGAS, NV 89109


COUNTY INNS SUITES
5120 AMERICAN BOULEVARD WEST
BLOOMINGTON, MN 55437


COUNTY LOCK KEY
2395 C MONUMENT
CONCORD, CA 94520


COUNTY NEWS INC
PO BOX 35919
TULSA, OK 74153-0919


COUNTY OF KERN CIVIL
PO BOX 2208
1415 TRUXTUN AVE
BAKERSFIELD, CA 93303


COUNTY OF KERN SHERIFFS
CIVIL DIV
PO BOX 2208
BAKERSFIELD, CA 93303


COUNTY OF KERN/ ENV HEALTH
2700 M ST SUITE 300
BAKERSFIELD, CA 93301


COUNTY OF LEHIGH TAX
PO BOX 70255
PHILADELPHIA, PA 19176-0255

COUNTY OF LOS ANGELES
HEALTH DEPARTMENT
5555 FERGUSON DRIVE 100 50
COMMERCE, CA 90022


COUNTY OF LOS ANGELES
LA CTY DEPT PUB HEALTH PERMIT
5050 COMMERCE DR RM 117
BALDWIN PARK, CA 91706-1423


COUNTY OF NORTHAMPTON
PO Box 25008
Lehigh Valley, PA 18002-5008


COUNTY OF ORANGE AUDITOR CONTR
12 CIVIC CENTER DR RM 225
PO BOX 567
SANTA ANA, CA 92702


COUNTY OF RIVERSIDE
DEPT OF ENVIRONMENTAL HEALTH
PO BOX 7600
RIVERSIDE, CA 92513-7600


COUNTY OF SACRAMENTO
DEPT OF CHILD SUPPORT SERVICES
PO BOX 419058
RANCHO CORDOVA, CA 95741-9058


COUNTY OF SACRAMENTO
ENVIRON HEALTH DIVISION
10590 ARMSTRONG AVE
MATHER, CA 95655


COUNTY OF SACRAMENTO
PO BOX 1804
ACCT 50000503360
SACRAMENTO, CA 95812


COUNTY OF SACRAMENTO UTIL
ACCT 50003491681
PO BOX 1804
SACRAMENTO, CA 95812


COUNTY OF SAN BERNARDINO
DEPT ENVIRONMENTAL HEALTH SERV
351 N MT VIEW AVE
SAN BERNARDINO, CA 92415-0010


COUNTY OF SAN DIEGO
DEPT OF ENVIRONMENTAL HEALTH
PO BOX 129261

SAN DIEGO, CA 92112-9261


COUNTY OF SAN JOAQUIN SHERIFF
7000 MICHAEL N CANLIS BLVD
FRENCH CAMP, CA 95231


COUNTY OF SANTA CLARA
DEPT OF ENVIRO HEALTH
1555 BERGER DRIVE
SAN JOSE, CA 95112-2716


COUNTY OF SONOMA DEPT/HEALTH
3313 CHANATE RD
SANTA ROSA, CA 95404-1795


COUNTY OF STAFFORD
PO BOX 1195
UTILITIES PAYMENTS
STAFFORD, VA 22555-1195


COUNTY OF STAFFORD
STAFFORD COUNTY FIRE RESCUE
PO BOX 339
STAFFORD, VA 22555


COUNTY OF TULARE SHERIFFS
CIVIL DIVISION
221 SOUTH MOONEY BLVD
VISALIA, CA 93291


COUNTY OF VENTURA
ENVIRONMENTAL HEALTH DIVISION
800 S VICTORIA AVE
VENTURA, CA 93009-1730


COUNTY OF VOLUSIA
DEPARTMENT OF FINANCE
123 W INDIANA AVE RM 103
DELAND, FL 32720-4602


COUNTY RENEWAL CENTER
916 J STREET
SACRAMENTO, CA 95814-2703


COUNTY SANTA BARBARA TREASURER
FILE 1095
1801 W OLYMPIC BLVD
PASADENA, CA 91199-1095


COUNTY TAX ASSESSOR COLLECTOR
A F BUDDY SKEEN
PO BOX 406

WACO, TX 76703


COUNTY TAX ASSESSOR COLLECTOR
TAX COLLECTOR
WACO, TX 76703


COUNTY TREASURER
PO BOX 29192
SHAWNEE MISSION, KS 66201-9192


COUNTY TREASURER
PO BOX 8095
WISC RAPIDS, WI 54495-8095


COUNTY TREASURER EAU CLAIRE
721 OXFORD AVE
COUNTY COURT HOUSE
EAU CLAIRE, WI 54703-5478


COUNTY WIDE EXTINGUISHER
2170 CONSTITUTION AVE
HARTFORD, WI 53027


COUNTYWIDE TREE SERVICE
3313 GONDOLIER WAY
LANTANA, FL 33462


COUOH JOSE
2277 MARVEL AVE
SIMI VALEY, CA 93065


COUOH ROBERTO
2277 MARVEL AVE
SIMI VALLEY, CA 93063


COUOH VICTOR T
2277 MARVEL AVE
SIMI VALLEY, CA 93065


COUPONS4INDY COM
8033 TALLIHO DRIVE
INDIANPOLIS, IN 46256


COURIER BAG
PO BOX 4836
ANAHEIM, CA 92803


COURNEYA BRANDON S
12 SUN COUNTRY COURT
EUSTIS, FL 32726

COURNOYEA JUSTIN F
6488 HIGHWAY 36 BLVD N
OAKDALE, MN 55128


COURT ADMINISTRATOR
121 W JUNIUS AVE SUITE 310
FERGUS FALLS, MN 56537


COURT ADMINISTRATOR
151 4TH STREET S E
FIFTH FLOOR GOVERNMENT CENTER
ROCHESTER, 55904


Court Administrator
607 West Main St
Lyon County Courthouse
Marshall, MN 56258


COURT SERVICES
PO Box 1087
ABERDEEN, SD 57402-1087


COURT TRUSTEE
PO BOX 513544
LOS ANGELES, CA 90051


COURT TRUSTEE LOS ANGELES
PO BOX 513544
LOS ANGELES, CA 90051


COURTESY CHEVROLET
17100 LAUREL ROAD
MORGAN HILL, CA 95117


COURTHEY JENNA I
5516 WARDEN AVE S
EDINA, MN 55436


COURTNEY BAEZA
2054 JUSTIN CT
PORTERVILLE, CA 93257


COURTNEY CINDY D
6470 DEBONAIR CIRCLE
COLORADO SPRINGS, CO 80917


COURTNEY HARRIS
19433 SPLIT ROCK RD
RAMONA, CA 92065

COURTNEY JOHN A
15887 WHISPERING OAK CIRCLE
APT 13
PAOLA, KS 66071


COURTNEY JONES
4431 E OLIVE BRANCH WAY
ANAHEIM, CA 92807


COURTNEY SAWASAKI
21706 VICKY AVE
TORRANCE, CA 90503


COURTNEY WIKSTEN
13232 ORANGE CT
CHINO, CA 91710


COURTYARD BY MARRIOTT
6250 MUHLHAUSER ROAD
WEST CHESTER, OH 45069


Courtyard Holdings LP
5330 Carroll Canyon Road
Suite 200
San Diego, CA 92121-3758


COUSHANTTA CASINO RESORT
PO BOX 1510
ATTN CHARITY SONNIER
KINDER, LA 70648


COUSTIC GLO OF LEHIGH VALLEY
GARY BECKER
3974 DALE CIRCLE
NORTHAMPTON, PA 18067


COUSTIC GLO OF SIOUX CITY
5224 WELLINGTON CT
SIOUX CITY, IA 51106


COUTO NICOLE M
1412 OAK PLACE APT G
APOPKA, FL 32712


COUTS PAUL L
500 WEST 123 AVE
WESTMINSTER, CO 80234


COUTTS HEATHER R
1307 CADIZ
SIMI VALLEY, CA 93065

COVAD COMMUNICATIONS
DEPT 33408
PO BOX 39000
SAN FRANCISCO, CA 94139-0001


Covad Communications 39000
PO Box 39000
San Francisco, CA 94139-0001


COVARRUBA SANCH SALVADOR
1818 ADAMS AVE
E
ORANGE, CA 92867


COVARRUBIAS BERTIN
270 67TH AVE NE
FRIDLEY, MN 55432


COVARRUBIAS DANTE A
10966 NORTH ST
CYNTHIANA, CA 47612


COVARRUBIAS GABRIELA F
121 BERWICK
SAN ANTONIO, TX 78201


COVARRUBIAS NORBERTO T
270 67TH AVE NE
FRIDLEY, MN 55432


COVE ELECTRIC INC
77 824 WILDCAT DR
PALM DESERT, CA 92211


COVENANT CHRISTIAN SCHOOL
1855 N ORANGE OLIVE RD
ORANGE, CA 92865


COVENANT MECHANICAL INC
PO BOX 361344
INDIANAPOLIS, IN 46236-1344


COVENANT MEDICAL CENTER
3421 WEST NINTH STREET
WATERLOO, IA 50702


COVENANT MEDICAL CENTER
C/O ATTORNEY BROOKE TRENT
PO Box 1020
WATERLOO, IA 50704-1020

COVENANT MEDICAL CENTER
C/O ATTORNEY MATTHEW M CRAFT
3112 BROCKWAY ROAD
WATERLOO, IA 50704-1020

COVENANT PIPELINE SERVICES
3818 SENASAC AVENUE
LONG BEACH, CA 90808

COVENTRY ADAM D
1526 N SANTE FE AVE
CHILLICOTHE, IL 61523

COVENTRY HEALTH CARE
PO BOX 6512
CAROL STREAM, IL 60197-6512

COVER ALL ADVERTISING
1808 EAST ST
CEDAR FALLS, IA 50613

COVER ALL ADVERTISING
PROMOTION INC
PO BOX 2425
WATERLOO, IA 50704

COVER ALL PAINTING AND REPAIR
3522 SW 42ND AVENUE
GAINSVILLE, FL 32608

COVERALL MOUNTAIN PACIFIC
6430 VIA REAL STE 5
CARPINTERA, CA 93013

COVERALL OF NORTH AMERICA INC
PO BOX 802825
CHICAGO, IL 60680

COVERED OCCASIONS
311 4TH AVE S
CLEAR LAKE, IA 50428

COVINGTON JAZMYN
19 PINE COURT
INGLEWOOD, CA 90302

COWAN CHRISTOPHER A
110 N 1ST AVE APT 3
MARSHALLTOWN, IA 50158

COWART DENISE N
2524 OUTER CAPE ST APT 105
ORANGE CITY, FL 32763


COWART SHANI
1326 DAVIS MOUNTAIN LOOP
CEDAR PARK, TX 78613


COWART STEPHANIE M
4791 S BRADEN AVE 806
TULSA, OK 74135


COWBOY PLUMBING HEATING
5519 W 56TH
STILLWATER, OK 74074


COWELL HEATHER L
5756 LAVERNE CIR 4
BAXTER, MN 56425


COWELL JESSICA J
234 N MILL STREET
APT 3
GILMAN, IA 50106


COWEN KEITH W
655 E 7800 S APT 3
MIDVALE, UT 84047


Cowgirls of Lees Summit
408 SE Ashton Dr
Attn Jeff Jeffries
Lees Summitt, MO 64063


COWING ROBARDS INC
514 Broadway
ALEXANDRIA, MN 56308


COWING TREVER W
701 34TH AVE 323
ALEXANDRIA, MN 56308


COWLES JOHNATHAN L
692 SHERMAN BLV
KENT, MI 49330


COWLES NATHANIEL W
692 SHERMAN BLV
KENT, MI 49330


COWLEY JARED R

5250 W WOODSTEP AVE
SALT LAKE CITY, UT 84120


COWSERT VERDA L
1550 16TH ST
ORANGE CITY, FL 32763


COWSILL TOD D
63 EAST WENTWORTH COURT
MINNEAPOLIS, MN 55419


COX AMY E
4822 PATTON DRIVE
OLIVE BRANCH, MS 38654


COX ASHLEY N
925 HATHAWAY DR D
COLORADO SPRINGS, CO 80915


COX BONNIE
6706 PRIMROSE
CHINO, CA 91710


COX BRANDON M
3221 BOAZ CRT
NORTH PORT, FL 34288


COX CABLE SAN DIEGO COMM
PO BOX 53280
PHOENIX, AZ 85072-3280


COX CHAD
302 N CREEKDALE
NORMAN, OK 73072


COX CHRIS P
212 PRIMROSE AVE
PLACENTIA, CA 92870


COX CHRISTOPHER J
1880 NW 200 RD
KINGSVILLE, MO 64061


COX CHRISTOPHER M
4618 WOODCREEK DR SE
KENTWOOD, MI 49518


COX COMMUNICATION
ACCT 0018610067352601
PO BOX 53262
PHOENIX, AZ 85072

COX COMMUNICATIONS
ACCT OO1 3410 071189302
PO BOX 79171
PHOENIX, AZ 85062-9171


COX COMMUNICATIONS
ACCT OO18501213175101
PO BOX 78071
PHOENIX, AZ 85062-8071


COX COMMUNICATIONS INC
PO BOX 248871
OKLAHOMA, OK 73124-8871


COX DANIEL J
1221 GEORGE ST 12
APPLETON, WI 54915


COX ELECTRIC
11611 E OLD HILLSBOROUGH AVE
SEFFNER, FL 33584-3356


COX ELIZABETH L
285 JAY ST
LAKEWOOD, CO 80214


COX GLENN C
PO BOX 102
VILLARD, MN 56385


COX HEATHER M
4017 LEHI DRIVE
MPHS, TN 38128


COX JEANIE
10018 N 26TH ST
TAMPA, FL 33612


COX JESSICA R
3119 BRUCEVILLE SLAB RD
DYERSBURG, TN 38024


COX JULIUS R
1415 ANDAMAN ST
SUN PRAIRIE, WI 53590


COX JUSTIN A
7418 MINARDI STREET
NORTH PORT, FL 34291

COX KAMBACH ENTERPRISES
DBA MARIE CALLENDERS 3
12402 EAST WASHINGTON BLVD
WHITTER, CA 90602


COX KAYLA D
1807 SW SKYLINE DR
BLUE SPRINGS, MO 64015


COX KELSEY E
1465 N ROSE ST
BURBANK, CA 91505


COX MATTEW
396 SE BLOXHAM WAY
STUART, FL 34997


COX MEDIA
COX MEDIA LAS VEGAS
FILE 50464
LOS ANGELES, CA 90074


COX MOLLY G
5660 AUTUMN GLEN COVE
BARTLETT, TN 38134


COX NICOLE
1950 KNOLLS DRIVE
SANTA ROSA, CA 94505


COX OHIO PUBLISHING
PO Box 643157
CINCINNATI, OH 45264


COX OHIO PUBLISHING INC
COX OHIO PUBLISHING
PO BOX 640153
CINCINNATI, OH 45264-0153


COX PATRICK C
9925 W 20 AVE 7
LAKEWOOD, CO 80215


COX REGINALD R
4222 TATUM ST
ORLANDO, FL 32811


COX STEPHANIE
1826 REVENA
SAN DIEGO, CA 92154

COX WILLIAM
2217 W CARDELLA RD
MERCED, CA 95340


COX WILLIE
1315 BLAKE STREET
ROCKFORD, IL 61102


Cox/Kalmbach Enterprises Inc
Gerald Tanaka
39 Poppy Hills Rd
Laguna Niguel, CA 92677-1010


COY DAVID
1421 LANTANA AVE
CHULA VISTA, CA 91911


COYER CHRISTOPHER A
632 ADAMS STREET
SHAKOPEE, MN 55379


COYER NICK M
501 CENTRAL AVE N
NEW PRAGUE, MN 56071


COYER THERESA M
632 ADAMS STREET
SHAKOPEE, MN 55379


COYES CANVAS AWNINGS INC
3380 JEFFERSON AVENUE
GRAND RAPIDS, MI 49548


COYKENDALL WILLIAM C
7514 W IRLO BRONSON
KISSIMMEE, FL 34747


COYLE DISTRIBUTING
129 CO HWY A
BLACK RIVER FALLS, WI 54615


COYNE SYDNIE
8930 SHELDON CREEK DR
ELK GROVE, CA 95624


COYOTE DISTRIBUTORS
3803 N 36TH AVE
PHOENIX, AZ 85019


COYOTE GASKET

35902 N 30TH AVE
PHOENIX, AZ 85086


COZZA CLAUDIA M
19132 MAGNOLIA ST
1315
HUNTINGTON BEACH, CA 92646


COZZINI BROS INC
350 HOWARD AVE
DES PLAINES, IL 60018


COZZOLI MACHINE COMPANY
PO BOX 8990
TURNERSVILLE, NJ 08012


CP BUILDERS INC
1136 VASSAR ST
ORLANDO, FL 32804


CP SIGNS LLC
502 CHESTNUT STREET
EMMAUS, PA 18049


CPA OF NEW JERSEY
PO Box 458
MARLBORO, NJ 07746


CPCU SOCIETY INC
PO BOX 3009
MALVERN, PA 19355-0709


CPE INC
5341 ESTATE OFFICE DRIVE
SUITE 1
MEMPHIS, TN 38119


CPE PARTNERSHIP
PO BOX 3648
NORTH FT MYERS, FL 33918


CPR INC
10059 SANDMEYER LANE
PHLIADELPHIA, PA 19116-3501


CPRO INC
114 N 4TH STREET
MAPLETON, IA 51034


CPS Energy
PO Box 2678

San Antonio, TX  78289-0001


CPT GROUP INC
16630 ASTON STREET
IRVINE, CA 92606


CR CLEANING
1919 Grande Ave SE
Cedar Rapids, IA 52403


CR CUBS BABE RUTH BASEBALL TEA
10404 CLUB RD SW
CEDAR RAPIDS, IA 52404


CR LIGHTING ELECTRIC INC
1035 W GENTILE STREET
LAYTON, UT 84041


CRABB DONNA J
1045 N E 120TH
SEATTLE, WA 98125


CRABB EMMIE N
94 ANTEL CT
CLAYTON, NC 27527


CRABB JONATHAN L
94 ANTEL CT
CLAYTON, NC 27527


CRABTREE MICHAELA K
509 4TH AVE NE
DILWORTH, MN 56529


CRACKERJACK LOCKSMITH SHOP
ROBERT E TEMPLE
103 GORDON COURT
SUMMERVILLE, SC 29483


CRACRAFT TYLIJ BRIANA D
176 E INDIANA AVE APT 212
BISMARCK, ND 58504


CRADICK CHRISTINA J
1283 PARK SIDE LN
WACONIA, MN 55387


CRAFT MARY L
4765 WEST 102ND PLACE
WESTMINSTER, CO 80031

CRAFT MELISSA
4840 RAYBON
SAN ANTONIO, TX 78218


CRAFT NANCY
1514 ERNEST ST
KISSIMMEE, FL 34741


CRAFT NICOLE R
9716 JELLISON ST
WESTMINSTER, CO 80021


CRAFT TIFFANY R
9716 JELLISON ST
WESTMINSTER, CO 80021


CRAFTWORX
PO BOX 552
SPRINGVILLE, UT 84663


CRAIG ALISSA D
3512 SUNNYWOOD DR
FULLERTON, CA 92835


CRAIG ANDREW P
3512 SUNNYWOOD DR
FULLERTON, CA 92835


CRAIG ASHLEY M
5333 GREENSIDE CT
ORLANDO, FL 32819


CRAIG DAVID
612 ELM
WELLSVILLE, KS 66092


CRAIG ERICA
1265 W 37TH
LOS ANGELES, CA 90007


CRAIG FIERSTEIN
109 CAROLINA CHERRY CT
POOLER, GA 31322


CRAIG G PROBASCO
4409 PERRY WAY
SIOUX CITY, IA 51104


CRAIG GATY LAW OFFICE
617 N MAIN ST

GARDEN CITY, KS 67846


CRAIG JOHN
405 LUDLOW STREET
GREENDALE, IN 47025


CRAIG KAREN A
1679 BRYN MAWR CV
GERMANTOWN, TN 38138


CRAIG LEONARD A
2823 ROCKCREEK PARKWAY
CORDOVA, TN 38016


CRAIG LORI S
418 OBERMAN PLACE
JEFFERSON CITY, MO 65101


CRAIG MCNAMARA WRITER INC
5563 PARK PLACE DRIVE
SHOREVIEW, MN 55126


CRAIG MICHAEL
5314 MANGO BLOSSOM CT
SAN JOSE, CA 95123


CRAIG PAMELA S
3012 ELCAMINO
PONCA CITY, OK 74601


CRAIG PAUL A
126 E YORBA LINDA BL
PLACENTIA, CA 92870


CRAIG PLUMBING
203 E 32ND STREET
SEDALIA, MO 65301


CRAIG PRATT ASSOCIATES INC
248 THIRD STREET SUITE 739
OAKLAND, CA 94607


CRAIG ROBIN R
3512 SUNNYWOOD DR
FULLERTON, CA 92835


CRAIGG BERGERON
779 CORVINA ST
IMPERIAL BEACH, CA 91932

CRAIN CHRISTOPHER E
346 WOLF HUNT CV
COLLIERVILLE, TN 38017


CRAIN FIRE SPRINKLER CORP
5518 FORCE FOUR PKWY
ORLANDO, FL 32839


CRAIN MELANIE C
954 CALIFORNIA WOODS CIRCLE
ORLANDO, FL 32824


CRAIN TYREN N
221 LUCERNE DR
DEBARY, FL 32713


CRAMER BETHANY R
801 MANOR COURT
SEDALIA, MO 65301


CRAMER BRITTANY M
801 MANOR CT
SEDALIA, MO 65301


CRAMER CASSIE L
735 N LAKE
PONCA, OK 74601-0000


CRAMER CHAD B
75 N CURTIS RD LOT 1
COLORADO SPRINGS, CO 80930


CRANDALL LEIANN M
1356 RAMONA ST
RAMONA, CA 92065


CRANE CHARLES L
1661 SE HAVERFORD STREET
PORT ST LUCIE, FL 34983


CRANE CHRISTOPHER G
1661 SE HAVERFORD ST
PORT ST LUCIE, FL 34983


Crane Finance
604 SE 181st Ave
Portland, OR 97233


CRANE KANDYCE L
5409 SCRIVENER ST
LONG BEACH, CA 90808

CRANE TEC
2146 SCHAPPELLE LANE
CINCINNATI, OH 45240


CRANFORD BROOKE T
14420 WATKINS DR
LA MIRADA, CA 90638


CRANICK HEATHER C
180 SOUTHBROOK DR
BYHALIA, MS 38611


CRANNIE SIGNS INC
2180 ANDREA LANE
FORT MYERS, FL 33912


CRANSHAW TANEKA T
657 E MT PLEASANT STREET
WEST BURLINGTON, IA 52655


CRANSTON TAYLOR
5981 LONG ACRES CT
FAIR OAKS, CA 95628


CRAPPIE USA INC
125 RUTH AVE
BENTON, KY 42025


CRASH SUES INC
PO Box 581279
MINNEAPOLIS, MN 55458-1279


CRASHELL BRANDIN
227 E BETTY ELYSE
PHOENIX, AZ 85022


CRATIC DEOLINDA S
737 PALAISEAU CT
KISSIMMEE, FL 34759


CRATIC QUINTIN D
737 PALAISEAU CT
KISSIMMEE, FL 34759


CRAVENS STEVEN E
12832 260TH ST
MEDIAPOLIS, IA 52637


CRAVER GLENN

541 S OAK ST
CHANDLER, AZ 85226


CRAWFORD AMANDA N
10600 BLOOMFEILD DRIVE
APT 1833
ORLANDO, FL 32825


CRAWFORD ANGELA M
1921 SE OXMOOR TER
PORT ST LUCIE, FL 34982


CRAWFORD APRIL S
1051 BELOIT AVE
JANESVILLE, WI 53546


CRAWFORD BETHANY A
1730 GOFF AVE APT 2
EAU CLAIRE, WI 54701


CRAWFORD BRITTANY
13913 CHRISTIAN BARRETT
MOORPARK, CA 91362


CRAWFORD FENCE COMPANY INC
751 N E 45 STREET
FT LAUDERDALE, FL 33334


CRAWFORD JOSH
27121 PASEO PINZON
CAPO BEACH, CA 92624


CRAWFORD JR MICHAEL D
1017 C AVE N W
CEDAR RAPIDS, IA 52405


CRAWFORD MARIEA A
2624 NINA DRIVE
APT 3
MEMPHIS, TN 38127


CRAWFORD NATALIE C
8914 PEACEFUL HILLS
SAN ANTONIO, TX 78250


CRAWFORD NATHAN J
221 CENTRE STREET
MANKATO, MN 56001


CRAWFORD PAMELA
28419 MONTEREY CT

CASTAIC, CA 91384

CRAWFORD PATSY A
1208 LEE STREET LOT 147
LEESBURG, FL 34748

CRAWFORD RONNIE J
2277 ALAMEDA ST
MEMPHIS, TN 38108

CRAWFORD WENDY L
22079 MONTROSE AVE
PORT CHARLOTTE, FL 33952

CRAWFORDS BAKERY
8227 NORTHWEST BLVD 205
INDIANAPOLIS, IN 46278

CRAWLEY WILLIE M
1955 LAUREL ST
BARTOW, FL 33830

CRAWMER GLORIA
482 E BRAIDHILL DR
DRAPER, UT 84020

CRAYTHORN SYDNEY M
108 E 1150 N
LAYTON, UT 84041

CRC Concrete Raising Corp
2855 South 166th Street
New Berlin, WI 53151

CRC ROOFING INC
3774 BRADVIEW DRIVE
SACRAMENTO, CA 95827-9702

CRCA
1675 N BUENA VISTA DRIVE
STE 325
LAKE BUENA VISTA, FL 32830

CRCA
4288 W DUBLIN GRANVILLE RD
DUBLIN, OH 43017

CRCA
850 DOGWOOD RD SUITE A 400
LAWRENCEVILLE, GA 30044-7218

CRCA C/O SHARON GOUGH
C/O JOHNNA SCOTT OCHARLEYS
3038 SIDCO DR
NASHVILLE, TN 37204


CREACH AMBYR
1519 W CAPECORALPKWY 5
CAPE CORAL, FL 33914


CREAM OWEBER
PO BOX 26248
SALT LAKE CITY, UT 84126-0248


CREAMER COURTNEY M
3350 RICHMOND DR
COLORADO SPRINGS, CO 80922


CREAMER ROBERT
26439 ORANGE CIR
PAISLEY, FL 32767


CREASEY MARIE D
7656 BREEZE DR
NORTH FT MYERS, FL 33917


CREASON TODD A
461 GOLDEN CIRCLE 310
GOLDEN, CO 80401


CREATIVE BUILDING REMODELING
2552 BLACKHAWK RD
ROCKFORD, IL 61109


CREATIVE CAR AUDIO
717 W SUNSHINE
SPRINGFIELD, MO 65807


CREATIVE CONCEPTS
510 D ELLIS BLVD
JEFFERSON CITY, MO 65101


CREATIVE CONSUMER CONCEPTS
PO BOX 411764
KANSAS CITY, MO 64141-1764


CREATIVE CONSUMER CONCEPTS
PO Box 790343
BIN 150016
ST LOUIS, MO 63179-0343

CREATIVE DESIGNS
PO BOX 1340
WEST CHESTER, OH 45071


CREATIVE DESSERTS INC
42 CAPRI DRIVE
BRICK, NJ 08723


CREATIVE DIGITAL CONCEPTS
15 PARKWOOD
ALLSO VIEJO, CA 92656


Creative Entertainment
232 Blew Court
East Brunswick, NJ 08816


CREATIVE FINANCE INC
PO BOX 454
WISCONSIN DELLS, WI 53965


CREATIVE FOOD INGREDIENTS INC
PO BOX 31237 DEPT 182
TAMPA, FL 33631-3237


CREATIVE FOODSERVICE
4167 SENATOR
MEMPHIS, TN 38118


CREATIVE FORMS DESIGN
PO BOX 2269
NEWPORT BEACH, CA 92659


Creative Home Solutions
13 Roosevelt Ave
Lehigh Acres, FL 33936


CREATIVE IMAGES MKTG GROUP LTD
932 THE EAST MALL
SUITE 100
TORONTO, ON M9B 6J7
CANADA


Creative Marketing
4167 Senator
Memphis, TN 38118


CREATIVE MARKETING PRODUCTIONS
1425 CEDAR RUN DR
CORDOVA, TN 715767


CREATIVE PRINTING

9014 WEST 51ST TERRACE
MERRIAM, KS 66203


CREATIVE PRINTING SUPPLY INC
5050 TAMIAMI TRAIL N STE B
NAPLES, FL 34103


CREATIVE SOLUTIONS
1060 HOLLAND DR STE M
BOCA RATON, FL 33487


CRECENCIO PONCE
2166 ALLIE DR
MADISON, WI 53711


CREDIT ACCEPTANCE CORP
C/O NEIMAN STONE MCCORMICK
7405 UNIVERSITY AVENUE STE 10
DES MOINES, IA 50325


CREDIT ACCEPTANCE CORPORATION
PO Box 50987
GRAY GRAY PC
KALAMAZOO, MI 49005-0987


CREDIT BUREAU DATA INC
PO Box 2288
LA CROSSE, WI 54602-2288


CREDIT BUREAU OF ALEXANDRIA
C/O CHARLES E BARNUM III
ATTY AT LAW
CROSBY, MN 56441


CREDIT BUREAU OF BISMARCK
PO BOX 1033
BISMARCK, ND 58502


CREDIT BUREAU OF OGDEN
PO BOX 1270
OGDEN, UT 84402


CREDIT BUREAU SERVICES ASSOC
PO BOX 1929
STILLWATER, OK 74076


CREDIT COLLECTIONS BUREAU
PO Box 9490
RAPID CITY, SD 57709-9490


CREDIT CONSULTING SERVICES INC

201 JOHN ST SUITE E
SALINAS, CA 93901


CREDIT INTERNATIONAL
CORPORATION
PO BOX 1268
BOTHEL, WA 98041


CREDIT SERVICE COMPANY INC
ATTN LEGAL DEPT
PO BOX 1120
COLORADO SPRINGS, CO 80901


CREDIT SYSTEMS INC
3617 J BETTY DRIVE
COLORADO SPRINGS, CO 80917


CREDITORS DISCOUNT AUDIT CO
331 FULTON ST STE 535
PEORIA, IL 61602-1499


CREDITORS RECOVERY CORP
PO BOX 702360
TULSA, OK 74130-2360


CREDITORS SERVICE BUREAU
PO Box 255
SPRINGFIELD, IL 62705


CREECH PHILLIP
1532 US 50
MILFORD, OH 45150


CREECH RUTHANN
1608 MANOR DR
KISSIMMEE, FL 34741


CREEPY CRAWLER PEST
PO BOX 1116
ALEXANDRIA, MN 56308


CREGGETT MONICA O
388 MOTON STREET
MARIANNA, AR 72360


CRELLY JESSICA P
1624 ST CRIOX CIRCLE
GOLDEN VALLEY, MN 55422


CRELLY KATHERINE M
1624 ST CROIX CIR

GOLDEN VALLEY, MN 55422


CREMES UNLIMITED INC
39633 TREASURY CENTER
CHICAGO, IL 60694


CRENSHAW KISTE M
15627 DALWOOD
NORWALK, CA 90650


CRESCENT CROWN DIST LLC
LITTLE GUY DIST
402 SOUTH 54TH PLACE
PHOENIX, AZ 85034


CRESCENT ELECTRIC SUPPLY
PO BOX 500
EAST DUBUQUE, IL 61025-4420


CRESCENT FORUM PARTNERSHIP
C/O COOPER REALTY INVESTMENTS
903 N 47TH STREET
ROGERS, AR 72756


CRESCENT MACHINE WORKS
N 821 MONROE STREET
SPOKANE, WA 99201


CRESCENT MOON
A 1 SEPT SOLUTIONS EXCAVA
MASON CITY, IA 50402


CRESCO/RESCO RESTAURANT
EQUIPMENT SUPPLY CO
927 E DONOVAN ROAD
SANTA MARIA, CA 93454


CRESENTI DONNA M
705 MELENDEZ WAY
LADY LAKE, FL 32159


CRESPO ADAM L
1301 WEST ARCTIC STREET
TAMPA, FL 33604


CRESPO JUAN
100 OXNARD BLV
OXNARD, CA 93030


CRESPO JULIO
1505 E BURNSVILLE PKWY 516

BURNSVILLE, MN 55337


CRESS DESTINY D
7826 PINE CROSSING CIR
ORLANDO, FL 32807


CRESSWELL BERNADETTE A
14119 ALLISON DR
ORLANDO, FL 32826


CREST BEVERAGE COMPANY
DEPT 8536
LOS ANGELES, CA 90084-8536


CREST BEVERAGE LLC
DEPT 8536
LOS ANGELES, CA 90084-8536


CREST RADIOLOGICAL ASSOC
1251 SOUTH CEDAR CREST
SUITE 109C
ALLENTOWN, PA 18103


CREST UNIFORM CO INC
PO BOX 894704
LOS ANGELES, CA 90189-4704


CRESTCORP
150 SW WANAMAKER RD 230
TOPEKA, KS 66604


CRESTENSEN MALERIE E
8533 2ND AVE SO
BLOOMINGTON, MN 55420


CRESTMARK BANK
ACCT OF COLORADO RIVER DIST
DRAWER 1431 PO BOX 5935
TROY, MI 48007-5935


CRESTMARK BANK
FBO JEFFERSON SUPPLY CO
PO Box 758714
BALTIMORE, MD 21275


CRESTWOOD SUITES
7071 LAKE RIDGE COURT
FT. MYERS, FL 33907


CRESTWOOD SUITES ORLANDO UCF
11424 UNIVERSITY BOULEVARD

ORLANDO, FL 32817


CREWS EMILY A
86093 145TH ST
GLENVILLE, MN 56036


CREWS MICAH L
2884 ASH ST
DENVER, CO 80207


CREWS STEPHEN D
1655 HAVANA ST APT 503
AURORA, CO 80010


CREYER BRENDA D
622 DAVIS ST
EASTON, PA 18042


CREYER CHRISTOPHER
810 CHAPEL STREET
CATASAUQUA, PA 18032


CRIDER SHER
2119 KAWANA SPRINGS RD
SANTA ROSA, CA 95404


CRIEGO DEVAN M
6217 65TH AVE APT 103
BROOKLYN PARK, MN 55428


CRIGGER HEATHER
614 MOSCHITTO CT
ATWATER, CA 95301


CRIHFIELD PAULINE R
515 RAPID FALLS DRIVE
BRANDON, FL 33511


CRIMINAL COURT CLERKS OFFICE
201 POPLAR ROOM 4 01
ATTN GARNISHMENT DEPT
MEMPHIS, TN 38103


CRISAFI NATALIE R
148 RODEO DR
ARROYO GRANDE, CA 93420


CRISANTO JUAN
2902 N 42 DR
PHOENIX, AZ 85019

CRISCIONE RAGLA SHANNON M
346 S WALKER WAY
SUN PRAIRIE, WI 53590


CRIST CATHERINE
13241 RANCHERO PLACE
GARDEN GROVE, CA 92843


CRISTEN BRUS
2282 FAWN AVE
VENTURA, CA 93003


CRISTI ANDRADE
1538 EWING RD
ARROYO GRANDE, CA 93420


CRISTI WESTON
4160 N VALENTINE AVE APT 150
FRESNO, CA 93722-4171


CRISWELL JONATHAN P
7350 LENNOX NAUVOO ROAD
DYERSBURG, TN 38024


CRITTENDEN WENDY A
4044 SOUTH SALFORD BLVD
NORTHPORT, FL 34287


CRITTER CONTROL
3294 540TH ST SW
RIVERSIDE, IA 52327


CRIVELLO KIRSTIE
1819 NW 193RD AVE
201
BEAVERTON, OR 97006


CROAD ELECTRIC
2812 UNION AVE
BAKERSFIELD, CA 93305


CROAL SAMANTHA J
600 N OAKS DR 105
OSSEO, MN 55369


CROCHET LAURIE A
201 EAST 9TH STREET
KAUKAUNA, WI 54130


CROCKER JARED

215 DELMAR
C
SAN CLEMENTE, CA 92672


CROCKER RICHARD
9601 HARLE AVE
ANAHEIM, CA 92804


CROCKER STEPHANIE L
4975 EL CAMINO DR
C12
COLORADO SPRINGS, CO 80918


CROCKERS LOCKERS
1249 W STOWALL RD
SANTA MARIA, CA 93458


CROCKETT DANIEL E
4731 ROYAL VIEW DR
MEMPHIS, TN 38128


CROCKS PLUMBING INC
9037 ARCHER CT
MAPLE GROVE, MN 55311


CRODDY ANDREA
12843 HOBACK ST
NORWALK, CA 90650


CROFT JESSICA R
4517 LARKWOOD ST
EUGENE, OR 97405


CROMER JONATHAN A
6020 W BROADWAY AVE APT 7
APT 122
NEW HOPE, MN 55428


CROMER PRINTING INC
PO BOX 1268
121 NORTH 8TH ST
HAINES CITY, FL 33845-1268


CROMWELL AMANDA N
4125 LACY LANE 15
COLORADO, CO 80916


CRONBAUGH GABBY D
430 N STEWART ST
NORTH LIBERTY, IA 52317

CRONBAUGH GABRIELLE D
430 NORTH STEWART ST
NORTH LIBERTY, IA 52317


CRONEN JAMES P
9283 ORIOLE LANE
MONTICELLO, MN 55362


CRONIN BRENNA K
11 PINTO LANE
PALM COAST, FL 32164


CRONK ROY
3807 VALLE DEL SOL
BONSALL, CA 92003


CROOK JOSHUA W
230 N 4TH STREET
ALLENTOWN, PA 18102


CROOK PATRICK J
230 NORTH FORTH ST
ALLENTOWN, PA 18102


CROOKS LAWRENCE L
622 QUINCY STREET NE 2
APT 2
MINNEAPOLIS, MN 55413


CROOM TRAVIS
248 SOUTH HEMLOCK ST
VENTURA, CA 93001


CROSBY FERN
8812 NE 105 PL
LADY LAKE, FL 32162


CROSBY PLUMBING INC
PO BOX 3097
DAVENPORT, FL 33836


CROSBY SOMMER B
625 BLUEBILL CT APT B
KISSIMMEE, FL 34759


CROSBY TIFFANY D
6555 OLD LAKE WILSON ROAD
DAVEPORT, FL 33896


CROSBYS MOTOR INN
JOHN M CROSBY

1440 W ORANGE BLOSSOM TRAIL
APOPKA, FL 32712


CROSE DAWN S
209 HAYMEADOW CT
WRIGHTSTOWN, WI 54180


CROSE MARANDA J
209 HAYMEADOW CT
WRIGHTSTOWN, WI 54180


CROSIER SON ROOFING INC
6721 NW 18TH DRIVE
GAINESVILLE, FL 32653


CROSS CHARLES M
1241 FIFTH AVE
52
CHULA VISTA, CA 91911


CROSS CONNECTIONS CONTROL CONS
142 N MILPITAS BLVD
MILPITAS, CA 95035


CROSS CREEK RESORT
3815 STATE RT 8
TITUSVILLE, PA 16354


CROSS DEBORAH S
4260 BERWICK DR
DES MOINES, IA 50320


CROSS DISTRIBUTING
JAMES M CROSS
120 A 30TH STREET
BAKERSFIELD, CA 93301-2510


CROSS JAMES E
712 JACKSON LN
LEHIGH ACRES, FL 33936


Cross Keys Development Company
c/o Francis J McDonnell
Vice President
R J Waters Associates Inc
200 Old Forge Lane Suite 201
Kennett Square, PA 19348


CROSS MALLORY S
7955 CIRCLE TREES COVE
GERMANTOWN, TN 38138

CROSS PROPERTY MANAGEMENT
7552 HICKMAN RD
WINDSOR HEIGHTS, IA 50324


CROSS TIFFANY R
401 S ASH
PONCA CITY, OK 74601-0000


CROSS TONYA M
207 NORTH LINN DRIVE
COGGON, IA 52218


CROSSCOM NATIONAL INC
1994 PAYSPHERE CIRCLE
CHICAGO, IL 60674


CROSSER ALEXIS L
522 WHITMAN ST
ROCKFORD, IL 61103


CROSSER SUSAN M
2285 GROBERT ST APT 3
MOUNDVIEW, MN 55112


CROSSLEY JACKIE N
3341 CHESTER LANE
BAKERSFIELD, CA 93309


CROSSROADS CHRISTIAN SCHOOL
2380 FULLERTON AVE
CORONA, CA 92881


CROSSROADS CHRISTIAN SCHOOL
50 KALANA AVE
MORGAN HILL, CA 95037


CROSSROADS EXPRESS
PO BOX 68
MARSHFIELD, WI 54449


CROSSROADS HOSPICE
1669 SHELBY OAKS DR SUITE 106
ATTN BLAKE POWERS ACCOUNTANT
MEMPHIS, TN 38134


Crossroads Truckstop
47228 SD Highway 34
Attn Jan Becker
Colman, SD 57017

CROSSTOWN CARPET CARE
4420 LOGWOOD DR
CROSSTOWN CARPET CARE
LADSON, SC 29456


Crosstown Sign
16307 Aberdeen St NE
Ham Lake, MN 55304


CROTON EGG FARM
3874 RT 6
BREWSTER, NY 10509


CROTTY CODY B
1912 S WILSON
MASON CITY, IA 50401


CROTTY DEBBIE A
1903 SE 12TH TERR
CAPE CORAL, FL 33990


CROTTY KENNETH B
1612 S COOLIDGE
MASON CITY, IA 50401


CROUCH ANGELA R
376 OAKLEIGH DRIVE
COLLIERVILLE, TN 38017


CROUCH MICHAEL A
2802 SILKWOOD CIRCLE APT 323
ORLANDO, FL 32808


CROUCH THERESA L
8797 78TH AVE N
SEMINOLE, FL 33777


CROUSE JAMIE L
2112 ST JOSEPH DR
BISMARCK, ND 58501


CROUSE JENNIFER M
401 GILLETTE STREET 300
LACROSSE, WI 54603


CROUSE RYAN T
600 S 9TH ST LOT 78
BISMARCK, ND 58504-5841


CROVO LIANNA
323 KEYSTONE AVE

SANTA CRUZ, CA 95062


CROW ALISON
2366 OLD PENN ROAD
BOISE, ID 83712


CROW JOEL E
3821 1ST AVE SOUTH
MINNEAPOLIS, MN 55409


CROW WING COUNTY
326 LAUREL ST
BRAINERD, MN 56401


CROW WING COUNTY TREASURER
COURT HOUSE 326 LAUREL ST
BRAINERD, MN 56401-3591


CROW WING CTY SHERIFFS OFFIC
304 LAUREL STREET
BRAINERD, MN 56401-3587


CROWDER DANIELA
1721 GARDEN ST
SAN LUIS OBISPO, CA 93405


CROWDER HEATING COOLING
REFRIG
2430 CURRE NANKIPOO RD
RIPLEY, TN 38063


CROWDER RACHEL L
2304 HOLIDAY TERRACE
APT 303
LANSING, IL 60438


CROWDER SYDNEY A
7119 FREMONT AVE
BROOKLYN CENTER, MN 55430


CROWDIS ERIC S
15727 SCRIMSHAW DR
TAMPA, FL 33624


CROWE MELISSA M
4380 E MONTANA PLACE
DENVER, CO 80222


CROWELL ELIZABETH R
5719 STACEY ST
BAKERSFIELD, CA 93313

CROWELL JAMIE L
314 WEST CLEVELAND APT A
MARSHFIELD, WI 54449

CROWELL PLUMBING HEATING CO
7305 FLORIDA AVENUE
TAMPA, FL 33604

CROWL MECHANICAL INC
10313 B E 48 ST
TULSA, OK 74146

CROWL SARAH
33345 HOWE LN
CRESWELL, OR 97426

CROWLEY MICHAEL L
12275 CLAUDE CT 1322
NORTHGLENN, CO 80241

CROWLEY SHERRY
617 N E 15 COURT
CAPE CORAL, FL 33909

CROWN BEVERAGES INC
1650 LINDA WAY
SPARKS, NV 89431

CROWN CASTERS HANDTRUCKS
3330 S 300 WEST
SALT LAKE CITY, UT 84115

CROWN COLLEGE
8700 COLLEGE VIEW DR
ATTN ALISHA
ST BONIFACIUS, MN 55375-9001

CROWN CREATIONS
710 8 PONDELLA RD
NORTH FORT MYERS, FL 33903

CROWN CREDIT CO
PO BOX 640352
CINCINNATI, OH 45264-0352

CROWN ELECTRIC
PO BOX 101
BARTOW, FL 33831

CROWN INDUSTRIAL SUPPLY
PO BOX 222
RICHBORO, PA 18954


CROWN LIFT TRUCKS
PO BOX 641173
CINCINNATI, OH 45264


CROWN LINEN SERVICE INC
PO BOX 597
MEXICO, MO 65265-0597


CROWN MARKET
3675 TROY RD
ATTN DEBB DEGIOA
SPRINGFIELD, OH 45502


Crown Pointe Partnership
c/o Darlene Holm
Lincoln Commercial Properties
2648 W State Road 434 Suite B
Longwood, FL 32791


CROWN TERMITE PEST CONTROL
PO BOX 68
ST JOHN, KS 67576-0068


CROWN TROPHY
3950 CENTER POINT RD NE
CEDAR RAPIDS, IA 52402


CROWTHER CHRISTY S
27657 LOS AMIGOS LANE
BONITA SPRINGS, FL 34135


CROWTHER ROOFING
2543 ROCKFILL RD
FT MYERS, FL 33916


CROZIER KRISTEN E
7656 N GREGORY
FRESNO, CA 93722


CRP Inc
Charles Seravalli
10059 Sandmeyer Lane
Philadelphia, PA 19116


CRR Inc
PO BOX 206
STANTON, CA 90680-0206

CRR INCORPORATED
ACCT 81 11250 8
PO BOX 156
STANTON, CA 90680-0156


CRR INCORPORATED
PO BOX 125
CUST 28 1985
STANTON, CA 90680-0125


CRR INCORPORATED
PO BOX 125
STANTON, CA 90680-0125


CRS CLAIMS RECOVERY SERVICE CO
PO BOX 1708
CORONA, CA 92878-1708


CRU LILIA
7836 CENTER PARK WAY 52
SACRAMENTO, CA 95873


CRUBAUGH MISTY D
2125 E SKELLY DRIVE
APT 151
TULSA, OK 74105


CRUICKSHANK ALT ALYSSA F
6114 SPRING VALLEY DRIVE
ATWATER, CA 95301


CRUMB CORDELL
900 W MACQUEEN AVE
PEORIA, IL 61604


CRUMLEY CHAWNDRA S
3800 PERIN CENTRAL
SAN ANTONIO, TX 78217


CRUMM WILLIAM J
2432 PATEE
ST JOSEPH, MO 64507


CRUMPLER ANGELA
200 CHURCH STREET APT F2
LEESBURG, FL 34748


CRUMPTON WELDING SUPPLY INC
PO BOX 75939
TAMPA, FL 33675

CRUNK MATHEW
846 W 29TH STREET
SAN PEDRO, CA 90731


CRUSE BREANNA N
1110 COUNTY LINE ROAD B
LIBERTY, MO 64068


Crusin Roosters Car Club
PO BOX 2174
Decatur, IL 62524


CRUTCHER JEFF
14875 TAYLOR RD
MOUNDS, OK 74047


CRUTCHFIELD LANDSCAPING
5006 MARATHON LANDING COURT
CASTLE HAYNE, NC 28429


CRUZ ALDO N
2261 ATHENS AVE
SIMI VALLEY, CA 93065


CRUZ ALLISON N
15079 BALMORAL LOOP
FORT MYERS, FL 33931


CRUZ ALVARO
355 N 18TH ST
SAN JOSE, CA 95112


CRUZ BLANCO JESUS J
3621 LANCASTER LANE
PLYMOUTH, MN 55441


CRUZ BRENDA
618 N STINE RD
BAKERSFIELD, CA 93309


CRUZ CANDELARIO R
438 WEST 4TH ST
A
ESCONDIDO, CA 92025


CRUZ CARLOS B
212 SUNSET BLVD 9
HAYWARD, CA 94541


CRUZ CAYE L

11754 LOGAN ST
NORTHGLENN, CO 80233


CRUZ CESAR
121235 STRANGLINE
OLATHE, KS 66062


CRUZ CESAR
121235 STRANGLINE RD
APT 910
OLATHE, KS 66062


CRUZ CINDY
4112 E DEL VALLE AVE
ORANGE, CA 92869


CRUZ CLAUDIO P
1521 DANEBO AVE
EUGENE, OR 97402


CRUZ CORTNEY M
825 WEST ETHEL STREET
ALLENTOWN, PA 18103


CRUZ DANEL L
104 TEDWORTH
LONGWOOD, FL 32779


CRUZ DANIEL
9019 N 2ND AVE
PHOENIX, AZ 85021


CRUZ DAVID C
7425 9TH STREET
BUENA PARK, CA 90621


CRUZ ERNESTINA L
26452 EVERGREEN RD
SAN JUAN CAPISTRAN, CA 92675


CRUZ FABIAN
2035 S PALM GROVE
LOS ANGELES, CA 90016


CRUZ FELIPE
806 S BROADWAY
SANTA ANA, CA 92701


CRUZ FERNANDO L
3500 COLUMBUS AVE 4
MINNEAPOLIS, MN 55407

CRUZ FIDEL
1160 MEADOW LANE
15
CONCORD, CA 94520


CRUZ FIDENCIO
6613 11TH AVE
MINNEAPOLIS, MN 55423


CRUZ FRANCISCA P
8502 N 8TH ST
PHOENIX, AZ 85020


CRUZ FRANCISCO
13926 CORDARY AVENUE
35
HAWTHORNE, CA 90250


CRUZ GABRIEL
154 1ST AVE
SHAKOPEE, MN 55347


CRUZ GREGORIA
1439 LOREEN DRIVE
MADISON, WI 53711


CRUZ HERIBERTO
7600 5TH AVE S
RICHFIELD, MN 55423


CRUZ ITZEL
2605 CONWAY AVE
APT 301
MAPLEWOOD, MN 55119


CRUZ JAVIER
13926 CORDARY ST 3
HAWTHORNE, CA 90250


CRUZ JORGE
954 HENDERSON AVE 133
SUNNYVALE, CA 94086


CRUZ JOSE M
3529 WOODRIDGE BLVD APT 11
FAIRFIELD, OH 45014


CRUZ JUAN J
2541 S SEMORAN
ORLANDO, FL 32822

CRUZ JUAN J
6639 BLOOMINGTON AVE S
RICHFIELD, MN 55423


CRUZ JULIO
1693 SYCAMORE DR
CHULA VISTA, CA 91911


CRUZ KAITLYN D
3197 SHAMROCK AVE
MERCED, CA 95341


CRUZ KAREN M
44809 CABRILLO AVE
PALM DESERT, CA 92260


CRUZ LAZARO
10611 GOLDEN MEADOW
A
AUSTIN, TX 78758


CRUZ LEOBARDO
1811 NILLES
BAKERSFIELD, CA 93305


CRUZ LETICIA
750 VIA DE LUNA
8
CORONA, CA 92882


CRUZ MARCO
14515 LEFFINGWELL RD
APT 20
WHITTIER, CA 90604


CRUZ MARCOS
11561 ANGELL ST
NORWALK, CA 90650


CRUZ MARIA
12007 N LAMAR
1213
AUSTIN, TX 78753


CRUZ MARIO
516 MARCHAN ST
SPARKS, NV 89431


CRUZ MARIO
9960 GEORGIA ST

BONITA SPRINGS, FL 34135

CRUZ MARIO U
12962 NICOLLET AVE S 201
BURNSVILLE, MN 55337

CRUZ MAYRA
8502 N 8TH ST
PHOENIX, AZ 85020

CRUZ NAYELY
602 E MISSION AVE
19
ESCONDIDO, CA 92025

CRUZ NICOLAS
27680 PLAYA DEL REY
BONITA SPRINGS, FL 34135

CRUZ NORMA
44809 CABRILLO AVE
PALM DESERT, CA 92260

CRUZ OCTAVIO
1205 LAURA DRIVE 38
IOWA CITY, IA 52245

CRUZ ORTIZ FLAVIO
2000 13TH AVE W APT 3
SHAKOPEE, MN 55379

CRUZ OSCAR
7615 PILLSBURY AVE S
RICHFIELD, MN 55423

CRUZ PABLO C
3294 E DAKOTA AVE
210
FRESNO, CA 93726

CRUZ PEDRO V
746 GAMMON RD
MADISON, WI 53719

CRUZ PEREZ CONRADO
3207 6TH ST N APT 2
MINNEAPOLIS, MN 55412

CRUZ PRIMITIVO
1324 EAGLE CREEK BLVD
SHAKOPEE, MN 55379

CRUZ RAMIREZ REY
6738A 14TH AVE N W
SEATTLE, WA 98117


CRUZ RANGEL LAURA
15001 WOODRECH BEND CT 352
FT MYERS, FL 33908


CRUZ RAUL
1700 RUTLAND DR APT 78
AUSTIN, TX 78758


CRUZ RAUL
4516 E HARVEY APT 108
FRESNO, CA 93702


CRUZ RICARDO H
65 DEWITT AVE
NAPA, CA 94558


CRUZ RIVERA ABRAHAM
430 DAKOTA TRAIL 31
IOWA CITY, IA 52240


CRUZ ROSA
5865 PANAMA DRIVE
BUENA PARK, CA 90680


CRUZ RUBY
21 PAULSEN RD
WATSONVILLE, CA 95076


CRUZ RUTH A
1806 WILLIAMS MANOR AVE
ORLANDO, FL 32811


CRUZ SANDIBEL
11120 OSAGE AVE 12
INGUEWOOD, CA 90304


CRUZ SARA D
26452 EVERGREEN RD
SAN JUAN CAPISTRAN, CA 92675


CRUZ SARA R
620 EAST NEVADA STREET
MARSHALLLTOWN, IA 50158


CRUZ SERGIO G

450 REFLECTION
11
SAN RAMON, CA 94583


CRUZ SOLEDAD S
9960 GEORGIA ST
BONITA SPRINGS, FL 34135


CRUZ SUSANA
531 PENROSE DRIVE
D
CORONA, CA 92880


CRUZ VELIA
1209 TAMIAMI TR 49
N FT MYERS, FL 33903


CRUZ VERONICA M
1805 SOUTHCROSS DRIVE W 2706
BURNSVILLE, MN 55306


CRUZ VICKY
1710 W HARVARD
SANTA ANA, CA 92704


CRUZS ROOFING
2621 FELL ROAD
MADISON, WI 53713


CRYDER CHRISTIAN R
1515 PRAIRIE AVENUE
BOONE, IA 50036


CRYO TRANS LOGISTICS
PO BOX 487
OWINGS MILLS, MD 21117-0487


CRYSTAL BORJA
7984 CYCLAMEN WAY
BUENA PARK, CA 90620


CRYSTAL CALDERON
5826 CARDALE ST
LAKEWOOD, CA 90713


CRYSTAL CESENA
6036 GARDENDALE ST
SOUTH GATE, CA 90280


CRYSTAL CLEAN
2925 MOSSER ROAD

MCHENRY, MD 21541


CRYSTAL CLEAN WINDOW SERV
3 SANTEE
LINCOLN, ND 58504


Crystal Clear Pressure Washing
503 Magnolia Ridge Ave
Tavares, FL 32778


CRYSTAL CLEAR WINDOW CLEANING
PO Box 1476
MATTITUCK, NY 11952


CRYSTAL CLEAR WINDOW CLEANING
PO BOX 805
ALEXANDRIA, MN 56308


CRYSTAL CLEAR WINDOW WASHING
4738 GROUSE RUN DR 71
STOCKTON, CA 95207


CRYSTAL HAWKINS
32980 CATHEDRAL CNYN DR B
CATHEDRAL CITY, CA 92234


CRYSTAL QUINN
37054 29TH ST E
PALMDALE, CA 93550


CRYSTAL SPRINGS INC
PO BOX 660579
DALLAS, TX 75266-0579


CRYSTAL STEWART
1129 S PENNSYLVANIA
SPRINGFILD, MO 65807


CRYSTAL VASQUEZ
208 JARDIN CT APT D
BAKERSFIELD, CA 93301


CRYSTAL WATER CONDITIONING INC
5471 SKYWAY DRIVE NORTH EAST
COMSTOCK PARK, MI 49321


CRYSTAL WINDOWS COMPANY INC
1015 SW 106TH PLACE
MICANOPY, FL 32667

CS M Associates
Sheraton New Orleans Hotel
New Orleans, LA 70130


CS PUBLICATIONS
1790 Meadowbrook Pkwy
Colorado Springs, CO 80951


CSATARI JR ROGER S
119 S CEDER ST
NAZARETH, PA 18064


CSEA CASHIERS
PO BOX 1860
HONOLULU, HI 96805


CSG/AIM
6075 POPLAR AVENUE STE 700
MEMPHIS, TN 38119


CSI HOSPITALITY LLC
7859 LAKE WORTH RD
LAKE WORTH, FL 33467


CSI Hospitality LLC
W J Farnbauch/G J Beachler
7859 Lake Worth Rd
Lake Worth, FL 33467


CSI Hospitality LLC Lake Worth FL
7859 Lake Worth Rd
Lake Worth, FL 33467


CSI INK INC
PO BOX 14247
SPRINGFIELD, MO 65814-0247


CSI Sign Company
2880 S Hopkins Ave
Titusville, FL 32780


CSI WASTE SERVICES INC
PO BOX 9001835
LOUISVILLE, KY 40290-1835


CSICSEK CHARLES J
1513 E TREMONT ST
ALLENTOWN, PA 18109


CSP INC
306 AIRPORT DRIVE

BOX 10
SMOKETOWN, PA 17576


CT CORPORATION
ATTN STEVEN MINA INTER DEPT
111 EIGHT AVE 13TH FLOOR
NEW YORK, NY 10011


CT CORPORATION INC
PO BOX 4349
GENERAL POST OFFICE
CAROL STREAM, IL 60197-4349


CT Legal Solutions
111 8th Avenue
New York, NY 10011


CTL COMPANY INC
PO BOX 449
WAUSAU, WI 54402-0449


CTV MEDIA INC
1490 MANNING PARKWAY
ATTN LIZ HOLBERT
POWELL, OH 43065


CTWP
3730 FRANKLIN AVE
WACO, TX 76710


CTY CINCINNATI LLC
PO BOX 577
WEST BEND, WI 53095-0577


CTY OF DES MOINES CTY CLERK OF
FALSE ALARM DESK
PO BOX 10326
DES MOINES, IA 50306-0326


CUAHUEY JAIME
2524 FRAZIER 10
MADISON, WI 53713


CUATCHON CYNTHIA M
2642 CHATHAM CIRCLE
KISSIMMEE, FL 34746


CUATE ODILON
16281 RICHARDSON AVE
DAYTON, MN 55327

CUB SCOUT PACK 240
1771 HELENA RD N
OAKDALE, MN 55128


CUB SCOUT PACK 3014 TROOP 14
C/O ERV HEMB
921 EAST 4TH ST
MENASHA, WI 54952


CUB SCOUT PACK 416
C/O TRACIE COOPET
5030 ALGONQUIN TRAIL NW
ALEXANDRIA, MN 56308


CUB SCOUT PACK 496
PO Box 522
ALEXANDRIA, MN 56308


CUB SCOUT PACK 916
593 WESTWIND AVE
SHAKOPEE, MN 55379


CUB SCOUTS DEN 4
PACK 275 AMES
5112 TODD DRIVE
AMES, IA 50014


CUBAS DAVID
PO BOX 13171
SAN DIEGO, CA 92170


CUBICLE FURNITURE INC
4200 LAMAR AVENUE SUITE 103
MEMPHIS, TN 38118


CUDDY ENERGY SYSTEMS INC
PO BOX 1208
MANKATO, MN 56002-1208


CUDDY MECHANICAL LLC
1820 WILLOW STREET
MANKATO, MN 56001


CUDIA SARA K
552 WINDWOOD CT
LOS BANOS, CA 93635


CUEBAS ZAYRA
15300 HYSON CROSSING
PFLUGERVILLE, TX 78660

CUELLAR BRANDY D
655 S QUAIL ST
LAKEWOOD, CO 80226


CUELLAR RACHAEL
18512 1/2 SANTIAGO BLVD
VILLA PARK, CA 92861


CUELLAR SIDNEY J
818 15TH STREET
MASON CITY, IA 50401


CUEUAS JESUS
5957 CLARK AVE
LAKEWOOD, CA 90712


CUEVA NICOLAS
9435 NANCE AVE
APT B
DOWNEY, CA 90241


CUEVAS ABARCA ADRIAN
12001 METRIC BLVD
812
AUSTIN, TX 78758


CUEVAS AFOLFO
448 DEL MAR CT
CHULA VISTA, CA 91910


CUEVAS CORTES EDGAR
1130 CHRISTOPHER CT
HOLLISTER, CA 95023


CUEVAS ELIESER
3060 PORTER ST
SOQUEL, CA 95073


CUEVAS ELIZABETH
617 LAGOON AVE
WILMINGTON, CA 90744


CUEVAS ERIC
11244 BETHANY DR
RANCHO CUC , CA 91701


CUEVAS FRANCISCA
16115 SHASTA ST
FOUNTAIN VALLEY, CA 92708


CUEVAS GONZALEZ NALLELY

8145 5TH AVE S
BLOOMINGTON, MN 55420


CUEVAS JENNY
9500 DESSAU RD
121
AUSTIN, TX 78754


CUEVAS JUAN P
8145 5TH AVE S
BLOOMINGTON, MN 55420


CUEVAS LUIS
135 13TH AVE S APT B4
HOPKINS, MN 55343


CUEVAS MEGAN R
PO Box 85
APT 12
MARBLE ROCK, IA 50653


CUEVAS MICHELLE L
1324 WEST 6TH ST
BELVIDERE, IL 61008


CUEVAS RENE
149 19TH ST SW 12
MASON CITY, IA 50401


CUEVAS REYNALDO
1380 SAN JUAN ST
H
TUSTIN, CA 92780


CUEVAS SALVADOR
19451 E PUENTE ST
COVINA, CA 91724


CUEVAS SIGNS CORP
853 BAYWAY CIRCLE
ELIZABETH, NJ 07202


CUEVAS YOLANDA
1645 SIERRA DR 220
ROSEVILLE, CA 95610


CUFF CHARLES A
134 NE TUNISON ROAD
PORT ST LUCIE, FL 34983


CUFF WILSON BRIANNA

7252 72ND LN N
BROOKLYN PARK, MN 55428


CUFFS TAP SERVICE
125 FUSCHIA CT
MARTINEZ, CA 94553


CUKRAS DAVID
2753 HERONS LANDING DRIVE
KISSIMMEE, FL 34741


CULBERSON ROXANN
9501 TRULOCK COURT
ORLANDO, FL 32818


CULEY NANCY A
6301 STATE AVE LOT 100
KANSAS CITY, KS 66102


CULINARY SOFTWARE SERVICES
1900 FOLSOM SUITE 210
BOULDER, CO 80302


CULLEN BRITTANY C
337 SOUTH IOWA STREET
SHULLSBURG, WI 53586


CULLEN RONALD J
1060 S CHEHON RD
APT 6308
COLORADO SPRINGS, CO 80910


CULLENS HOME CENTER
1005 N TOWER RD
FERGUS FALLS, MN 56537


CULLENS HOME CENTER
1620 N NOKOMIS N E
ALEXANDRIA, MN 56308


CULLER CYNTHIA L
3926 N ASHTON
PEORIA HEIGHTS, IL 61614


CULLEY CYNDA M
900 MARQUETTE ST
MENASHA, WI 54952


CULLIGAN
1034 AUSTIN ST
SAN ANTONIO, TX 78208

CULLIGAN
111 SOUTH 4TH ST
KINZMAN, AZ 86401


CULLIGAN
NW 5120 PO Box 1450
MINNEAPOLIS, MN 55485-5120


CULLIGAN ANOKA
DEPARTMENT 8509
PO BOX 77043
MINNEAPOLIS, MN 55480-7743


CULLIGAN BAXTER
8240 INDUSTRIAL PARK RD S
BAXTER, MN 56425


CULLIGAN BOTTLED WATER
DEPARTMENT 8511
PO BOX 77043
MINNEAPOLIS, MN 55480-7743


CULLIGAN BRAINERD
135 S LASALLE
DEPT 8525
CHICAGO, IL 60674-8193


CULLIGAN BUFFALO
DEPARTMENT 8544
PO Box 77043
MINNEAPOLIS, MN 55480-7743


CULLIGAN BURLINGTON
PO BOX 484
BURLINGTON, IA 52601


CULLIGAN DECATUR
2767 N MAIN ST
DECATUR, IL 62526


CULLIGAN FARGO
PO BOX 1879
FARGO, ND 58102


CULLIGAN GREEN BAY INC
310 S ONEIDA STREET
GREEN BAY, WI 54303


CULLIGAN INC
1104 SOUTH STATE STREET

WASECA, MN 56093


CULLIGAN INC
PO BOX 128
ELBOW LAKE, MN 56531


CULLIGAN INC APPLETON
1119 E WISCONSIN AVE
APPLETON, WI 54911


CULLIGAN INC BOONE
PO BOX 506
BOONE, IA 50036


CULLIGAN INC DES MOINES
PO BOX 65065
W DES MOINES, IA 50265


CULLIGAN INC FT MYERS
16051 OLD US 41
FT MYERS, FL 33912


CULLIGAN INC GRAND RAPIDS
3470 THREE MILES RD NW
GRAND RAPIDS, MI 49534


CULLIGAN INC HATBORO
20 E MONTGOMERY AVE
HATBORO, PA 19040


CULLIGAN INC JANESVILLE
2306 KENNEDY ROAD
JANESVILLE, WI 53545-0827


CULLIGAN INC MANKATO
PO BOX 3048
MANKATO, MN 56001


CULLIGAN INC MARION
BOX 404
MARION, IA 52302-0404


CULLIGAN INC MINNETONKA
6030 CULLIGAN WAY
MINNETONKA, MN 55345


CULLIGAN INC S ST PAUL
1801 50TH STREET EAST
INVER GROVES HTS , MN 55077

CULLIGAN INC ST JOSEPH
5914 N BELT HWY
ST JOSEPH, MO 64506


CULLIGAN KAATS WATER CONDITION
2988 CLYDON S W
WYOMING, MI 49519


CULLIGAN METRO
DEPARTMENT 8799
PO BOX 77043
MINNEAPOLIS, MN 55480-7743


CULLIGAN MONMOUTH AND GALESBUR
222 EAST FOURTH AVE
MONMOUTH, IL 61462


CULLIGAN OF ALEXANDRIA
601 NOKOMIS STREET
ALEXANDRIA, MN 56308


Culligan OF Anoka
6390 Mckinley St Suite 101
Ramsey, MN 55303


CULLIGAN OF ENID
PO BOX 1309
ENID, OK 73702


CULLIGAN OF FARIBAULT
DEPARTMENT 8598
PO BOX 77043
MINNEAPOLIS, MN 55480-7743


CULLIGAN OF GREATER KANSAS CIT
PO BOX 2170
OLATHE, KS 66051


CULLIGAN OF MCPHERSON
PO BOX 2932
WICHITA, KS 67201-2932


CULLIGAN OF PINE CITY
DEPARTMENT 8940
PO BOX 77043
MINNEAPOLIS, MN 55480-7743


CULLIGAN OF ROCHESTER
1104 S STATE ST
WASECA, MN 56093-3145

CULLIGAN OF ROCKFORD INC
PO BOX 4066
ROCKFORD, IL 61110-0566


CULLIGAN OF SAN DIEGO
7575 CARROLL RD
SAN DIEGO, CA 92121


CULLIGAN OF SW IDAHO
IDAHO WATER TECHNOLOGIES INC
110 W 31ST ST
BOISE, ID 83714


CULLIGAN OF TOPEKA
3024 SW TOPEKA AVE
TOPEKA, KS 66611


CULLIGAN OF TULSA
AQUARIUS ENTERPRISES INC
PO BOX 9697
TULSA, OK 74157-0697


CULLIGAN PELLA
PO BOX 31
PELLA, IA 50219


CULLIGAN SPRINGFIELD INC
2111 E CENTRAL COURT
SPRINGFIELD, MO 65802


CULLIGAN STILLWATER
DEPARTMENT 8968
PO Box 77043
MINNEAPOLISE, MN 55480-7743


CULLIGAN WATER
NW 5120 PO BOX 1450
MINNEAPOLIS, MN 55485-5120


CULLIGAN WATER COMP BISMARK
PO BOX 1174
BISMARCK, ND 58502


CULLIGAN WATER COND INC
PO BOX 9307
DAYTONA BEACH, FL 32120


CULLIGAN WATER CONDITIONIN INC
605 HEISINGER RD
JEFFERSON CITY, MO 65109

CULLIGAN WATER CONDITIONING
1104 SOUTH STATE STREET
WASECA, MN 56093-3145


CULLIGAN WATER CONDITIONING
1220 WEST MAIN
SEDALIA, MO 65301


CULLIGAN WATER CONDITIONING
1920 SW 37TH AVE
OCALA, FL 34474


CULLIGAN WATER CONDITIONING
4045 EAST SPEADWAY BLVD
TUCSON, AZ 85712


CULLIGAN WATER CONDITIONING
405 PROSPECT AVENUE
N FOND DU LAC, WI 54937-1498


CULLIGAN WATER CONDITIONING
45 WEST G STREET
LOS BANOS, CA 93635


CULLIGAN WATER CONDITIONING
8 GILLMORE DRIVE
BLOOMINGTON, IL  61701


CULLIGAN WATER CONDITIONING
OF NORTH COUNTY INC
507 W GANNON PLACE
ESCONDIDO, CA 92025


CULLIGAN WATER CONDITIONING
PO BOX 1086
MCPHERSON, KS 67460


CULLIGAN WATER CONDITIONING
PO BOX 1879
FARGO, ND 58107


CULLIGAN WATER CONDITIONING
PO Box 217
LA CROSSE, WI 54602


CULLIGAN WATER CONDITIONING
PO BOX 3 2767 N MAIN ST
DECATUR, IL 62524


CULLIGAN WATER CONDITIONING
PO BOX 3686

SIOUX CITY, IA 51102


CULLIGAN WATER CONDITIONING
PO BOX 88
RUSHVILLE, IL 62681


CULLIGAN WATER CONDITIONING IN
2703 AIRPORT ROAD
PLANT CITY, FL 33563


CULLIGAN WATER INC
8100 SOUTH LINCOLN STREET
LITTLETON, CO 80122


CULLIGAN WATER INC
PO BOX 5277
CAROL STREAM, IL 60197-5277


CULLIGAN WATER LA JOLLA
4901 MORENA BLVD
SUITE 812
SAN DIEGO, CA 92117


CULLIGAN WATER ODGEN
PO BOX 3050
ODGEN, UT 84409


CULLIGAN WATER PRODUCTS
PO BOX 9307
DAYTONA BEACH, FL 32120


CULLUM SHAWN C
1208 IDYLWOOD DR
COLORADO SPRINGS, CO 80906


CULPEPPER PLUMBING INC
766 PIKE ROAD
WEST PALM BEACH, FL 33411


CULVER ALEC J
4129 S SUNNYPARK LN
WEST VALLEY CITY, UT 84119


CULVER AMANDA J
2726 1ST AVE
NORTH ST PAUL, MN 55109


CULVER ELLAN
4129 S SUNNYPARK LN
WEST VALLEY CITY, UT 84119

CULVER JENNIFER A
1733 GERVAIS AVE
MAPLEWOOD, MN 55109


CULVER JOE W
1419 W HANSSLER
PEORIA, IL 61604


CULVER KELLIE J
4129 S SUNNYPARK LN
WEST VALLEY CITY, UT 84119


Culver Melin Enterprises Inc
PO BOX 2192
Merced, CA 95344


CUMBERLAND TIMES NEWS
PO BOX 1662
CUMBERLAND, MD 21501-1662


CUMINGS ELECTRIC INC
141 COUNTY ROAD JJ
PO BOX 749
NEENAH, WI 54957-0749


CUMMINGS ANTOINETTE N
167 W 12TH STREET
APOPKA, FL 32703


CUMMINGS ASHLEY E
1421 DIXON ST
DES MOINES, IA 50316


CUMMINGS ELECTRIC INC
141 COUNTY ROAD JJ
PO BOX 749
NEENAH, WI 54957-0749


CUMMINGS JACKIE M
1751 E ISLAND LAKE DR
SHELTON, WA 98584


CUMMINGS KEEGAN CO PLLP
600 SOUTH HWY 169 STE 1625
ST LOUIS PARK, MN 55426


CUMMINGS MELISSA L
2041 FOXLAND
KAUKAUNA, WI 54130

CUMMINGS MYRON G
1540 CIARA DRIVE
BETHLEHEM, PA 18017


CUMMINGS PLUMBING INC
PO BOX 26603
TUCSON, AZ 85726-6603


CUMMINS BRIDGEWAY LLC
DEPARTMENT 226801
DETROIT, MI 48267-2268


CUMMINS CHELSEA R
2704 BROOK DR
KALAMAZOO, MI 49048


CUMMINS LINDSAY K
3544 SHIRLWOOD AVE
MEMPHIS, TN 38122


CUMMINS MORGAN
3398 E HEUGHS CANYON WAY
SALT LAKE CITY, UT 84121


CUMMINS SHANNON M
928 TERRACE AVE
ESCONDIDO, CA 92026


CUMULUS
LOCKBOX CMP SUS6
PO Box 643632
CINCINNATI, OH 45264-3632


CUMULUS BROADCASTING
PO BOX 643159
CINCINNATI, OH 45264-3159


CUMULUS BROADCASTING INC
PO BOX 643132
CINCINNATI, OH 45264-3132


CUMULUS BROADCASTING INC
PO BOX 643135
CINCINNATI, OH 45264-3135


CUMULUS BROADCASTING INC
PO BOX 643234
CINCINNATI, OH 45264-3234


CUMULUS BROADCASTING LLC
ROCHESTER MN

PO BOX 643303
CINCINNATI, OH 45264-3303


CUMULUS BROADCASTING ROCHESTER
KROC AM/FM KYBA FM KWWK FM
PO BOX 643303
CINCINNATI, OH 45264-3303


CUMULUS MEDIA INC
PO BOX 643237
CINCINNATI, OH 45264


CUNDIFF JEREMIAH T
108 N MAIN ST
LA CROSSE, WI 54601


CUNHA NICOLE
713 ORCHARD AVE
FRESNO, CA 93637


CUNNINGHAM ALEYA
1060 SARGEMT DR
SUNNYVALE, CA 94087


CUNNINGHAM ANDRE
721 GARNET DRIVE
AMES, IA 50010


CUNNINGHAM ASHLEY N
204 E BERRY ST
REPUBLIC, MO 65738


CUNNINGHAM BEKKI
1226 N ENOS
VISALIA, CA 93292


CUNNINGHAM DAVID R
8177 N PORTAGE TERRACE
HAYWARD, WI 54843


CUNNINGHAM DERYCK P
131 E ESTHER ST
ORLANDO, FL 32806


CUNNINGHAM ERIN
3772 WOODGLEN BLVD
THORNTON, CO 80233


CUNNINGHAM HEATHER
500 E MAIN ST APT
WARRENSBURG, IL 62573

CUNNINGHAM JOHN T
3101 SAN LUIS DR
COLORADO SPRINGS, CO 80909


CUNNINGHAM KATELYN M
16116 W 126 ST
OLATHE, KS 66062


CUNNINGHAM MIKE
3772 WOODGLENN BLVD
THORNTON, CO 80233


CUNNINGHAM PHILANDERS R
2307 DEXTER AVE
MEMPHIS, TN 38108


CUNNINGHAM SHELLY
4909 N ROXBURGH AVE
COVINA, CA 91722


CUNNINGHAM TAMARA R
8017 GESSNER 220
AUSTIN, TX 78753


CUNNINGHAM THOMAS L
1118 LEYLAND COURT
APOPKA, FL 32712-6033


CUPERTINO CHAMBER OF
COMMERCE
20455 SILVERADO AVENUE
CUPERTINO, CA 95014


CUPICH JAZMIN C
327 W LA VERNE ST
ANAHEIM, CA 92805


CURB TO CURB INC
12400 BEARD AVENUE SOUTH
BURNSVILLE, MN 55337-1704


CURBELL INC
14746 COLLECTIONS CENTER DR
CHICAGO, IL 60693-4746


CURBSIDE LANDSCAPE
12450 ZINRAN AVE
SAVAGE, MN 55378

CURE SOLUTIONS LLC
610 N MAIN STREET
BURLINGTON, IA 52601


CURELL JASON D
505 S MARSHALL ST
BOONE, IA 50036


CURET CARLOS
4480 ST GEORGE CT
KISSIMMEE, FL 34746


CURET NATALIE
10620 CLEAR LAKE LOOP 202
FORT MYERS, FL 33908


CURIOZ TRISHA
5745 WASHBURN AVE S
MINNEAPOLIS, MN 55410


CURL ELECTRIC INC
PO BOX 1215
LYNNWOOD, WA 98046-1215


CURLAND JESSICA L
8612 MAY ORCHARD LANE
CORDOVA, TN 38018


Curlew Crossing S C LLC
c/o Mike Ware
Kimco Realty Corporation
3333 New Hyde Park Road Suite 100
New Hyde Park, NY 11042-0020


CURLEY MARK J
200 NORTH ST APT C
DOYLESTOWN, PA 18901


CURLEY RYAN J
32 EAST LAKE DRIVE
PALM COAST, FL 32164


CURNOW ASHLEY M
1710 2ND AVE S APT 1
MINNEAPOLIS, MN 55403


CURRENT ELECTRIC INC
PO BOX 1176
CEDAR FALLS, IA 50613-0500


CURRENT LINSEY L

105 CENTRAL DRIVE
FOREST CITY, IA 50436


CURRENT PLUMBING INC
3717 S WASHINGTON
STILLWATER, OK 74074


CURRIE JOHNATHAN G
6973 LAGRANGE HILL RD
MEMPHIS, TN 38018


CURRIE JR NORVELL
PO BOX 1065
CEDAR RAPIDS, IA 52406


CURRIE MICHAEL R
3600 SPENCER ST APT 806
GRAND CHUTE, WI 54914


CURRIE SAMUEL L
344 E DIVISION
DECATUR, IL 62526


CURRIN SANDY M
8601 EDINBURGH DR
BROOKLYN PARK, MN 55443


CURRY ASHLEY
9601 WILSHIRE BLVD
1128
BEVERLY HILLS, CA 90210


CURRY ASHLEY R
7315 CHILDERS AVE
108 WOODSTREAM DR
LAS VEGAS, NV 89178


CURRY BILL
1131 NORBY LANE
FULLERTON, CA 92833


CURRY CHRIS P
4402 ATWATER DRIVE
TAMPA, FL 33610-6825


CURRY FLOOR ACOUSTICS INC
2510 DAKOTA AVE
S SIOUX CITY, NE 68776


CURRY RACHEL A
1225 LINCOLN AVE APT 206

JACKSONVILLE, IL 62650


CURRY RICHARD
10195 SW 36TH AVE
UNIT 10
BELLEVIEW, FL 34420


CURRY SHANNON
7315 CHILDERS AVE
108 WOODSTREAM DR
LAS VEGAS, NV 89178


CURTIS CALVIN S
941 S W HACKLEY AVENUE
DES MOINES, IA 50315-5916


CURTIS CLEAN SWEEP INC
PO BOX 44112
BOISE, ID 83711-4112


CURTIS CRYSTAL G
3920 5 TH AVE
DES MOINES, IA 50313


CURTIS ELECTRIC
591 JEFF WEBB RD
RIPLEY, TN 38063


CURTIS ELECTRICAL CONTRACTORS
6385 BURGESS RD
COLORADO SPRINGS, CO 80908


CURTIS MAINTENANCE INC
PAUL H CURTIS
4304 HILL ROAD
BOISE, ID 83703


Curtis Plumbing
13446 Ventura Blvd
Sherman Oaks, CA 91423


CURTIS PRINTING SIGNS LLC
555 SOUTH CENTER STREET
COLLIERVILLE, TN 38017


CURTIS RESTAURANT EQUIP
PO BOX 7307
EUGENE, OR 97401


CURTIS RESTAURANT SUPPLY
6577 EAST 40TH STREET

TULSA, OK 74145


CURTS LOCK KEY SERV INC
1102 MAIN
FARGO, ND 58103


CUSHING DEVELOPMENT INC
215 E ASH AVE STE D
DECATUR, IL 62526


CUSHMAN WAKEFIELD INC
3800 CONCOURS 300
ONTARIO, CA 91764


CUSTOM ASPHALT
1348 NORTHRIDGE COURT
HASTINGS, MN 55033


CUSTOM AWNING INC
1251 THIRD STREET
OSCEOLA, IN 46561


CUSTOM CANVAS PLUS
6254 34TH AVE NW
ROCHESTER, MN 55901


CUSTOM CARPET CLEANING SRVC
RICH CARLSON
PO BOX 204
MANAHAWKIN, NJ 08050


CUSTOM COMFORT CONTROL INC
3550 S KENDALL ST UNIT 9 301
DENVER, CO 80235


CUSTOM COMMUNICATIONS INC
1661 GREENVIEW DRIVE SW
ROCHESTER, MN 55902


CUSTOM CONCRETE ACCENTS
PO BOX 7
INDEPENDENCE, KY 41051


CUSTOM CONCRETE GRADING
39485 W 167TH ST
EDGERTON, KS 66021


Custom Contracting Group Inc
PO Box 61855
FORT MYERS, FL 33906

CUSTOM CREATIONS
3427 SUNBURST
BULLHEAD CITY, AZ 86429


CUSTOM CULINARY INC
DEPT 70171
CHICAGO, IL 60673


CUSTOM DESIGNS OF HDW
5093 LINCOLN ROAD
OREGON, WI 53575-2730


CUSTOM DISCOUNT BLINDS
3461 DELTONA BLVD
SPRING HILL, FL 34606


CUSTOM DRAPERY INSTALLATION
2301 JENKINS LANE
NEW BLOOMFIELD, MO 65063


CUSTOM EXTERIOR CO
17050 175TH STREET E
HASTINGS, MN 55033


CUSTOM FINISHERS INC
1605 HANFORD STREET
LEVITTOWN, PA 19057


CUSTOM FLAG CO
3995 WEST 73RD AVE
WESTMINSTER, CO 80030


CUSTOM FLOOR CARE
3227 OLD US 395
WASHOE VALLEY NV 89704
JOHN HELMER


CUSTOM FLOORING SPECIALISTS L
12662 Rivera Heights Rd
Holts Summit, MO 65043


CUSTOM FURNITURE SERVICE
6637 IMPERIAL OAK DRIVE
MEMPHIS, TN 38115


CUSTOM GAS MECHANICAL
4018 S DAISY WAY
BOISE, ID 83709


CUSTOM GLASS TINTING

125 NE 23RD AVE SUITE F
GAINESVILLE, FL 32609


CUSTOM INDUSTRIES INC
PO BOX 18547
GREENSBORO, NC 27419-8547


CUSTOM LAWN
PO BOX 344
FOGELSVILLE, PA 18051-0344


CUSTOM LAWN SERVICE
505 KINGS COURT
GAINESVILLE, FL 32607


CUSTOM LAWN SERVICE INC
1607 LOS ANGELES AVE S1
VENTURA, CA 93004


CUSTOM NEON VINYL GRAPH INC
530 N W BROAD ST
TOPEKA, KS 66608-1819


CUSTOM PAVING LLC
PO Box 470452
CELEBRATION, FL 34747-0452


CUSTOM PRECAST MASONRY
718 N W 20TH ST
FAIRBAULT, MN 55021


CUSTOM PRODUCTS SERVICE CO
7419 METCALF STE 177
OVERLAND PARK, KS 66204


CUSTOM REFRIGERATION INC
664 MENDELSSOHN AVE N
GOLDEN VALLEY, MN 55427


CUSTOM SHEET METAL ROOF INC
828 NW BUCHANAN
TOPEKA, KS 66608


CUSTOM SIGN AWNING INC
12757 60TH ST NORTH
CLEARWATER, FL 33760


CUSTOM SIGNS LASER ENGRAVING
188 MICHAEL WAY
SANTA CLARA, CA 95051

CUSTOM STAINLESS STEEL INC
3775 LEXINGTON AVE NO
ARDEN HILLS, MN 55126


CUSTOM STEAM CLEANERS
1156 MCKENDERIE STREET
SAN JOSE, CA 95126


CUSTOM TOUCH IRRIGATION INC
9675 E 148TH STREET STE 100
NOBLESVILLE, IN 46060


CUSTOM TRUCK AUTO SHINE INC
3401 4TH AVE S W
FARGO, ND 58103


CUSTOM WELDING DIVERSIFIED INC
1983 SW BILTMORE ST
PORT ST LUCIE, FL 34984


CUSTOMER CONNECTION INC THE
621 S ANDREASEN DR B
ESCONDIDO, CA 92029-1904


CUSTOMER SOFT
8310 S VALLEY HWY 220
ENGLEWOOD, CO 80112


CUTLER SERVICES INC
5364 EHRLICH RD SUITE 275
TAMPA, FL 33624


CUTLIP KRISTY L
1101 S SYCAMORE
103
MESA, AZ 85202


CUTSHALL DEBORA
2112 S GRANT
BOISE, ID 83706


CUTZ EFRIAN
230 BARILLA
101
CANOGA PARK, CA 91304


CUZCO MARIO L
1711 EAST 28TH STREET
MINNEAPOLIS, MN 55407

CVALCO
PO BOX 10286
EUGENE, OR 97440


CVEYKUS BETH A
728 JACKSON ST
WAUSAU, WI 54403


CVPH MEDICAL CENTER
PO BOX 2868
PLATTSBURGH, NY 12901


CVS POWERWASH
3632 N 72ND LANE
PHOENIX, AZ 85033


CW ASSOCIATES
1000 OHIO
LAWRENCE, KS 66044


CW DECKER AND COMPANY INC
215 WEST MAGNOLIA STE 201
FT COLLINS, CO 80521


CW FARIBAULT LLC
6582 296TH STREET E
CANNON FALLS, MN 55009


CW HARRELSON ELECTRIC CO INC
PO BOX 4136
WILMINGTON, NC 28406


CWC DIVERSIFIED INC
27878 SHADY OAK RD
CLOVIS, CA 93619-9712


CWD
PO Box 1516
ABERDEEN, SD 57402-1516


CYAA COMPETITIVE BASEBALL
1218 BRAYSTONE TRAIL
COLLIERVILLE, TN 38017


Cybera
9009 Carothers Pky Suite C
Franklin, TN


Cybera Inc
9009 Carothers Pky
Suite C

Franklin, TN


CYBERA INC
PO BOX
NASHVILLE, TN 37230-6070


CYBERA INC
PO BOX 306070
NASHVILLE, TN 37230-6070


CYCLONE AWARDS ENGRAVING INC
113 KELLOGG AVE
AMES, IA 50010


CYCLONE CONTRACTING
4269 CAMERON SCHOOL RD
AMES, IA 50014-9344


CYCLONE SYSTEMS INC
PO BOX 180151
CASSELBERRY, FL 32718-1830


CYCLONE TURF PEST INC
1026 N POLK
MASON CITY, IA 50401


CYNERGY FRANCHISE GROUP INC
1857 PARKSIDE DR
CONCORD, CA 94519


CYNTHIA BEGAY
5904 DE PARSIA AVE
BAKERSFIELD, CA 93306


CYNTHIA FUENTES
9734 WILEY BURKE AVE
DOWNEY, CA 90240


CYNTHIA HENSCHEL
2607 S OAK PLACE
BROKEN ARROW, OK 74012


CYNTHIA HINKLE
4091 CENTER AVE
NORCO, CA 92860


CYNTHIA KANE
715 W 11TH AVE
ESCONDIDO, CA 92025

CYNTHIA MURPHY
5907 AMONDO CIR
SIMI VALLEY, CA 93063


CYNTHIA NORTHERN
1085 BADGER CT
SANTA ROSA, CA 95409


CYNTHIA VALDEZ
10803 CANELO RD
WHITTIER, CA 90604


CYPHER ANDREW
3120 STONE STATION RD
SEBASTOPOL, CA 95472


CYPRESS LAKE HIGH SCHOOL
6750 PANTHER LANE
FT. MYERS, FL 33919


CYPRESS PLUMBING INC
41 5TH ST NW
WINTER HAVEN, FL 33881


Cypress Realty Holdings Company II LLC
Attn Price D Ford
700 Colonial Road Suite 100
Memphis, TN 38117


Cypress Realty Holdings Company II LLC
Price D Ford
700 Colonial Road Suite 100
Memphis, TN 38117


CYPRESS SIGNS
160 SPIRIT LAKE RD
WINTER HAVEN, FL 33880


CYR AARON R
17039 ROSCOE AVE
229
NORTHRIDGE, CA 91325


CYRANOWSKI ADAM B
1610 KITZBUHL CT
GRAND RAPIDS, MI 49546


CYRANOWSKI LESLIE J
1083 DOGWOOD MEADOWS DR
ADA, MI 49301

CYSTIC FIBROSIS
8011 34TH AVE S STE 116
BLOOMINGTON, MN 55425


CYSTIC FIBROSIS FOUNDATION
3064 BOARDWALK
SAGINAW, MI 48603


CZAIKOWSKI NANCY A
3326 CNTY RD H
MILLADORE, WI 54454


CZARNECKI KAYLA
17 SANTA EUGENIA
IRVINE, CA 32606


CZUPRYNSKI EMILY A
4628 N SALFORD BLVD
NORTH PORT, FL 34286-7474


D A DODD INC
PO BOX 712340
CINCINNATI, OH 45271-2340


D A SHADE AND AWNING
PO BOX 5023
PALM SPRINGS, CA 92263


D B ACOUSTICS INC
4601 COMMERCIAL AVE
MARION, IA 52302


D B ELECTRIC INC
PO BOX 625
NEWTON, IA 50208


D B UPHOLSTERY
6984 ASH CREEK HIEGHTS 104
COLORADO SPRS , CO 80922


D D PLUMBING INC
1655 GREG COURT
SPARKS, NV 89431


D D RECKNER COMPANY
129 E COLLEGE AVE
WESTERVILLE, OH 43081


D D REPAIR
517 WASHINGTON AVENUE
DETROIT LAKES, MN 56501

D D SERVICES
1400 PEGGY CIRCLE
LEES SUMMIT, MO 64081


D D STRIPING
1148 E 4TH STREET
LOVELAND, CO 80537


D D WILLIAMSON CO INC
23454 NETWORK PLACE
CHICAGO, IL 60673-1234


D DIEDERICHS SECURITY INC
1658 W 11TH ST SUITE 1
UPLAND, CA 91786


D F DISTRIBUTORS INC
PO Box 201791
DALLAS, TX 75320


D F Telephone
2108 Dakota Drive
Bismark, ND 58501


D G TRUCKING OF OHIO LLC
2528 MOLER RD
GOSHEN, OH 45122


D G WELDING MFG INC
3265 SUN DRIVE
EAGAN, MN 55121


D H INDUSTRIES INC
PO BOX 5008
SPRING HILL, FL 34611


D I A PARTY SERVICES
2535 RANCH LANE
COLORADO SPRINGS, CO 80918


D I FOODSERVICE INC
PO BOX 91570
CHICAGO, IL 60693


D J ASSOCIATES INC
PO BOX 1705
MANITOWOC, WI 54221-1705


D J SERVICES

1521 W 22 TERRACE
LAWRENCE, KS 66046


D K CONCRETE CONSTRUCTION
6645 SUNSET DR
VERONA, WI 53593


D L APPLIANCE AND TV
601 US HWY 10 EAST
DETROIT LAKES, MN 56501


D L CLEANING
813 EVEREST DR
ROTHSCHILD, WI 54475


D L CLEANING
813 EVEREST DRIVE
ROTHSCHILD, WI 54474


D L PAINTING
23631 US 33
ELKHART, IN 46517


D L PETERSON TRUST
5924 COLLECTIONS CENTER DR
CHICAGO, IL 60693


D L PHARMACY
125 EAST PRAZEE STREET
DETROIT LAKES, MN 56501


D L SIGNS
7399 KERNSVILLE RD
OREFIELD, PA 18069


D L SMITH ELECTRICAL CONST INC
1405 S W 41ST STREET
TOPEKA, KS 66609


D LUX LANDSCAPE TREE SERVICE
DAVID R LUX
1235 370TH ST
EVERLY, IA 51338


D M GASKET GUY
1654 E MARIGOLD ST
CASA GRANDE, AZ 85222


D M IRON WORKS INC
PO BOX 18127
MINNEAPOLIS, MN 55418

D M REFRIGERATION INC
104 S FREYA
SUITE 112E
SPOKANE, WA 99202


D N FENCE CO
4000 BLAIRS FERRY RD NE
CEDAR RAPIDS, IA 52411


D R PUBLICATIONS
635 E FIRST ST
STE 248
TUSTIN, CA 92780


D S CORRELL CO INC
237 HOFFMAN ROAD
WIND GAP, PA 18091


D S DESIGNS INC
1107 HANCOCK RD
BULLHEAD CITY, AZ 86442


D S DEVELOPMENT
1325 LONDON ROAD
DULUTH, MN 55805


D S Development Inc
W Dillon Flaherty
63 East 2nd St
Superior, WI 54880


D S ERICKSON ASSOCIATES
PLLC
ATTORNEYS AT LAW
MINNEAPOLIS, MN 55402


D S FRANKS ASSOCIATES
PO BOX 49127
TAMPA, FL 33647-0127


D S METAL DESIGNS INC
PO BOX 854
NEWBERG, OR 97132


D S UPHOLSTERY
37660 TIMBER ST
NEWARK, CA 94560


D V SERVICES INC
PO BOX 9321

FARGO, ND 58106


D V WAFFLES
11869 CHESTNUT COURT
CEDAR LAKE, IN 46303


D WORTH ENTERPRISES LLC
8935 E RIVER ROAD
VENICE, FL 34293


D3/A OK APPLIANCE SERV
406 ARRAWANNA ST
COLORADO SPRS, CO 80909


DABOIN ZELLA N
1505 JASON ST
KISSIMMEE, FL 34744


DACEUS MIGUEL
6336 RUTLIE DRIVE
ORLANDO, FL 32818


DACOTAH PAPER COMPANY INC
PO BOX 2727
FARGO, ND 58108-2727


DADANT COMPANY
1913 E 17TH STREET SUITE 200
SANTA ANNA, CA 92705


DADDY RAYS INC
PO BOX 186
MOSCOW MILLS, MO 63362


DADE PAPER INC
PO BOX 593829
ORLANDO, FL 32859


DAE Y LEE
2009 W 237TH ST
TORRANCE, CA 90501


DAeArpino U Marty Gras LLC
2377 West Shaw Avenue Suite 112
Fresno, CA 93711


DAFFER ALYSSA
9050 STARGAZE AVE
SAN DIEGO, CA 92129

DAGOSTINO CAROLINE L
528 SAN LORENZO CT
THE VILLAGES, FL 32159


DAGOSTINO SUPERMARKET INC
1385 BOSTON POST ROAD
LARCHMONT, NY 10538


DAHABREH BASSAM B
2235 EAST 126TH WAY
THORNTON, CO 80241


DAHABREH IBTSAM B
2235 E 126TH WAY
THORNTON, CO 80241


DAHABREH MAYSOON B
6126 VRAIN ST
ARVADA, CO 80003


DAHER RONALD M
2651 CEDAR AVENUE SOUTH
MINNEAPOLIS, MN 55407


DAHER VICTORIA
9640 CARROLL CANYON RD
I 6
SAN DIEGO, CA 92126


DAHL BROOKE M
14120 IODINE ST NW
RAMSEY, MN 55303


DAHLGREN ERIC S
805 BARNWOOD DRIVE
SAN RAMON, CA 94583


DAHLIN ANGELA M
3743 SNELLING AVE S
MINNEAPOLIS, MN 55406


DAHLIN PATRICIA M
307 LAKEVIEW DRIVE
LAKE PARK, MN 56554


DAHLKE NATHAN M
14005 TIMBERPOINT
BAKERSFIELD, CA 93312


DAHMS ANN M
PO BOX 184

CARLOS, MN 56319


DAHMS STEPHANIE
PO Box 285
GLADBROOK, IA 50635


DAHMUS ERIC A
218 3RD AVE E 4
SHAKOPEE, MN 55379


DAIGGER
620 LAKEVIEW PARKWAY
VERNON HILLS, IL 60061


Daigle Enterprises Inc
Greg Daigle
2050 Frontage Road West
Stillwater, MN 55082


DAIGLE ENTERPRISES I
2050 FRONTAGE RD W BOX 194
STILLWATER, MN 55082-0194


DAIGLE JESSICA D
4032 SW 2ND STREET
CAPE CORAL, FL 33914


DAIGLE LINDA A
1596 FERGASON AVE
DELTONA, FL 32725-0000


DAILEY ASHLEY
3019 BALBOA COURT
HANFORD, CA 93230


DAILEY MATTHEW L
6226 GOEDE CIR
WAUNAKEE, WI 53597


DAILEY SHAYLENE
3747 E WETHERSFIELD RD
PHOENIX, AZ 85032


DAILY BREEZE
PO BOX 6153
COVINA, CA 91722


DAILY COMMERCIAL
212 EAST MAIN STREET
LEESBURG, FL 34748

Daily Disposal Services Inc
PO BOX 940
LAKESIDE, CA 92040-0901


DAILY IOWAN
100 ADLER BLDG ROOM E131
IOWA CITY, IA 52242-2004


DAILY REPORTER
22 W NEW RD
GREENFIELD, IN 46140


DAILY ROBERT E
1105 EAST MORTON RD 8
JACKSONVILLE, IL 62650


DAILY SENTINEL
PO BOX 930
LE MARS, IA 51031-0930


DAILY SUN
1153 MAIN STREET
THE VILLAGES, FL 32159


DAILY UTAH CHRONICLE
200 S CENTRAL CAMPUS DR 236
SALT LAKE CITY, UT 84112-9106


DAIRY ENTERPRISES INC
1381 DAIRY LANE
PO BOX 87
ORRVILLE, OH 44667


DAISY BRAND
PO Box 671078
DALLAS, TX 75267-1078


DAISY VASQUES
6036 GALLANT ST
BELL GARDENS, CA 90201


DAKOTA ADS
HARVEY WALD
114 N CENTRAL AVE
PIERRE, SD 57501


DAKOTA APPLIANCE INC
222 SOUTH 11TH ST
BISMARCK, ND 58504

DAKOTA AWARDS INC
301 EAST FRONT AVENUE
BISMARCK, ND 58504


DAKOTA BROADCASTING LLC
426 N HWY 281 STE 4
ABERDEEN, SD 57401


Dakota Central Telecomm 1460
PO BOX 1460
JAMESTOWN, ND 58402-1460


DAKOTA CENTRAL TELECOMMUNICATI
PO BOX 1460
JAMESTON, ND 58402-1460


DAKOTA CLINIC LTD DETROIT
PO BOX 727
DETROIT LAKES, MN 56502


DAKOTA CNTY SHERIFFS DEPT
PO BOX 247
CIVIL DIVISION
HASTINGS, MN 55033


DAKOTA COUNTY DISTRICT COURT
JUDICIAL CENTER
1560 HIGHWAY 55
HASTINGS, MN 55033


DAKOTA COUNTY PTR
1590 HWY 55
GOVT CENTER
HASTINGS, MN 55033


DAKOTA COUNTY STAR
PO BOX 159
SOUTH SIOUX CITY, NE 68776


DAKOTA COUNTY TREASURER
1590 HWY 55 W
HASTINGS, MN 55033


DAKOTA DOOR SERVICE INC
1405 32ND AVE NW
WEST FARGO, ND 58078


DAKOTA DUST TEX INC
3804 SARATOGA AVE
BISMARCK, ND 58503-0785

DAKOTA ELECTRIC ASSOCIATION
4300 220TH ST W
FARMINGTON, MN 55024


Dakota Electric Association
PO Box 64427
St. Paul, MN 55164-0427


DAKOTA FINANCIAL SERVICES INC
2324 NE 8TH AVE STE 1
ABERDEEN, SD 57401


DAKOTA FIRE STATION
1825 MICHIGAN AVE
BISMARCK, ND 58504


DAKOTA FOOD EQUIPMENT INC
BOX 2925
FARGO, ND 58108-2925


DAKOTA FOUR SEASONS INC
PO BOX 512
MANDAN, ND 58554


DAKOTA PEST CONTROL INC
PO BOX 2314
BISMARCK, ND 58502


DAKOTA REFRIGERATION INC
4322 15TH AVE NW
FARGO, ND 58102


DAKOTA SIOUX CASINO
16415 SIOUX CONIFER ROAD
ATTN MARC
WATERTOWN, SD 57201


DAKOTA SUPPLY GROUP
SDS 12 2439
PO BOX 86
MINNEAPOLIS, MN 55486-2439


DAKOTA SWEEPING STRIPING
3706 85TH AVE SE
JAMESTOWN, ND 58401


DAKOTA WIZARDS
PO BOX 4066
BISMARK, ND 58502


DAKTRONICS INC

SDS 12 222
PO BOX 86
MINNEAPOLIS, MN 55486


DALCO ENTERPRISES INC
PO BOX 64777
ST PAUL, MN 55164-0777


DALE F ARONHALT
4462 POCATELLA AVE
NORTH PORT, FL 34287


DALE HAYES MASONRY INC
6740 TOWER DRIVE
HUDSON, FL 34667


DALE HINKEN
1404 SOUTH MADISON
SEDALIA, MO 65301


DALE KELSCH
7015 S WOODGREEN RD
WEST JORDAN UT 84084
DALE KELSCH


DALE MELINA
1524 E 71ST
402
TULSA, OK 74136


DALE MICHEAL
4909 WEST PHELPS ROAD
GLENDALE, AZ 85306


DALE PAULLUS
5230 PLEASANT AVENUE
FAIRFIELD, OH 45014


DALE ROGERS
610 E 12100 SOUTH
DRAPER, UT 84020


DALE WHITE
18830 ERWIN ST
TARZANA, CA 91335


DALERIO EMILY
5469 N CEDAR DR 111
FRESNO, CA 99999


DALES WELDING FABRICATION LLC

9432 TOM COSTINE RD
LAKELAND, FL 33809


DALES WINDOW CLEANING INC
PO BOX 153
12345 WOODCHUCK DR
BELVIDERE, IL 61008


DALEY ARICA
18981 FLORIDA ST  8
HUNTINGTON BEACH, CA 92648


DALEY DESIREE E
528 E COURTLAND
SPOKANE, WA 99207


DALEYS PLUMBING
PO BOX 1601
MASON CITY, IA 50402-1601


DALHSTROM BLAKE
3531 CAMEO DR 97
OCENSIDE, CA 92056


DALINA RAMIREZ
780 ALAMO DR
MORGAN HILL, CA 95037


DALKAR LINE STRIPING
2801 MARSH AVE
HAVERHILL, IA 50120


DALKE DESIREE
200 N GRAND AVE APT 169
WEST COVINA, CA 91791


DALLAS CO INC
101 E UNIVERSITY
CHAMPAIGN, IL 61820


DALLAS COUNTY SHERIFF
201 NORTH 8TH STREET
PO BOX 187
ADEL, IA 50003


Dallis Refrigeration of Texas
431 Linda Drive
Canyon Lake, TX 78133


DALMARC SIGNS
PO BOX 95698

4040 S 1 35 SERVICE RD
OKLA CITY, OK 73143-5698


DALMATION FIRE INC
4700 DUKE DRIVE
SUITE 160
MASON, OH 45040


DALPEZZO TOREY N
727 EAST 6TH STREET
BETHLEHEM, PA 18015


DALRYMPLE AMBER C
50 WEST GARRISON ST
BETHLEHEM, PA 18818


DALSTON MELISSA J
13602 N 44TH ST
135
PHOENIX, AZ 85032


Daltile
PO BOX 905444
Charlotte, NC 28290-5444


DALTON AMANDA M
512 BAMBOO HARBOR COURT
APT 110
ORLANDO, FL 32825-3254


DALTON BRENDEN D
4810 INGLESIDE CT
SAN ANTONIO, TX 77388


DALTON MATTHEW R
1409 HILLCREST
DYERSBURG, TN 38024


DALTON PLUMBING HEAT COOL INC
5536 NORDIC DR
CEDAR FALLS, IA 50613


DALTON ROOFING CO
4477 EASTERN AVENUE
CINCINNATI, OH 45226-1803


DALTON STACEY
804 LAURENCE AVE
CAPITOLA, CA 95010


DALTON THOMAS M

204 WAGNER
WASHINGTON, IL 61571


DALTON TIFFANY L
204 WAGNER
WASHINGTON, IL 61571


DALY CITY COLMA
CHAMBER OF COMMERCE
355 GELLERT BLVD STE 138
DALY CITY, CA 94015


Daly City Serramonte
PO BOX 60000
San Francisco, CA 94160


Daly City Serramonte Center LLC
100 The Embarcadero Suite 300
San Francisco CA 94105
Attn Asset Manager/Serramonte Center


Daly City Serramonte Center LLC
Attention Richard N Bartlett VP
3 Serramonte Center
Daly City, CA 94016


Daly City Serramonte Center LLC
Dept 3319
Los Angeles, CA 90084-3319


DALY DEBRA
1673 MADRONE GLEN
ESCONDIDO, CA 92027


DAMAGE CONTROL INC
23 ALAFAYA WOODS BLVD 221
OVIEDO, FL 32765


DAMAS MICHAEL
2009 NE 14TH TERRACE
CAPE CORAL, FL 33909


DAMBROSIO DEBRA J
1529 SE TIDE WATER PLACE
STUART, FL 34997


DAMELIO DAVID
8022 GABRIEL DR
PORT RICHEY, FL 34688


DAMERVILLE MICHELLE N

7604 MADISON AVE
URBANDALE, IA 50322


DAMICI BAKERY
495 500 EASTERN
LYNN, MA 01902


DAMM PLUMBER INC
9301 W 82ND STREET
OVERLAND PARK, KS 66204


DAMON MARK
6401 STEVENS AVENUE
RICHFIELD, MN 55423


DAMSCHEN WOOD INC
625 13TH AVE S
HOPKINS, MN 55343


DAN A FELLER
PO BOX 530242
DEBARY FL 32753
LAURIE FELLER


DAN ANDERSON REFRIGERATION
18387 PIONEER ROAD
FORT MYERS, FL 33908


DAN BRY CONSTRUCTION CO INC
2230 11TH AVENUE
MARION, IA 52302-2131


DAN CONE GROUP
2408 40TH AVENUE
MOLINE, IL 61265


DAN DURAN
357 ELLMAR OAKS LOOP
SAN JOSE, CA 95136


DAN ESMOND
1208 OAK TREE DR
DGE PARTNERSHIP LP
LAWRENCE, KS 66049


DAN GABRIELSON
7119 E LAUREL
FRESNO, CA 93727


DAN GAYLE
5916 FAIR OAKS DR

BAKERSFIELD, CA 93306


DAN GEARY
7241 WILLOW WAY
FAIRVIEW, PA 16415


DAN GEORGINO
1025 W ROSES RD
SAN GABRIEL, CA 91775


DAN GOONEY GASKET GUY
305 CEDAR AVENUE
NEW SMYRNA BEACH, FL 32169


Dan Jarnagin Painting
4201 Hickman Road
Des Moines, IA 50310


DAN RHINER
1216 LOOMIS AVE
DES MOINES, IA 50315


DAN RUPIPER BUILDER LLC
W2403 Tree Line Ct
Appleton, WI 54915


DAN SCHLAUDERAFF SVC
20393 OAKSIDE TRAIL
DETROIT LAKES, MN 56501


DAN SMITH
705 W RIVER PKWY
CHAMPLIN, MN 55316


DAN STEIN
3740 86TH STREET
URBANDALE, IA 50322


DAN WALKER ASSOCIATES INC
ATTN DAN WALKER
5350 POPLAR AVENUE SUITE 420
MEMPHIS, TN 38119


Dan Wood Company
3950 East Milham
Portage, MI 49002


DAN YOUNK
100 N MILITARY AVE
GREEN BAY, WI 54303

DANA BROWNE
1809 ELLISON DR
MODESTO, CA 95355


Dana Butcher Associates
1690 W Shaw Avenue Suite 220
Fresno, CA 93711


DANA MANWEILER MILBY PA
200 WEST DOUGLAS SUITE 133
WICHITA, KS 67202


DANA STEPHANIE
11180 TERRA VISTA PKWY 109
RANCHO CUCAMONGA, CA 91730


DANA WILCOX
5689A KEITH AVE
OAKLAND, CA 94618


DANA ZIMMERMAN
2332 DARTMOUTH DR
REDDING, CA 96001


DANAS GREENERY
4521 CAMPUS DRIVE 291
IRVINE, CA 92612


DANCEL TIFFANY
4255 CHANNEL 10 DRIVE
LAS VEGAS, NV 89119


DANCER MOLLY C
906 22ND AVE S
MINNEAPOLIS, MN 55414


DANCER NIKOLAS P
3466 OLSON DR
HASTINGS, MN 55033


DANCHAK JR MICHAEL E
1420 HOTTLE AVE
BETHLEHEM, PA 18018


DANCZYK ANN MARIE R
720 N GRANT AVE
JANESVILLE, WI 53548


DANDELIONS
7915 MINNETONKA BLVD

ST LOUIS PARK, MN 55426


DANDO CECELIA R
3367 EASTON AVE APT 2
BETHLEHEM, PA 18020


DANDREA ANGELA D
17450 SE 252ND AVE
UMATILLA, FL 32784


DANDREA ELECTRIC INC
8100 ULMERTON RD
LARGO, FL 34641


DAndrea Electric Inc
8100 Ulmerton Road
Largo, FL 33771


DANDY JOSEPH J
345 GARNSEY AVE
BAKERSFIELD, CA 93309


DANE ASSOCIATES ELECTRIC COM
4721 S W 18TH
OKLAHOMA CITY, OK 73128


DANE CNTY CLERK OF CIRCUIT CRT
210 MARTIN LUTHER KING JR BLVD
MADISON, WI 53709


DANE COUNTY ENV HEALTH
1202 NORTHPORT DRIVE
MADISON, WI 53704-2088


DANE COUNTY SHERIFFS ASS
340 COYIER LANE
MADISON, WI 53713


DANEHOWER ERICA M
6362 OLD GLORY RD
MILLINGTON, TN 38053


DANGELO ANGELYN N
3235 FELINA AVE
F
SALEM, OR 97305


DANGER ZONE CONSULTING
14565 CHERRY TREE RD
CARMEL, IN 46033

DANIA HERRERA
3120 E MCKENZIE AVE
FRESNO, CA 93702


DANIEL ARTHURS INC
821 3RD AVE SE
CEDAR RAPIDS, IA 52403


DANIEL BALTAZAR
107 E CLAREMONT ST
PASADENA, CA 91103


DANIEL CANDICE V
7577 PURPLE SAGE CR
FONTANA, CA 92336


DANIEL CHAVEZ
4203 N BARCUS AVE
FRESNO, CA 93722


DANIEL CLARK
5563 BRIDLE CT
FONTANA, CA 92336


DANIEL DILULO
135 WINDING CANYON LN
FOLSOM, CA 95630


DANIEL E DUNN ATTORNEY
200 MAIN ST SUITE 300
PO BOX 1627
LACROSSE, WI 54602-1627


DANIEL E STEIN
3740 86TH ST
URBANDALE, IA 50322


DANIEL GONZALEZ
1521 S GRANITE AVE
ONTARIO, CA 91762


DANIEL GRIEGO
12891 ROSALIND DR
SANTA ANA, CA 92705


DANIEL H OSTER LAW OFFICES
PO Box 2462
BISMARCK, ND 58502


DANIEL HADOVANIC

131 COUNTRYSIDE LANE
STJOSEPH, MO 64503


DANIEL HERMOSILLO
1078 CHELSHAM AVE
GALT, CA 95632


DANIEL J GOLDMAN ATTY AT LAW
PO BOX 090826
MILWAUKEE, WI 53209


DANIEL JULIE A
BOX 67
SPIRITWOOD, ND 58481-0067


DANIEL L CARLTON TREAS
1515 BALDWIN ST
PO BOX 769
JENISON, MI 49429-0769


DANIEL L CATON
33994 SCHLOBOHM RD
SMITHTON, MO 65350


DANIEL LEONARDO
709 ANGEL CT
HOLMEN, WI 54636


Daniel M Hunter Esq
Hunter Marchman P A
1330 Palmetto Avenue
Winter Park, Florida 32789


Daniel M Hunter Esq
Hunter Marchman PA
1330 Palmetto Avenue
Winter Park, Florida 32789


Daniel M Hunter Trustee
The Daniel M Hunter Revocable Trust
Dated May 21 1999 as amended
948 Mayfield Avenue
Winter Park, FL 32789


Daniel M Hunter Trustee
The Daniel M Hunter Revocable Trust
Dtd 5/21/1999 as amended
948 Mayfield Avenue
Winter Park, Florida 32789


DANIEL MORA
359 S BACKER AVE

FRESNO, CA 93702


DANIEL PORTER
36789 MARCIEL
MADERA, CA 93638


DANIEL R DURICK
8059 TYLERS CR
WEST CHESTER, OH 45069-2088


DANIEL REYES
320 STONE HAVEN WAY
STOCKTON, CA 95210


DANIEL RIOS
140 TAMMY CIR
BAY POINT, CA 94565


DANIEL RIOS
6730 4TH AVE APT 721A
SACRAMENTO, CA 95817-2650


DANIEL SALLY
8519 CAHILL DR
2309
AUSTIN, TX 78729


DANIEL SCHMIDT LIGHTING
2016 SILVER ST
WACONIA, MN 55387


DANIEL TOUSLEY AND ALEXANDER
CATALANO LLC
115 E JEFFERSON STREET STE 403
SYRACUSE, NY 13202


DANIEL V SMITH
705 W RIVER PKWY
CHAMPLIN, MN 55316


DANIEL V SMITH C/O PERKINS
705 W RIVER PKWY
CHAMPLIN, MN 55316-1291


DANIEL WRIGHT
3431 COUNTRYHILL DRIVE
BARTLETT, TN 38135


DANIELE DESIREE L
447 NE 8TH TERRACE
CAPE CORAL, FL 33909

DANIELLA KING
3300 RENWICK AVE APT 2028
ELK GROVE, CA 95758


DANIELLE ANDERSON
5302 E HARVEY WAY
LONG BEACH, CA 90808


DANIELLE ANDREWS
1256 S LONGWOOD AVE
LOS ANGELES, CA 90019


DANIELLE BERTRAND
2000 JASMINE CRESCENT UNIT 601
GLOUCESTER, ON K1J 8K4


DANIELLE BOUDREAU
3419 VALLEY ROAD APT 1
BONITA, CA 91902


DANIELLE CABLE
518 BROWER AVE
PLACENTIA, CA 92870


DANIELLE MELENDEZ
1766 RIBBON FALLS PARKWAY
ORLANDO, FL 32824


DANIELLE MORRIS
728 CHENIN BLANC CT
LOS BANOS, CA 93635


DANIELLE ORTUA
388 EL DORADO DR
DALY CITY, CA 94015


DANIELLE REED
6778 STEVEN WAY
SAN BERNARDINO, CA 92407


DANIELLE TURNBULL
4747 MESA PLACE
LIBERTY TOWNSHIP OH 45011
DANIELLE TURNBULL


DANIELLE WILSON
1696 E CAROB DRIVE
CHANDLER, AZ 85286

DANIELLS DRAIN SEWER
PO BOX 1483
BULLHEAD CITY, AZ 86430


DANIELLS SEPTIC TANK
PO BOX 1483
BULLHEAD CITY, AZ 86430


DANIELS ALICA M
404 EAST STATE STREET
MARSHALLTOWN, IA 50158


DANIELS BRANDON D
126 W DUVAL ST
PHILADELPHIA, PA 19144


DANIELS CHAD E
2096 MONTEREY DR
DELTONA, FL 32738


DANIELS HEATHER I
275 TRADER RD
LABELLE, FL 33935


DANIELS HEATHER M
4564 LEHIGH DRIVE
WALNUTPORT, PA 18088


DANIELS JOSHUA W
1200 CYPRESS WAY E
PALM SPRINGS, FL 11226


DANIELS KENDRICK L
1209 TEMPLE CIRCLE
HAINES CITY, FL 33844


DANIELS NIKKI L
240 UNIT C CLAY ST
RODGERSVILLE, MO 65742


DANIELS PLUMBING CO INC
1120 6TH ST S W
WINTER HAVEN, FL 33880


DANIELS SHAMEKA L
2202 EAST RIVER TRACE DRIVE
APT 5
MEMPHIS, TN 38134


DANIELS TECHENA N
831 PROVINE 202

MEMPHIS, TN 38126


DANIELS TINESHA D
334 CENTURY BLVD
AUBURNDALE, FL 33823


DANIELS TRACI J
2761 GARWIN ROAD
MARSHALLTOWN, IA 50158


DANIELSEN TODD D
17782 69th PLACE N
MAPLE GROVE, MN 55311


DANIELSON LONNA S
1820 FAIRLANE DRIVE
TITUSVILLE, FL 32870


DANIELSON WEBSTER M
21229 450TH AVE
VINING, MN 56588


DANINGER ABIGAIL L
21765 6 VIKING BLVD NE
WYOMING, MN 55092


DANIS ASSOC ASPHALT
230 EAST POLK STREET
COLORADO SPRINGS, CO 80907


DANISCO USA
PO BOX 26
NEW CENTURY, KS 66031-0026


DANISCO USA INC
PO BOX 7247 8528
PHILADELPHIA, PA 19170-8528


DANKA RADIC
9315 LINCOLN BLVD APT 1212
LOS ANGELES, CA 90045


DANKER CHARISSE N
750 WESTON RIDGE PARKWAY
CHASKA, MN 55318


DANKER WILLIAM J
750 WESTON RIDGE PKY
CHASKA, MN 55318

DANKO DAVID
516 PURCELL DRIVE
LAS VEGAS, NV 89107


DANKS JEFFREY E
8289 2OTH AVE N
HUGO, MN 55038


DANLEY JUSTIN K
2128 N 39TH AVE E
NEWTON, IA 5O2O8


DANLEY MECYLAH
3241 MEADOW WALK LANE
MONTGOMERY, AL 36116


DANMARK PLUMBING INC
16 S ROOSEVELT RD
BLACK RIVER FALLS, WI 54615-1436


DANNA MATTIAS D
917 SW GEORGETOWN
LEES SUMMIT, MO 64082


DANNER DAVID R
802 YEARLING DR
NEW HOPE, PA 18938


DANNY EBERSPACHER
2571 CUPEROY DR
SALT LAKE CITY, UT 84121


DANNY HAKE
1809 GLENWOOD DR
JEFFERSON CITY, MO 65109


Danny J Green
Danny J Green
PO BOX 878
Spearfish, SD 57783


DANNY J GREEN
PO BOX 878
SPEARFISH, SD 57783


DANNY J HANOIAN
77O E SHAW AVE 315
STATE CASE O4 40053
FRESNO, CA 93710


Danny R Markwardt

13009 James Ave S
Burnsville, MN 55337


DANOS COFFEE SERVICE
205 ACACIA ROAD
NEWBURY PARK CA 91320
DANOS COFFEE SERVICE


DANOS KIMBERLY M
765 DEVINNEY STREET
GOLDEN, CO 80401


DANOW MICHAEL V
3617 SEQUOIA AVE
LAS VEGAS, NV 89110


DANS DOOR SERVICE
311 NORTH CONCORD AVE
SANTA MARIA, CA 93454


DANS DRAIN SERVICE
1003 17TH STREET NE
MASON CITY, IA 50401


DANS GLASS SCREEN
2483 N MARKS
FRESNO, CA 93722


DANS OVERHEAD DOOR MORE INC
1810 HIGHWAY 965
NORTH LIBERTY, IA 52317


DANS PAINT CONTRACTORS
PO BOX 184
OTTAWA, KS 66067


DANS PROFESSIONAL PRESSURE WA
3816 SKIPPY DR
DECATUR, IL 62526


DANS SERVICE PLUS
4801 N 32ND AVE
WAUSAU, WI 54401


DANS VACUUM SEWING INC
125 E LINCOLN AVE
FERGUS FALLS, MN 56537


DANS WELDING
52903 430TH ST
COURTLAND, MN 56021

DANSKEY FOODS
474 FULTON AVE
HEMPSTEAD, NY 11550

DANYALE GEORGE
9808 FAIR OAKS BLVD 615
FAIR OAKS, CA 95628

DANZIG ANDREA M
7222 ROSELANE AVE
JENISON, MI 49428-8768

DAOUD HAMDE M
13701 WENTWORTH AVE
APT 10
BURNSVILLE, MN 55337

DAPHNE BRUN
1981 BRANCIFORTE DR
SANTA CRUZ, CA 95065

DARA WORTHINGTON
PO BOX 464
PETERSBURG, FL 62675

DARANEE AVILES
9705 SAN YSIDRO LN
BAKERSFIELD, CA 93312

DARBOY FAMILY CHIROPRACTIC S C
W2654 CTY TK KK
APPLETON WI 54915
APPLETON, WI 54915

DARDANO CHRISTA M
5903 E 113TH AVE
THORNTON, CO 80233

DARDEN HEIDI R
2633 CHAD
EUGENE, OR 97408

DARDEN LORI J
12061 62ND PLACE NORTH
MAPLE GROVE, MN 55369

DARDEN ROBERT
2825 MYRTLE ST
MADISON, WI 53704

DARIANO STEPHANIE A
502 DIVISION AVE
WILLOW GROVE, PA 19090


DARIGOLD INC
PO BOX 34377
SEATTLE, WA 98124-1377


DARIN SCHAFFER PERKINS
1687 N SHELBY OAK DR
MEMPHIS, TN 38134


DARK CONSTRUCTION INC
15909 91ST AVENUE COURT EAST
PUYALLUP, WA 98375


DARLAND ATHENE R
2721 MOCKINGBIRD CT
HIAWATHA, IA 52233


DARLENE GONZALEZ
5530 OLIVEWOOD AVE
RIVERSIDE, CA 92506


DARLENE STEADHAM
212 CHRISTY LANE
TRUSSVILLE, AL 35173


DARLING INTERNATIONAL
PO BOX 552210
DETROIT, MI 48255-2210


DARLING INTERNATIONAL INC
PO BOX 1716
TACOMA, WA 98401


DARLING INTERNATIONAL INC
PO BOX 615
DES MOINES, IA 50303-0615


DARLING INTERNATIONAL INC
PO BOX 671401
DALLAS, TX 75267-1401


DARLING RESTAURANT SERVICES
PO BOX 671401
DALLAS, TX 75267-1401


DARLING RESTAURANT SRVS INC
1360 INDUSTRIAL PARK ROAD

MULBERRY, FL 33860


DARLING SAMUEL
411 W 28THSTREET
RIVIERA BEACH, FL 33404


DARLING TINA M
1016 E PIATT LANE
OLATHE, KS 66061


DARLING TOVAR
1133 W BLAINE ST APT 17
RIVERSIDE, CA 92507


DARLING TRAVIS J
16015 N OTH ST
PHOENIX, AZ 85032


DARLINGTON CHRISTINA M
436 WELLON AVE
ORLANDO, FL 32833-3631


DARON SHANNON
1934 WEST WILLOW STREET
ANAHEIM, CA 92804


DARR BRYAN
1853 W 48TH ST APT 4
LOS ANGELES, CA 90062


DARR TENIELLE
1629 N 900 W
WEST BOUNTIFUL, UT 84087


DARRELL BURRAGE
35 753 PYRAMID PEAK ROAD
MOUNTAIN CENTER, CA 92561


DARREN JONES
657 S MINNESOTA AVE
GLENDORA, CA 91740


DARREN MUNCY
3114 MORTON LANE
STJOSEPH, MO 64506


DARREN PUGLIZEVICH
825 PARK AVE
CLOVIS, CA 93611

DARRIN MAKI
3232 LOUTSTANA AVE N
CRYSTAL, MN 55427


DARRYL BLAKE
57 CABANA AVE
NORTH FORT MYERS, FL 33903


DARRYL C SANDERS
934 RANDLE
MEMPHIS, TN 38107


DARRYL GRAVES
1041 NEW HAMPSHIRE STREET
LAWRENCE, KS 66044


DARST STEPHANIE T
3523 FEDERAL DRIVE
APT 203
EAGAN, MN 55122


DART AIDEN
9036 DUARTE RD
APT 29
SAN GABRIEL, CA 91775


DARWITZ BENJAMIN P
1940 SOUTH LANE
MENDOTA HEIGHTS, MN 55118


Daryl Schoppe Construction
1267A 240th St
State Center, IA 50247


DAS FAMILY INC
803 E LAKESHORE DR
JONESBORO, AR 72401


DASCH RACHAEL M
70 OLD DUBLIN PIKE
UNIT I16
DOYLESTOWN, PA 18901


DASHNAW BARBARA
13714 SPRING HEATH
PFLUGERVILLE, TX 78660


DASTAY LALITA
11659 MARGATE ST
VALLEY VILLAGE, CA 91601

DATA CASH REGISTER
942 WOODLAND ST
NASHVILLE, TN 37206


DATA CASH REGISTER INC
2735 MENDENHALL STE 6
MEMPHIS, TN 38115


DATA CONNECTIONS
789 HUDSPETH AVE
SIMI VALLEY, CA 93065


DATA IMAGING SUPPLIES
1253 E ST LOUIS ST
SPRINGFIELD, MO 65802


DATA LINK
428 E THUNDERBIRD ROAD
SUITE 701
PHOENIX, AZ 85022


DATA TERMINALS OF OKLAHOMA INC
944 W WILSHIRE BLVD
OKLAHOMA CITY, OK 73116


DATANET CONSULTANTS
18543 DEVONSHIRE STREET 222
NORTHRIDGE, CA 91324


DATASTREAM SYSTEMS INC
PO BOX 60678
CHARLOTTE, NC 28260


DATAWORKS INC
4550 S WINDERMERE STREET
ENGLEWOOD, CO 80110


DATE LABEL CORP
1298 E US HWY 136 SUITE E
PITTSBORO, IN 46167


DATTILIO STEVEN
460 STILLPASS WAY
MONROE, OH 45050


DAUB SHERI J
2321 HADLEY ST
DELTONA, FL 32738


DAUBENMIRE IAN P
3100 DRUID HILL

DES MOINES, IA 50315


DAUBERT LAW FIRM LLC
PO BOX 1519
WAUSAU, WI 54402-1519


DAUFFENBACH THOMAS S
1608 W 21ST
STILLWATER, OK 74074


DAUFFENBACH THOMAS S
3841 WAVERLY CT
NORMAN, OK 73072


DAUGHERTY CHRYSTAL J
1920 MARION COUNTY ROAD
LADY LAKE, FL 32159


DAUGHERTY NICOLE
2691 CHERRYBARK LN
CORONA, CA 92881


DAULT NICOLE L
1620 S TAFT
MASON CITY, IA 50401


DAV LIN CONSTRUCTON INC
7111 DAVIS CREEK RD STE1
JACKSONVILLE, FL 32256


DAVANNIS PIZZA HOT HOAGIES
5124 GUS YOUNG LANE
EDINA, MN 55436


DAVE BESSINE ELECTRIC INC
705 VALLEY ST
BURLINGTON, IA 52601


DAVE HARRY LOCKSMITHS INC
116 EAST UNIVERSITY
CHAMPAIGN, IL 61820


DAVE JONES PLUMBING HEATING
2225 KILGUST ROAD
MADISON, WI 53713


DAVE KNOWLEY
77 444 CALLE POTRERO
LAQUINTA, CA 92253

DAVE MARFIA
328 GROVE
SPARTA, MI 49345


DAVE PASSEY BLBG
PO BOX 696
OAKLEY, CA 94561


DAVE SCRIBNER
31878 DEL OBISPO 118 189
SAN JUAN CAPISTRAN, CA 92675


DAVE WEBER CONCRETE INC
1847 FERNOW ROAD
MARION, IA 52302


DAVED JR ALAN R
501 MANITOWAC ST
MENASHA, WI 54952


DAVELER GLENDA S
N9051 CONNELLY ROAD
WHITEWATER, WI 53190


DAVENE INC
PO BOX 751670
MEMPHIS, TN 38175-1670


DAVENPORT BRANDY J
1412 NTH 12 ST
BISMARCK, ND 58501-2696


DAVENPORT DEANA A
3456 W VILLA RITA
PHOENIX, AZ 85053


DAVENPORT MACHAEL K
624 1ST ST SW
MASON CITY, IA 50401


DAVENPORT RASHELLE L
462 CHANDELLE CT
SALEM, OR 97301


DAVENPORT TAMARA
3126 DOMAR STREET
MEMPHIS, TN 38118


DAVES CARPET UPHOL CLEANING
3663 BUCHANAN AVE STE 70
RIVERSIDE, CA 92503

DAVES CLEANING MAINT INC
7272 E BROADWAY
TUCSON, AZ 85710


DAVES CONCRETE INC
2307 BAY LEAF DRIVE
ORLANDO, FL 32837


DAVES HEATING COOLING ELECT
PO BOX 8100
LONG BEACH, CA 90808-0100


DAVES PHONE BOOK
228 SO BROADWAY
ALBERT LEA, MN 56007


DAVES PLUMBING
532 LEHMER
MCPHERSON, KS 67460


DAVES REPAIR DRAIN SERVICE
3305 EWABEACH DRIVE
LAS VEGAS, NV 89122


DAVES TREE SERVICE
PO BOX 10104
TORRANCE, CA 90505


DAVES WINDOW CLEANING
18728 SE 281ST STREET
COVINGTON WA 98042
DAVE JENNINGS


DAVEY LORETTA L
309 E BOUGAINVILLEA RD
LEHIGH ACRES, FL 33936


DAVID A ALFARO
859 N SAN DIEGO
ONTARIO, CA 91764


DAVID A METHOT
1987 N CALLE DEL SUERTE
TUCSON, AZ 85745-9072


DAVID A MUELLER
6993 CLAWSON RIDGE CT
HAMILTON, OH 45011

David and Nancy Holloman
920 Lariat Drive
Eugene, OR 97401


David B Pittaway
150 East 58th Street
New York, NY 10155


DAVID BARRAGAN
733 N MIDWAY DR
ESCONDIDO, CA 92027


DAVID BOGGS
583 WYOMA PL
MILPITAS, CA 95035


DAVID C ALFORD P C
801 WASHINGTON SUITE 503
WACO, TX 76701


DAVID C JOHNSON
5546 W GREENBRIER DR
GLENDALE, AZ 85308


DAVID CLEVELAND PUMPING SERV
6081 HIGHWAY 51 NORTH
MILLINGTON, TN 38053


DAVID COLLARD
24532 VANESSA DR
MISSION VIEJO, CA 92691


David Cook
42128 2nd St
Urbandale, IA 50322


DAVID CURTIS
5013 W LAKE ROAD
GENESEO, NY 14454


DAVID DOBBS ENTERPRISES INC
4600 US 1 NORTH
ST AUGUSTINE, FL 32095


DAVID E WOOSTER ASSOCIATES
2 E CRAFTON AVE
PITTSBURGH, PA 15205


DAVID EVA N
1442 RINCON VILLA DR
ESCONDIDO, CA 92027

DAVID FERRO
1760 GLEN AVE
MERCED, CA 95340


DAVID GALINDO VEGA
508 E ANGELENO AVE
SAN GABRIEL, CA 91776


DAVID GARNER
4641 VIA FRONDOSA
YORBA LINDA, CA 92886


DAVID GLOW
701 BERMUDA WAY
MODESTO, CA 95350


DAVID GROGAN
402 W MT VERNON 109
NIXA, MO 65714


DAVID HANKS SERVICES LLP
20555 E 152ND AVE
BRIGHTON, CO 80603


DAVID HARRINGTON STUDIO INC
25011 KATIE AVE
LAGUNA HILLS, CA 92653


DAVID HILTON UTMAN
709 LORI DRIVE APT 305
PALM SPRINGS, FL 33461


DAVID KAGEYAMA
C/O THE ALFORD GROUP
2033 6TH AVENUE SUITE 700
SEATTLE, WA 98121


David Kenny
6600 Shenandoah Dr
Reynoldsburg, OH 43068


David L Harvey President
Meldco Inc
PO Box 5055
Twin Falls, ID 83303


David L Hudgins
re Lynwood L Sigmon
920 Holcomb Bridge Road Suite 100
Roswell, Georgia 30076

David Lam
9303 Wilson St
West Des Moines, IA 50266


DAVID LANGENDORF
3513 21 AVE SOUTH
MINNEAPOLIS, MN 55407


DAVID LAWSON
5200 CONSTITUTION AVE
BAKERSFIELD, CA 93312


DAVID LEES J D HUSSEY
5 W STATE
MASON CITY, IA 50401


DAVID M HOWE TRUSTEE
PO BOX 120
MEMPHIS, TN 38101-0120


DAVID MESTRE
507 PINNACLE COVE BLVD 107
ORLANDO, FL 32824


DAVID OLDFIELD PRODUCTIONS
16396 E FELLOWS DR
ORANGE, CA 92865


DAVID PARSONS
15051 ROUTE J40
KEOSAUQUA, IA 52565


DAVID PEARSON
2447 CIMARRON DRIVE
MARION, IA 52302


DAVID PEREZ
1333 E GROVERDALE ST
COVINA, CA 91724


David Pittaway
311 East 71st Street PHC
New York, NY 10021


David R Camrud
Vice President
Wells Fargo Trust
730 Center Avenue
Moorhead, MN 56560

DAVID R DAY
157 WILSON ROAD
FAIRVIEW, NC 28730


DAVID R HAMILTON ATTORNEY AT
PO BOX 9214
OGDEN, UT 84409


DAVID R SCHMITT
ATTORNEY AT LAW
106 SO 7TH SUITE 500
ST JOSEPH, MO 64501


DAVID SALAZAR
2146 STONEWOOD LN
SAN JOSE, CA 95132


DAVID SCHULZ
4821 SEPULVEDA BLVD 103
CULVER CITY, CA 90230


David Smith
1612 West 7th Street
Cedar Falls, IA 50613


DAVID TABOADA
551 MANZANITA ST
CHULA VISTA, CA 91911


DAVID TORREZ
1254 E D ST
ONTARIO, CA 91764


DAVID TROBAUGH
7380 E KITE DR
ANAHEIM, CA 92808


DAVID TURNER
122 SOUTH CHELTON RD
COLORADO SPRINGS, CO 80910


David V Lees
2021 County Road 1400
Blanchard, OK 73010


DAVID VAN OORT
102 6TH STREET
IRETON, IA 51027


DAVID W EDWARDS P C

PO Box 458
PARIS, TN 38242


DAVID W HORSTMAN
7731 EAST HOFF ROAD
SUNMAN, IN 47041


DAVID WAGNER
17172 ASH ST 4
HUNTINGTON BEACH, CA 92647


DAVID WILLIAMS PLUMBING
PO BOX 3186
DAVID A WILLIAMS
WHEELING, WV 26003


DAVID WILLNER TRUSTEE
THE CHANG WILLNER FAMILY TRUST
11081 PUEBLA DRIVE
LA MESA, CA 91941


DAVID YOSHIDA DC
1743 W 162ND STREET
GARDENA, CA 90247


DAVID ZARICOR BBQ ACCT
885 7 S YATES ROAD
MEMPHIS, TN 38120


DAVIDOVA ALFIYA R
6207 BENT PINE DR
ORLANDO, FL 32822


DAVIDS DESIGNS
609 S 197TH STREET
ELKHORN, NE 68022


DAVIDSON COLIN C
846 N HARPER AVENUE
LOS ANGELES, CA 90046


DAVIDSON ELECTRICAL
290 NORTH BENSON 6
UPLAND, CA 91786-5661


DAVIDSON ELECTRICAL ENT
15218 SUMMIT AVE STE 300 503
UNIT 6
FONTANA, CA 92336


DAVIDSON MATTHEW

362 TOURMALINE CT
CHULA VISTA, CA 91911


DAVIDSON MATTHEW W
219 E INSLEY
BONNER SPRINGS, KS 66012


DAVIDSON MELISSA M
5432 8TH AVENUE
FORT MYERS, FL 33907


DAVIDSON MICHAEL D
J011 HATTON CHAPEL
COLUMBIA, MO 65202


DAVIDSON TIM C
4551 STEIN AVE
MADISON, WI 53714


DAVIES COMMUNICATIONS
BOX 1069
MCPHERSON, KS 67460


DAVIES CYRIL
3954 HOMESTAD DR
WOODBURY, MN 55125


DAVILA BRITTANY
12670 PARMA DR
CATHEDRAL CITY, CA 92234


DAVILA GABRIELA
1401 GEORGIA AVE
AMES, IA 50014


DAVILA JARELYS J
2508 S CONWAY RD
APT 171
ORLANDO, FL 32812


DAVILA JOSE
33 VISTA POINTE DR
WATSONVILLE, CA 95076


DAVILA JOSE R
2280 COOLBROOK CT
OVIEDO, FL 32766


DAVILA XAVIER
11430 LIPPELMAN ROAD C 8
CINCINNATI, OH 45246

DAVIN BRIAN S
727 SOUTH HALCYON 3
ARROYO GRANDE, CA 93420

DAVIN J MURRAY
3114 MORTON LANE
ST JOSEPH, MO 64504

DAVIS ADAM
9018 MEADOW PLACE
SAVAGE, MN 55378

DAVIS ALEXANDRIA
8049 CANNA CIRCLE
BUENA PARK, CA 90620

DAVIS ALICIA S
72116 240TH ST
ALBERT LEA, MN 56007

DAVIS ALYSSA C
1223 PARK PLACE
JACKSONVILLE, IL 62650

DAVIS AMANDA M
667 LOMA AVE
LONG BEACH, CA 90814

DAVIS ANDRE
1729 IVEY LANE
ORLANDO, FL 32811

DAVIS ANDREW D
3708 N NORTHHAVEN CT
DECATUR, IL 62526

DAVIS ANGELA D
828 1/2 N 3RD
BURLINGTON, IA 52601

DAVIS ANGELA F
2012 MERCY DRIVE
APT 103
ORLANDO, FL 32808

DAVIS ANGELA T
702 W CAVE ST
ASH GROVE, MO 65604

DAVIS ANNE T
827 DEAL ROAD
DYERSBURG, TN 38024


DAVIS ANTHONY R
128 PLAIN VIEW DRIVE
PALM COAST, FL 32164


DAVIS APRIL L
6901 WEST 84TH ST 156
BLOOMINGTON, MN 55438


DAVIS BRITNEY A
665 E STATE ST
MASON CITY, IA 50401


DAVIS CALEB S
2222 YATES AVENUE
MARSHALLTOWN, IA 50158


DAVIS CAROLYN E
PO BOX 17113
MEMPHIS, TN 38187


DAVIS CHAMBER OF COMMERCE
450 S SIMMONS WAY 220
KAYSVILLE, UT 84037


DAVIS CHARLES
3137 GUAVA ST
FT MYERS, FL 33916


DAVIS CLARISSA R
7339 N 28TH DR
PHOENIX, AZ 85051


DAVIS CO ENVIRONMENTAL HEALTH
PO BOX 618
FARMINGTON, UT 84025


DAVIS CO TREASURERS OFFICE
PO BOX 618
FARMINGTON, UT 84025


DAVIS CONNIE J
8509 NORTH SHORE DR
EUGENE, MO 65032


DAVIS COUNTY
COUNTY ASSESSOR
28 EAST STATE STREET

FARMINGTON, UT 84025


DAVIS COUNTY FAIR
151 SOUTH 1100 WEST
PO BOX 618
FARMINGTON, UT 84025


DAVIS CRISTOPHER J
605 NORTH LAKE BLVD UNIT 51
ALTAMONTE SPRINGS, FL 32701


DAVIS DAYNA I
7060 S 840 E
MIDVALE, UT 84047


DAVIS DEXTER C
1089 SHAWNEE TERR
ORLANDO, FL 32708


DAVIS DOUGLAS
5001 ERIC LANE
MUSTANG, OK 73064


DAVIS DUSTIN A
2322 TONY COURT
EAU CLAIRE, WI 54701


DAVIS ELIZABETH M
810 COMMONS CIR 419
MOUNT VERNON, IA 52314


DAVIS EMANUEL N
320 EAST FIFTH ST
STOCKTON, CA CA


DAVIS ERIC M
25330 BEECHWOOD DR
LAND O LAKES, FL 34639


DAVIS FOODS INC
PO BOX 145
ROCKY POINT, NC 28457


DAVIS GARY L
838 S 2ND APT F
SPRINGFIELD, IL 62704


DAVIS GLASS MIRROR INC
5135 S VALLEY BLVD
LAS VEGAS, NV 89118

DAVIS GREGORY A
922 W BADGER ROAD APT B
MADISON, WI 53713


DAVIS GROSS RACHEL A
1133 NE 44TH LN
CAPE CORAL, FL 33909


DAVIS HOSPITAL
PO Box 277273
ATLANTA, GA 30384


DAVIS JAMES C
6893 OLD EASTON RD
PIPERSVILLE, PA 18947


DAVIS JAMIE L
9233 OUTRIGGER RD
APT 1513
PORT RITCHEY, FL 34468


DAVIS JAMIE SUE
8748 OAKDALE AVE
NORTHRIDGE, CA 91324


DAVIS JANICE C
5371 SE 168TH AVE
OCKLAWAHA, FL 32179


DAVIS JASON E
8121 LOMBRA AVE
NORTH PORT, FL 34287


DAVIS JEFFREY T
7593 LAKOTA SPRINGS DR
WEST CHESTER, OH 45069


DAVIS JENNIFER L
882 PARKVIEW DR
GALESBURG, IL 61401


DAVIS JO E
144 WHIDDEN ROAD
NORTH FT MYERS, FL 33917


DAVIS JONATHAN
PO BOX 455
LOUGHMAN, FL 33858


DAVIS KALEY

37734 OXFORD DRIVE
MURRIETA, CA 92562


DAVIS KEISHA Y
24407 27TH AVE S
1
DES MOINES, WA 98198


DAVIS KELLY R
1019 GOLDEN ROAD
COLDWATER, MS 38618


DAVIS KEVIN A
323 COTTON ST
FORT MORGAN, CO 80701


DAVIS KIRSTIN N
5200 CROYDEN
KALAMAZOO, MI 49009


DAVIS KRISTEN H
4364 DANT BLVD
RENO, NV 89509


DAVIS LAVERA D
1376 SUMMERBROOK APT 4
BARTLETT, TN 38134


DAVIS LAWN CARE INC
PO BOX 890475
OKLAHOMA CITY, OK 73189-0475


DAVIS MANSMANN
15004 VARSITY ST APT E
MOORPARK, CA 93021


DAVIS MATT O
44B PLAINVIEW DR
PALM COAST, FL 32164


DAVIS MELISSA
7759 S MEMORIAL DR
7304
TULSA, OK 74133


DAVIS MELISSA M
104 BROOKMEADOW COURT SW
GRANDVILLE, MI 49464


DAVIS MICHAEL C
2501 FAIROAK AVE APT 220

ANOKA, MN 55303

DAVIS MOLLI M
2311 JACKSON ST
LA CROSSE, WI 54601

DAVIS NANCY L
1012 W BLACKWELL
BLACKWELL, OK 74631

DAVIS NICOLETTE
11121 LOCH AVON DR
WHITTIER, CA 90606

DAVIS PAINTING DECORATING
INC
460 BROAD ST
OSHKOSH, WI 54901

DAVIS RENE S
72116 240TH STREET
ALBERT LEA, MN 56007

DAVIS RICHARD
1416 S MATTIS AVE
CHAMPAIGN, IL 61821

DAVIS ROBERT A
102 4TH ST
BROOKLYN, WI 53521

DAVIS ROBIN D
2622 RIVERVIEW APT 5
MUSKEGON, MI 49445

DAVIS ROCHELLE M
2117 2ND AVE NORTH
MINNEAPOLIS, MN 55405

DAVIS RODNEY L
4053 STEPHANIE LANE APT 7
MEMPHIS, TN 38128

DAVIS ROMAINE A
3701 13TH ST WEST
LEHIGH ACRES, FL 33971

DAVIS RONALD N
845 ALBERMARLE STREET
ST PAUL, MN 55117

DAVIS RONDA K
2325 C MARSHALLTOWN BLVD
MARSHALLTOWN, IA 50158


DAVIS SAMANTHA L
2360 22ND ST SW
CENTER, ND 58530-9461


DAVIS SHAWN E
8469 HARBACH BLVD
BLD 8 APT 73
CLIVE, IA 50325


DAVIS SHERRY M
7350 STATE AVE
KANSAS CITY, KS 66112


DAVIS TENAYE C
11566 BAILEY RD
WOODBURY, MN 55129


DAVIS TERRANCE E
3333 SCENIC TERRACE
MEMPHIS, TN 38128


DAVIS TERRY L
426 VALLEY HI CIRCLE APT 308
COLORADO SPRINGS, CO 80910


DAVIS THOMAS
317 LEXINGTON 228
SAN ANTONIO, TX 78215


DAVIS THOMAS B
539 SADIE HILLIARD ROAD
HALLS, TN 38040


DAVIS TIMOTHY J
818 15TH ST S W
MASON CITY, IA 50401


DAVIS TYPEWRITER CO INC
PO BOX 416
WORTHINGTON, MN 56187


DAVIS WILLIAM D
1201 SE PALM BEACH RD APT A109
STUART, FL 34994


DAVIS WILLIAM R

25914 TOURNAMENT RD
147
VALENCIA, CA 91355


DAVIS WILLIAMS EMILY
9377 LINCOLN BLVD APT 1273
LOS ANGELES, CA 90045


DAVIS WILLY N
712 NORTH TERRACE CIRCLE
LAKELAND, FL 33801


DAVIS WRIGHT TREMAINE LLP
1300 SW FIFTH AVENUE
SUITE 2300
PORTLAND, OR 97201-5682


DAVISON BRUCE C
1441 CYPRESS POINT LN APT 106
VENTURA, CA 93003


DAVISON MILES J
574 AURORA AVE
ST PAUL, MN 55103


DAVISSON MARY L
117 140TH AVENUE APT B
MADERIA BEACH, FL 33708


DAVMOR HAMCO INC
1118 E HWY 13
BURNSVILLE, MN 55337


DAVOLI ERIN M
153 SPORTSMAN ROAD
ROTONDAA WEST, FL 33947


DAW JESSE S
8977 ST ANDREWS DRIVE
SEMINOLE, FL 33777


DAWN ENTERPRISES
712 BREAD MILK ST
COVENTRY, CT 06238-1052


DAWN FOOD PRODUCTS
75 VICKERS ROAD
ETOBICOKE, ON M9B 6B6


DAWN FOOD PRODUCTS INC
4188 SOLUTIONS CENTER

CHICAGO, IL 60677-4001


DAWN MOELLER
95 MEADOWBROOK DR
HILLSBOROUGH, NJ 08844-4811


DAWN PERSING
4644 COLDBROOK AVE
LAKEWOOD, CA 90713


DAWN ROBINSON
PO BOX 2611
APOPKA, FL 32704


DAWN STAEHLING MD
PO BOX 634065
CINCINNATI, OH 45263


DAWN STANG
3703 DARTMOUTH RD
ALLENTOWN, PA 18104


DAWSEY MICHAEL L
11710 NORTH 17TH STREET
TAMPA, FL 33602


DAWSON JAYME
748 SOUTH 825 EAST
LAYTON, UT 84041


DAWSON KENNETH T
12346 CORALREEF DR
ORLANDO, FL 32826


DAWSON KYLE W
12305 DEL AMO BLVD
1009
LAKEWOOD, CA 90715


DAWSON NICHOLE L
58 PARKVIEW DR
PALM COAST, FL 32164


DAY ALYSSA
752 E WORKMAN ST APT B
COVINA, CA 91723


DAY ANDREW L
897 CURRY TRAIL
EAGAN, MN 55123

DAY BY DAY INC
7542 NORTH SHORE DR
SPICER, MN 56288


DAY DANA N
3672 NANCY WARD CR
DOYLESTOWN, PA 18902


DAY DEVORRICK
5131 E SERENA AVE
TAMPA, FL 33617


DAY JORDAN M
251 PRAIRE LANE
MORRISON, OK 73061


DAY KELLI N
5423 W CHERRY
VISALIA, CA 93277


DAY MARYANN S
12580 EAST LAKETON
RAVENNA, MI 49451


DAY METAL PRODUCTIONS INC
PO BOX 176
BROOKVILLE, FL 34605


DAY MISTIE M
2020 BARTLETT RD
MEMPHIS, TN 38134


DAY NATALIE
2031 CALISTOGA DR
HOLLISTER, CA 95023


DAY STAR WINDOW CLEAN SVC L C
PO BOX 2211
AMES, IA 50010


DAY TIMERS INC
ACCT 312899898
794 ROBLE ROAD
ALLENTOWN, PA 18103


DAY TIMERS INC
PO BOX 27001
LEHIGH VALLEY, PA 18002-7001


DAY TIMERS INC

PO BOX 27013
LEHIGH VALLEY., PA 18002-7013


DAYAK EMILY
33031 PALO ALTO ST
DANA POINT, CA 92629


DAYDOTS
1801 RIVERBEND WEST DR
FORT WORTH, TX 76118


DAYDOTS INTERNATIONAL
24198 NETWORK PLACE
CHICAGO, IL 60673


DAYKA OLIVIA L
11515 NW LAIDLAW RD
PORTLAND, OR 97229


DAYMARK FOOD SAFETY SYSTEMS
12830 S DIXIE HWY
PO BOX 1065
BOWLING GREEN, OH 43402-9697


DAYMARK FOOD SAFETY SYSTEMS
PO BOX 1065
BOWLING GREEN, OH 43402-9697


DAYS INN OF PIERRE
520 WEST SIOUX AVENUE
PIERRE, SD 57501


DAYS INN PORT CHARLOTTE
1941 TAMIAMI TRAIL
PORT CHARLOTTE, FL 33948


DAYS INN SPRING FIELD
621 WEST SUNSHINE
SPRINGFIELD, MO 65807


DAYTON BRITTENY N
5825 37TH STREET
GREENACRES, FL 33416


DAYTON FOODS INC
8400 BROOKFIELD AVENUE
BROOKFIELD, IL 60513-1707


DAYTON RELIABLE AIR FLILTER
2294 N MORAINE DRIVE
DAYTON, OH 45439

DAYTONA FIRE SAFETY EQUIP
179 CARSWELL AVE
HOLLY HILL, FL 32117


DAYVA INTERNATIONAL
7441 VINCENT DRIVE
HUNTINGTON BEACH, CA 92648


DB THE IDEA FACTORY
1660 LAKESIDE DR SUITE C
BULLHEAD CITY, AZ 86442


DB UNLIMITED CARPET CLEANING
4630 SE 28TH STREET
TOPEKA, KS 66605


DBI BEVERAGE INC NAPA
237 LOPES ROAD
FAIRFIELD, CA 94534


DBI BEVERAGE SACRAMENTO
3500 CARLIN DR
N SACRAMENTO, CA 95691


DBI BEVERAGE SAN FRANCISCO
245 SOUTH SPRUCE AVENUE
SUITE#900
S. SAN FRANCISCO, CA 94080


DBI BEVERAGE SAN FRANCISCO
DBI BEVERAGE DISTRIBUTORS
245 SOUTH SPRUCE AVENUE
SUITE 900
S SAN FRANCISCO, CA 94080


DBI BEVERAGE SAN JOAQUIN
PO BOX 32164
STOCKTON, CA 95213


DBI BEVERAGE SAN JOSE
630 QUINN AVENUE
SAN JOSE, CA 95112


DBR PUBLISHING CO LLC
PO BOX 470303
TULSA, OK 74147-0303


DBXPRESS
2900 S WEST BAYSHORE DRIVE
SUTTONS BAY, MI 49682

DC Attorney General
Attn Vincent C Gray
1350 Pennsylvania Ave NW
Suite 316
Washington, DC 20004


DC COMMERCIAL SERVICE LLC
650 SOUTH CAMINO SECO
TUCSON, AZ 85710


DC LOCK SECURITY
6692 MISSION STREET
DALY CITY, CA 94014


DC MACHINE INC
107 SILVER LANE
ZEBULON, GA 30295-3189


DC MANAGEMENT
220 W CENTRAL AVE 14
MURRAY, UT 84107


DC MANAGEMENT LLC
7375 SOUTH 1540 EAST
SALT LAKE CITY, UT 84121


DC MECHANICAL SERVICE LLC
2756 N GREEN VALLEY PKWY
478
HENDERSON, NV 89014


DC TAYLOR CO INC
PO BOX 8323
DES MOINES, IA 50301-8323


DCI CREDIT SERVICES INC
P O DRAWER 1347
DICKINSON, ND 58602


DCJ HOOD CLEANING
4391 N EAGLE DRIVE
KINGMAN, AZ 86409


DD Events Inc
PO Box 536
Laurel, FL 34272


DD MAINTENANCE
922 W GROVE ST
APPLETON, WI 54915

DD PLUMBING HEATING INC
BOX 960
BRAINERD, MN 56401


DD SALES INC
840 12TH STREET NW
MASON CITY, IA 50401


DDC Trucking
14410 Flynn Street
La Puente, CA 91744


DDM LANDSCAPE IRRIGATION
640 51 ST
MARION, IA 52302


DDMA CORPORATION
8690 SUMMIT DR
CLIVE, IA 50325


DDT ENTERPRISE L L C
3213 S HUDSON
TULSA, OK 74135


DDT INC
200 PIERCE RD
JACKSBORO, TN 37754


DE ABREU JACQUELINE
4410 WEEPING SPRUCE
CONCORD, CA 94521


DE ALBA JORGE M
655 BRINBY AV
903
RENO, NV 89509


DE ANDA ANTONIO
208 BRIAN COURT
MODESTO, CA 95350


DE ANDA RUBEN
208 BRIAN CT
MODESTO, CA 95350


De Anza Water Conditioning
355 F Mcglicy Lane
Campbell, CA 95008

DE AQUINO WILLCRIS
44 WAKEFIELD AVE
DALY CITY, CA 94015


DE AZEREDO GEISA M
10512 DEMILO PLACE
APARTMENT 101
ORLANDO, FL 32836


DE BORD SUSAN C
1695 REED ST
APT 1
LAKEWOOD, CO 80214


DE BRY KRISTINA L
4049 BONNIE DR
APOPKA, FL 32703


DE DIOS JOSE
2101 ESTEP DR
MODESTO, CA 95350


DE JESUS ALVARO
5055 TAMARUS ST
4105
LAS VEGAS, NV 89119


DE JESUS CARLOS
30 HOLLYHOCK COURT
FAIRFIELD, OH 45014


DE JESUS CESAR O
4032 WILSON AVE S W 5
CEDAR RAPIDS, IA 52404


DE JESUS GERARDO
1205 LAURA DRIVE 122
IOWA CITY, IA 52245


DE JESUS HUGO C
1933 MULLER RD
SUN PRAIRIE, WI 53590


DE JESUS JAIRO
31088 CALLE SAN DIEGO
SAN JUAN CAPISTRAN, CA 92675


DE JESUS LUZ MARIA C
3206 PORTAGE RD
MADISON, WI 53704

DE JESUS MARIA GRACIANO
6330 MARIPOSA AVENUE
LOS ANGELES, CA 90020


DE JESUS MARIO C
2422 INDEPENDENCE LANE 108
MADISON, WI 53704


DE JESUS OSCAR C
1933 MULLER RD
SUN PRAIRIE, WI 53590


DE JESUS WALDEMAR
1328 DUNBARTON COURT
KISSIMMEE, FL 34758


DE KEYSER CONSTRUCTION CO INC
522 CLEMENT STREET
GREEN BAY, WI 54302


DE KLEINE JENNIFER N
1472 W ASH AVE
FULLERTON, CA 92833


DE LA CRUZ ADAN
1751 ELLIS ST 210
CONCORD, CA 94520


DE LA CRUZ ADRIAN
1751 ELLIS STREET 210
CONCORD, CA 94520


DE LA CRUZ ALFREDO J
3934 MICHIGAN AVE
LOS ANGELES, CA 90063


DE LA CRUZ ANTONIO
2709 E ELM STREET
DES MOINES, IA 50317


DE LA CRUZ CARMELO
1209 NORTH TAMIAMI TRAIL 49
NORTH FORT MYERS, FL 33905


DE LA CRUZ GUSTAVO
1751 ELIS STREET 210
CONCORD, CA 94520


DE LA CRUZ JAVIER R
2231 RED BUD RD
HUDSON, WI 54016

DE LA CRUZ JORGE
20 E 69 STREET
RICHFIELD, MN 55823


DE LA CRUZ JUAN C
1538 ARTHUR AVE
DES MOINES, IA 50316


DE LA CRUZ MARCOS
1936 KENTUCKY
SAN ANTONIO, TX 78228


DE LA CRUZ MARIA D
18925 NEARVIEW DR
CANYON COUNTRY, CA 91351


DE LA CRUZ MARIA DE LOURD
16227 GEORGIA AVE
PARAMOUNT, CA 90723


DE LA CRUZ MARIO
7939 RESEDA BLVD
212
RESEDA, CA 91335


DE LA CRUZ MARLA A
15895 AVENIDA VENUSTO
1026
SAN DIEGO, CA 92128


DE LA CRUZ NICANOR
24733 WALNUT ST
NEWHALL, CA 91321


DE LA CRUZ PEDRO
2501 FAIROAK AVE 221
ANOKA, MN 55303


DE LA CRUZ SALOMON
1751 ELLIS STREET 210
CONCORD, CA 94520


DE LA CRUZ SALVADOR
501 LOCUST ST 6
VISALIA, CA 93291


DE LA GARZA CHRISTINA N
4919 ROLLINGFIELD
SAN ANTONIO, TX 78228

DE LA GARZA MANUEL H
10068 LONGWORTH AVE
SANTA FE SPRINGS, CA 90670


DE LA GARZA NELLY C
330 ARGONNE AVE
LONG BEACH, CA 90814


DE LA HOZ TANYA I
8281 1/2 SANTA GERTRUDES DR
DOWNEY, CA 90240


DE LA ISLA FELICIA C
827 VILLA MONTES CIRCLE
CORONA, CA 92879


DE LA PAZ ARMANDO
5376 JURUPA AVE
RIVERSIDE, CA 92504


DE LA ROSA ISMAEL
120 CLAREMONT
SAN ANTONIO, TX 78209


DE LA ROSA MAURICIO
5543 E 47TH PLACE
326
TULSA, OK 74134


DE LA ROSA SALVADOR
838 N EL MOLINO AVE
APT 1
PASADENA, CA 91104


DE LA TORRE ALEX F
2690 VINE AVE
NORCO, CA 92860


DE LA TORRE JENNIFER
2690 VINE AVE
NORCO, CA 92860


DE LA VEGA OSCAR
453 W 1500 S APT 808
BOUNTIFUL, UT 84010


DE LA VEGA PAUL R
5731 INTERCEPTOR ST
LOS ANGELES, CA 90045

DE LAGE LANDEN FINANCIAL SERV
PO BOX 41602
PHILADELPHIA, PA 19101-1601


DE LAGE LANDEN FINANCIAL SRVS
REF NO 000000000518253
PO BOX41601
PHILADELPHIA, PA 19101-1601


DE LARUE JR ROBERT T
349 SHAMROCK BLVD
VENICE, FL 34292


DE LATORRE CASSANDRA
929 N MAIN ST
ROCKFORD, IL 61103


DE LEON KEVIN
10905 S PRARIE
INGLEWOOD, CA 90303


DE LEON OSCAR
996 HELEN AVE
3
SUNNYVALE, CA 94085


DE LOPEZ MAELI R
2116 W BROOKS
B
NORMAN, OK 73069


DE LOS ANJELES ENELIDA D
11107 SANDY HOLLOW APT 603
BONITA SPRINGS, FL 34135


DE LOS RIOS TOMAS
2424 RACHEL AVE
NATIONAL CITY, CA 91950


DE MAR ASSOCIATE INC
4490 INDIAN CREEK PKWY
OVERLAND PARK, KS 66207


DE MEO VIKKI
N2810 MODE LN
FORT ATKINSON, WI 53538


DE MERS MAXWELL R
6604 VERANDAH CT
ELK GROVE, CA 95758

DE SANTIAGO HECTOR
4848 PLANZ RD
7
BAKERSFIELD, CA 93309


DE SANTIAGO J JESUS
3930 WESTERIA
SAN ANTONIO, TX 78259


DE SANTIS GIANNA L
3205 BELLINGHAM DRIVE
ORLANDO, FL 32825


DEACON MELISSA A
7 PRICE LANE
PALM COAST, FL 32164


DEAGO LISA
7860 APPLE BLOSSOM LANE
SEBASTOPOL, CA 95472


DEAL CHRISTINA M
1409 ROSE LN
EUSTIS, FL 32726


DEAL CORPORATION
909 SW 35TH STREET
MOORE, OK 73160


DEAL TAMMY L
1376 SIX IRON DRIVE
LAKELAND, FL 33801


DEALY MATTHEW
1445 SOUTH CAROL ST
MERIDIAN, ID 83646


DEAN DALTON J
333 W INTERSTATE AVE APT 15
BISMARCK, ND 58503-5336


DEAN EDDIE L
6723 STATE AVE
KANSAS CITY, KS 66104


DEAN ELTON N
2500 NORTH FORT LANE
205
LAYTON, UT 84041


DEAN FOODS NORTH CENTRAL INC

PO BOX 1450
N W 8318
MINNEAPOLIS, MN 55485-8318


DEAN HEALTH SYSTEMS INC
PO Box 78625
MILWAUKEE, WI 53288-0118


DEAN INVESTMENTS
PO BOX 15605
CINCINNATI, OH 45215


DEAN JEANNIE A
5305 MAUNA LOA LANE
ORLANDO, FL 32812


DEAN MCCONVILLE
C/O UNIV GYMNASTICS BOOSTER
14506 TAMIAMI TRAIL
NORTH PORT, FL 34287


DEAN MICHAEL A
920 W FRONT ST APT 207
ALBERT LEA, MN 56007


DEAN MICHAEL D
2541 S SEMORAN BLVD
ORLANDO, FL 32822


DEAN NATALIE
2073 MURRAY HOLLADAY RD
HOLLADAY, UT 84117


Dean Schoppe Construction
1267A 240th St
State Center, IA 50247


DEAN SECURITY LOCK SAFE CO
8616 WOODMAN AV
ARLETA, CA 91331


DEAN TIFFANY G
5580 HEATHERBROOK COURT
COLORADO SPRINGS, CO 80915


DEANDRA BLAKLEY
1136 W 76TH ST
LOS ANGELES, CA 90044


DEANGELO KEVIN P
229 DUSTIN ROAD

CHASKA, MN 55318

DEANNA COLBERT
C/O BOB VANDERSTELT FUND
50507 E MT GARFIELD
FRUITPORT, MI 49415


DEANNA NOBLE GORMAN
3200 ANTHONY DRIVE
SAINT CLOUD, FL 34771


DEARBORN DRAPER D
843 W 190TH ST APT 63
AMES, IA 50010


DEARBORN JODY M
2319 E 41ST COURT
DES MOINES, IA 50317


DEARDORFF STAYCE N
102 SE EMMA AVENUE
DES MOINES, IA 50315


DEARTH TIMMY D
309 S W LELAND
DES MOINES, IA 50315


DEAS TARA A
284 KATHERINE BLVD 8110
PALM HARBOR, FL 34684


DEASON CHRISTOPHER D
4210 W KENTUCKY AVE
TAMPA, FL 33614


DEASON JENNIFER
3214 LAKE FRONT LN
ST JOSEPH, MO 64501


DEATHERAGE ASHLEY
2509 MCNUTT ST
BAKERSFIELD, CA 93306


DEATON DUSTIN
13440 N 44TH ST
PHOENIX, AZ 85032


DEATONS MECHANICAL CO INC
1435 BROOKVILLE WAY
SUITE J
INDIANAPOLIS, IN 46239

DEB FANTA
258 CORPORATE DRIVE STE 205
MADISON, MN 53714


DEB HANSON
258 CORPORATE DR STE 205
MADISON, WI 53714


DEBACK JEAN E
731 COLUMBUS AVE
GRAND HAVEN, MI 49417


DEBBIE LUMSDEN
4129 E BLUEFIELD
PHOENIX, AZ 85032


DEBBIE VAN LEUVAN
PO BOX 1714
LA MIRADA, CA 90637


DEBBIE WILHELM
5016 DOROTHY AVE
SARASOTA, FL 34235


DEBBIE YOUNG
14646 BIOLA AVE
LA MIRADA, CA 90638


DEBBIE Z LOZANO
8239 S CALLE AZTECA
GUADALUPE, AZ 85283


DEBCO INTERNATIONAL LLC
2487 SOUTH 1160 WEST
SALT LAKE CITY, UT 84119


DEBELIS CORPORATION
PO BOX 681016
MILWAUKEE, WI 53268-1016


DEBELL STEVEN C
2656 N W 63RD ST
SEATTLE, WA 98107


DEBELLOTTE TIFFANY J
1805 FELT STREET APT C
SANTA CRUZ, CA 95062


DEBERRY JACKIE G

16E DRIVE
DECATUR, IL 62521


DEBOIS JENNIFER M
4834 E SILVERLEAF AVE
ORANGE, CA 92869


DEBOLT KORI L
11090 RESIDENCE DRIVE APT 122
ALLENDALE, MI 49401


DEBOLT MICA M
7140 TEXTILE ROAD
SALINE, MI 48176


DEBONO MEGHAN
2117 CANYON VILLAGE CIR
SAN RAMON, CA 94583


DEBORAH ALLEN SNYDER
1704 PLAZA DE SAN JOAQUIN
MODESTO, CA 95350


DEBORAH CERRILLO
3554 W CARROTWOOD CT UNIT F
ANAHEIM, CA 92804


DEBORAH CROMIE
12317 MASON AVE
CHESTER, VA 23831


DEBORAH ELLIOTT
164 CASENTINI ST APT H
SALINAS, CA 93907


DEBORAH MOWERY
6049 ARMADA STREET
TAVARES, FL 32778


DEBORAH THORNTON
4518 BLOOMQUIST DR
BAKERSFIELD, CA 93309


DEBRA A ZAHN
2121 CENTER ST
NEW ULM, MN 56073


DEBRA FERREIRA A
4002 OLSON RD
HAINES CITY, FL 33844

DEBRA GERTS
3698 BRIGGS DR
LAKE WORTH, FL 33461


DEBRA HANSON
258 CORPORATE DR 205
MADISON, WI 53714


DEBRA HICKEY
103 A SOUTH DRIVE
CIRCLE PINES, MN 55014


DEBRA HOLMAN
DD PRESSURE WASH
22 ULATURN TRAIL
PALM COAST, FL 32164


DEBRA KUEMPEL
PO BOX 701620
CINCINNATI, OH 45270-1620


DEBRA M FANTA
258 CORPORATE DR STE 205
MADISON, WI 53717


DEBRA MCCOY
4614 BRENTWOOD LANE
ELLICOTT CITY, MD 21042


DEBRA ROBINSON
2574 RUTH STREET
LITTLE CANADA, MN 55117


DEBRIYN DEVIN N
654 LONDON ST
MENASHA, WI 54952


DEBT EQUITIES L L C
PO BOX 27727
GOLDEN VALLEY, MN 55427


DECADE PRODUCTS LLC
3400 INNOVATION COURT SE
GRAND RAPIDS, MI 49512


DECARO ALLISON
878 MARANTA AVE
SUNNYVALE, CA 94087


DECARO MICHELLE

878 MARANTA AVE
SUNNYVALE, CA 94087


DECATUR EM MED SRV II SC
PO BOX 587
DECATUR, IL 62523


DECATUR LOCK KEY INC
2121 SOUTH IMBODEN COURT
SUITE 1352
DECATUR, IL 62521


DECATUR MEMORIAL
2300 N EDWARD
DECATUR, IL 62526


DECATUR RADIOLOGY PHYS SVCS CO
PO BOX 25077
DECATUR, IL 62525


DECATUR TOWNSHIP OF MARION
COUNTY SMALL CLAIMS
3730 SOUTH FOLTZ STREET
INDIANPOLIS, IN 46221


DECATUR TOWNSHIP OF MARION COU
3730 SOUTH FOLTZ STREET
INDIANAPOLIS, IN 46221


DECHENE LORETTA A
10925 DALTON AVE NE
MONTICELLO, MN 55362


DECKER BOBBYE L
7212 W 155
OVERLAND PARK, KS 66223


DECKER STEVEN B
3909 HUBBELL AVE 38
DES MOINES, IA 50317


DECKNADEL KYLE B
9316 HYLAND CREEK CIRCLE
BLOOMINGTON, MN 55437


DECOUTEAU JOHN L
1021 N 6TH ST 7
BISMARCK, ND 58501-4417


DECUIR PAUL
607 MOUND AVE

APT J
PASADENA, CA 91030


DEDEAUX PRINCE
5308 TOWER TRL
AUSTIN, TX 78723


DEDEKER GEORGE A
745 FERN LANE TERRACE
SHAKOPEE, MN 55379


DEE KAYLA A
3425 W CROCUS DR
PHOENIX, AZ 85053


DEE LANCE M
290 N SEMINARY ST
GALESBURG, IL 61401


DEE LAURA L
290 N SEMINARY ST
GALESBURG, IL 61401


Dee Lee Inc
Jeff Bridgett Williams
600 E Sahara Ave
Las Vegas, NV 89104


Dee Lee Inc
West Sahara LLC
Bridget E Williams
Jeffrey D Williams
600 E Sahara Ave
Las Vegas NV 89117


DEE MARIA PLUMBING INC
4601 GEORGIA AVE
WEST PALM BEACH, FL 33405


DEE STRAHAN ENTERPRISES INC
1223 OXBOW LANE
WINTER SPRINGS, FL 32708


DEEHRING TRISHA C
308 W NORTHPOINT CT
PEORIA, IL 61614


DEEM LLC
6831 E 32ND STREET STE 200
INDIANAPOLIS, IN 46226

DEENY KELLI A
33 HARRISON AVE
NAPA, CA 94558


DEEP CREEK MAGAZINE
PO BOX 925
MCHENRY, MD 21541


DEEP CREEK OUTFITTERS
PO BOX 172
32 OUTFITTERS WAY
MCHENRY, MD 21541


DEEP CREEK TIMES
PO BOX 753
MCHENRY, MD 21541


DEER PARK DAIRIES INC
31 CANAL STREET
PORT JERVIS, NY 12771


DEERFIELD BLUE FINS
IRVINE SWIN LEAGUE
27 MARIPOSA
IRVINE, CA 92604


DEERFIELD PROPERTY TRUST
13957 COLLECTION CENTER DR
CHICAGO, IL 60693


DEERFIELD PTA
2 DEERFIELD AVE
IRVINE, CA 92604


Deerfield Square LP
Attn Chris Siavelis
740 Waukegan Road Ste 400
Deerfield, IL 60015


DEES DORIS L
401 WINSTON AVENUE APT G4
LAKE WALES, FL 33853


DEES FOOD SERVICE
330 MENAUL NE
ALBURQUERQUE, MN 87107


DEESE WENDY N
555 ALTURAS RD
BARTOW, FL 33830

DEETER DAVID
4620 GOLDWOOD AVE
BAKERSFIELD, CA 93306


DEETER LIGHTING
52 HARDY DR
SPARKS, NV 89431


DEETH WILLIAMS WALL
150 YORK ST STE 400
TORONTO, ON M5H 3S5
CANADA


DEFEO PRODUCE INC
414 EAST 4TH STREET
KANSAS CITY, MO 64106


DEFFENBAUGH DISPOSAL SERV INC
PO BOX 3220
SHAWNEE, KS 66203


Deffenbaugh Disposal Service Shawnee KS
PO BOX 3249
SHAWNEE, KS 66203-0249


Deffenbaugh Disposal Service St Joseph
PO BOX 3220
SHAWNEE, KS 66203-0220


DEFFENBAUGH DISPOSAL SRVC INC
PO BOX 908
ST JOSEPH, MO 64502


DEFOREST HIGH SCHOOL
815 JEFFERSON ST
DEFOREST, WI 53532


DEFORGE LINDA L
914 15TH STREET
ROCKFORD, IL 61104


DEFRANCISCO NICOLE L
304 EAST SOUTH STREET
WINTERSET, IA 50273


DEFRANCISCO TILE MARBLE
622 BROAD ST
DES MOINES, IA 50315


DEFREITAS MICHELLE M
8902 N 19TH AVE

2045
PHOENIX, AZ 85021


DeFuscos Bakery
115 Fletcher Ave
Attn Stephen Defusco
Cranston, RI 02920


Degan Associates LLC
Thomas G Degan
Managing Member
PO Box 5567
Madison, WI 53705-0567


DEGENNARO ASSOCIATES
902 SOUTH NORTON AVE
LOS ANGELES, CA 90019


DEGRAAF KERRY B
578 DIVISION
COOPERSVILLE, MI 49404


DEGROODS ELECTRONICS
220 ST ANDREW DR
MANKATO, MN 56001


DEGROOT SARAH G
1945 HOUSEMAN
GRAND RAPIDS, MI 49505


DEGUSSA FLAVORS
LOCATION 00557
CINCINNATI, OH 45264-0057


DEGUZMAN ROXANNE
17111 GOLDENWEST ST
HB, CA 92647


DEHAAN ELIZABETH
3413 W 175TH ST
TORRANCE, CA 90504


DEHAGARA ALEXANDER J
31740 US 19TH N
PALM HARBOR, FL 34684


DEHART LARRY W
601 SOUTH ROOSEVELT LOT 16
BURLINGTON, IA 52601


DEHAT PLUMBING HEATING AIR

311 BITRITTO WAY
MODESTO, CA 95356


DEHECK TAMMY M
5010 BAGNALL DR
JEFFERSON CITY, MO 65109


DEHMER DEREK J
102 CRAIG LANE
MONTICELLO, MN 55362


DEHMER FIRE PROTECTION
2241 LABEAUX AVENUE NE
ST MICHEAL, MN 55376


DEICI PAUL R
9431 N CAVE CREEK RD
PHOENIX, AZ 85020


DEICK ISABEL C
900 WEST COUTY RD D 208
NEW BRIGHTON, MN 55112


DEIGNAN DOREEN M
14250 SE 61ST AVE
SUMMERFIELD, FL 34491


DEILEY NATALIE A
7905 59TH AVE NORTH
NEW HOPE, MN 55428


DEIMEL LISA A
28040 DOVEWOOD CT 103
BONITA SPRINGS, FL 34135


DEINES NATASHA D
2108 NE KNOLLBROOK ST
LEES SUMMIT, MO 64086


DEITER DREW A
2319 E 41ST COURT
DES MOINES, IA 50317


DEITRIEK LERESSA M
235 E BROADWAY
COLFAX, IA 50054


DEJESUS JOSE A
1521 W RAYMAR ST
SANTA ANA, CA 92703

DEJESUS RUBY A
4957 ORANGE GROVE BLVD
NORTH FORT MYERS, FL 33903


DEJOHN DEBRA
6109 SAMRICK AVE
BELMONT, MI 49306


DEKAIA GROSS
27114 HIDAWAY AVE
CANYON COUNTRY, CA 91351


DEKAL PAUL C
5701 QUEBEC AVE N APT 208A
NEW HOPE, MN 55428


DEKEMA LEAH L
500 W JEFFERSON
AUGUSTA, MI 49012


DEKKER KRISTOPHER D
2644 SW BOAT RAMP AVE
PALM CITY, FL 34990


DEL AIR HTG AIRCONDTNG INC
531 CODISCO WAY
SANFORD FL 32771
ROBERT DELLORUSO/CONTROLLER


Del Amo Associates LLC
c/o Dawn Phillips
DJM Capital Partners
7777 Edinger Avenue Suite 133
Huntington Beach, CA 92647


DEL BEILER ROOFING
2536 S TWIN BRIDGE RD
DECATUR, IL 62521


Del Einess
4130 Burton Lane
Minneapolis, MN 55460-0509


DEL MAR FOOD PRODUCTS CORP
PO BOX 891
WATSONVILLE, CA 95077


DEL MAR LAW GROUP LLP
CLIENT TRUST ACCOUNT
322 8TH STREET SUITE 101
DEL MAR, CA 92014

DEL MAR SEVILLA MARIA
2122 ROCKFORD RD S W
APT 5
CEDAR RAPIDS, IA 52404


DEL MECHANICAL
16137 MEDLAR LANE
CHINO HILLS, CA 91709


DEL MONTE
1336 SOLUTION CENTER
CHICAGO, IL 60677-1003


DEL OBISPO ELEMENTARY SCHOOL
25591 CAMINO DEL AVION
CAPISTRANO, CA 92675


DEL PUERTO R MIGUEL A
7026 WURZBACH
1103
SAN ANTONIO, TX 78240


DEL REAL VANESSA
14028 SYLVANWOOD
NORWALK, CA 90650


DEL RIO GARDENING SERVICE
1114 N EAST AVE
SANTA MARIA, CA 93454


DEL RIO MANUEL J
2501 CRAWFORD ST
A
LAS VEGAS, NV 89030


DEL SOL LANDSCAPING
2741 DONNER DRIVE
NORTH CHARLESTON, SC 29406


DEL VILLAR EFREN
322 NORTH INDIANA ST
LOS ANGELES, CA 90063


DELACERDA TAMARA
11242 ELMCROFT AV
NORWALK, CA 90650


DELACRUZ EFRAIN
351 E SILVA
LONG BEACH, CA 90805

DELACRUZ JUAN
518 PLYMOUTH AVE A
BAKERSFIELD, CA 93308


DELAGARZA JESSE J
334 MARCO DR
RANTOUL, IL 61866


DELAGARZA PEDRO
9142 POPLAR AVE
FONTANA, CA 92335


DELAMOTTE JR JOHN A
124 CLARK ROAD
LINCOLN, ND 58504-9531


DELANCY JEFFERY K
1417 FLUER DR
DES MOINES, IA 50315


DELAND AREA CHAMBER OF COMM
336 N WOODLAND BLVD
DELAND, FL 32720


DELANEY BRYCE R
1201 GEIL ST
DES MOINES, IA 50321


DELANEY DANA V
216 OAK STREET
NEENAH, WI 54956


DELANEY GARY
3554 SKYVIEW LANE
CINCINNATI, OH 45213


DELANEY JACQUELINE D
10671 FREER ST
TEMPLE CITY, CA 91780


DELANEY JENNIFER M
1024 9TH AVE N E
BRAINERD, MN 56401


DELAO LETICIA
5222 E DAKOTA
230
FRESNO, CA 93726

DELAPENA TIFFANY D
635 W WILSON ST
POMONA, CA 91768


DELAPP CHRISTINA A
203 EAST 33RD ST
MINNEAPOLIS, MN 55408


DELAROSA FELICIA
8019 CHESTNUT GATE
CONVERSE, TX 78109


DELAROSA NOEL D
4860 SILVERTON RD NE
SALEM, OR 97305


DELAROSA SHANNON M
2947 CENTER POINT RD NE
CEDAR RAPIDS, IA 52402


DELASANGELES LISA V
9554 BURMA
PICO RIVERA, CA 90660


DELATORRE JOSE A
2500 SOQUEL DR
J 7
SANTA CRUZ, CA 95065


Delaware Attorney General
Attn Beau Biden
Carvel State Office Bldg
820 N French Street
Wilmington, DE 19801


DELAWARE COUNTY CLERK
100 W WASHINGTON
MUNCIE, IN 47305


DELAWARE DEPT OF FINANCE
UNCLAIMED PROPERTY DIVISION
PO BOX 8931
WILMINGTON, DE 19899


DELAWARE DIVISION OF CHILD
PO BOX 12287
WILMINGTON, DE 19850


DELAWARE DIVISION OF REVENUE
PO BOX 830
WILMINGTON, DE 19899-0830

DELAWARE DIVISION OF REVENUE
PO BOX 8751
WILMINGTON, DE 19899-8751


DELAWARE SEC OF STATE
DIVISION OF CORPORATIONS
DEPARTMENT 74072
BALTIMORE, MD 21274-4072


DELAWARE SECRETARY OF STATE
1209 ORANGE STREET
WILMINGTON, DE 19801


DELAWARE SECRETARY OF STATE
DEPARTMENT 74072
BALTIMORE, MD 21274-4072


Delaware Secretary Of State
Division Of Corporations
Franchise Tax Division
PO Box 898
Dover, DE 19903


DELAWARE VALLEY PURCHASING GRO
560 BENIGNO BLVD
BELLMAWR, NJ 08031


DELAWARE VALLEY SODA SYS INC
PO Box 5507
ROCKVILLE, MD 20855


DELCASTILLO ANNE M
786 SE WALTERS TER
PORT ST LUCIE, FL 34983


DELECTO ENTERPRISES INC
JEDI RESTAURANT
2250 S HARLEM AVE
NORTH RIVERSIDE, IL 60546


DELEEUW ERICA E
118 W BELL ST APT 201
NEENAH, WI 54956


DELEEUW SARA R
1110 FAIRVIEW AVE
ROCKFORD, IL 61101


DELELLO SONS ASPHALT PAVING
17306 WESTFIELD PARK ROAD
WESTFIELD, IN 46074

DELEO CATHERINE M
66 GOLF DRIVE
PORT ST LUCIE, FL 34952


DELEON ALAYNA N
15635 HAGIE DR
FT MYERSQ, FL 33908


DELEON ANABELLA
10905 S PRAIRIE AVE
INGLEWOOD, CA 90303


DELEON JUSTINIANO A
21943 BUXTON AVE
PORT CHARLOTTE, FL 33952


DELEON LAZARO D
22185 MIDWAY BLVD
PORT CHARLOTTE, FL 33952-0000


DELEON LUIGI I
11660 OLD RIVER SCHOOL RD
DOWNEY, CA 90241


DELFIELD
PO BOX 932442
ATLANTA, GA 31193-2442


DELFIN CRISTINA
15417 BELLAMAR CR APT 812
FT MYERS, FL 33908


DELFIN FERNANDO
456 NAVAJO DR
SALINAS, CA 93906


DELFOSSE JOSHUA J
429 HIGH ST
NEENAH, WI 54956


DELFT MANAGEMENT GROUP LLC
PO BOX 905
LEHI, UT 84043


DELGADILLO BRENDA
2332 S CAESAR
FRESNO, CA 93710


DELGADILLO ERNESTO

5957 CLARK AVE
LAKEWOOD, CA 90712


DELGADILLO JOHANNA
5957 CLARK AVE
LAKEWOOD, CA 90712


DELGADILLO PAULA G
3642 BALDWIN AVE
EL MONTE, CA 91731


DELGADO ALFREDO
1720 19TH PL
WEST DES MOINES, IA 50265


DELGADO ALYSSA
31415 SUNDANCE DR
SAN JUAN CAPISTRAN, CA 92675


DELGADO CARLOS
1900 COURTYARD
CAPITOLA, CA 95010


DELGADO CARMINA
2816 MEDINAN WAY
MODESTO, CA 95355


DELGADO CHRISTOPHER
2601 ELVA PL
LEHIGH ACRES, FL 33971


DELGADO DENTAL GROUP
8 W SWAIN ROAD
STOCKTON, CA 95207


DELGADO DUNIEL J
1868 CALICO RD
WEST PALM BEACH, FL 33415


DELGADO EDGAR F
719 MANGO DRIVE
WEST PALM BEACH, FL 33415


DELGADO ESTELLA
5164 MERLE ST
LAS VEGAS, NV 89119


DELGADO FREDY
1054 N WILMINGTON BLVD
WILMINGTON, CA 90744

DELGADO GUIDO
4521 MADISON ST NE
COLUMBIA HEIGHTS, MN 55421


DELGADO JAIME
1720 19 TH PL
WEST DES MOINES, IA 50265


DELGADO JAVIER
5526 N TWINTREE AVE
ASUZA, CA 91702


DELGADO JORDAN
1089 ELMHURST DRIVE
CORONA, CA 92880


DELGADO KARLA I
1110 6THT NE
MINNIAPOLIS, MN 55413


DELGADO KIMBERLY R
1802 E LA SALLE ST
APT 7
COLORADO SPRINGS, CO 80909


DELGADO LANA M
3606 E DOUGLAS AVE APT 104
DES MOINES, IA 50317


DELGADO LUIS
830 12TH ST APT 2
WEST DES MOINES, IA 50265


DELGADO MARIO
7341 EL PRADO WY
BUENA PARK, CA 90620


DELGADO MILAGROS
19533 BABINGTON ST
CANYON COUNTRY, CA 91351


DELGADO ROSA
6029 DUPONT AVE N
BROOKLYN CENTER, MN 55430


DELGADO SANTIAGO
136 GOLD ST SW
GRAND RAPIDS, MI 49504


DELGADO VEGA ALBERTO

731 SYCAMORE
PORT HUENEME, CA 93041


DELGADO VILMA
10850 6TH NE
BLANE, MN 55434


DELGADO YANITZA Y
1988 TRINITY AVE
WALNUT CREEK, CA 94596


Delia Brister
507 Williow Street
Jourdanton, TX 78026-3737


Delicious Deliveries
2090 E University Drive
110
Tempe, AZ 85281


DELIN FINLEY
136 GREEN ST
MARTINEZ, CA 94553


DELINDA TENNEY
231 NORTH EUCLID AVENUE
SIOUX FALLS, SD 57104


DELIRA JESUS G
540 BONITA AVE SPACE
214
SAN JOSE, CA 95116


DELIVERANCE TEMPLE COGIC
3759 WEST NINTH ST APT 6
C/O KATHRINA MCGRONE
WATERLOO, IA 50702


DELIVERY DINER
1479 S WELLS 14
RENO, NV 89502


Delivery Express
4662 Katella Avenue
Suite B
Los Alamitos, CA 90720


Delivery Restaurants Express Inc
526 E Lambert Road
Brea, CA 92821

DELIZIO FRANK
1841A SAILFISH DRIVE
LUTZ, FL 33558


DELK PLUMBING INC
10562 DORCHESTER RD
SUMMERVILLE, SC 29785


DELK RONDA L
4249 WATER BRIAR
MILLINGTON, TN 38053


DELL FINANCIAL SERVICES
PAYMENT PROCESSING CENTER
PO BOX 5292
CAROL STREAM, IL 60197-5292


DELL INC
PO BOX 6403
CAROL STREAM, IL 60197-6403


DELL MARKETING L P
C/O DELL USA LP
PO BOX 534118
ATLANTA, GA 30353-4118


DELL NICOLE A
9962 SHADOW CREEK DRIVE
ORLANDO, FL 32832


DELL SERVICE SALES
PO BOX 22130
OAKLAND, CA 94623


Dell/Symantec
PO Box 534118
Atlanta, GA 30353


DELLACHIESA JARROD H
1650 VIA TOVITA
SAN LORENZO, CA 94580


DELLATORE BRITTNEY M
11492 N CR 475
OXFORD, FL 34454


DELMAR ENTERPRISES INC
T/A SALEM SUPPLY COMPANY
995 LOUIS DR
WARMINSTER, PA 18974

DELMAR GARDENS MERA MEC VALLEY
1 ARBOR TERRACE
ATTN LYNN FRENCH DIETARY
ST LOUIS, MO 63026


DELMAR GARDENS NORTH
4401 PARKER RD
ATTN CONNIE FIELDS
FLORISSANT, MO 63033


DELMAR GARDENS OF OFALLEN
7068 SOUTH OUTER 364
ATTN CHUCK KELL DIETARY
OFALLON, MO 63366


DELMAR GARDENS SOUTH
5300 BUTLER HILL RD
ATTN: VICKI DIASENDRO
ST.LOUIS, MO 63128


Deloitte Tax LLP
100 Peabody Place
Suite 800
Memphis, TN 38103


DELOITTE TAX LLP
PO BOX 2079
CAROL STREAM, IL 60132-2079


Deloitte Touche LLP
100 Peabody Place
Suite 800
Memphis, TN 38103


DELOITTE TOUCHE LLP
PO BOX 7247 6446
PHILADELPHIA, PA 19170-6446


DELOITTE TOUCHE PRODUCTS CO
TECHNICAL LIBRARY THE DELOITTE
ACCT RESEARCH
PRINCETON, NJ 08540


DELONEY MICHAEL D
6033 OAKSHADOW
ORLANDO, FL 32835


DELONG AARON M
515 E TURNER ST APT 4
ALLENTOWN, PA 18109


DELORENZO SHAYLA M

136 W LIBERTY STREET
ALLENTOWN, PA 18102


DELORES JUAN
16801 NORTH 49TH STREET
243
SCOOTSDALE, AZ 85254


DELPERDANG PAIGE B
941 E MARKET
IOWA CITY, IA 52245


DELTA BRANDS INCORPORATED
3700 FINCH ROAD
MODESTO, CA 95357


DELTA CUSTOMER CHARGES
PO BOX 536427
ATLANTA, GA 30353-6427


DELTA DENTAL
DEPT 2148
DENVER, CO 80291-2148


DELTA DENTAL OF IOWA
PO BOX 5044
DES MOINES, IA 50305


DELTA DENTAL OF SOUTH DAKOTA
PO BOX 1157
PIERRE, SD 57501-1157


DELTA DENTAL PLAN OF MINNESOTA
NW 5772
PO BOX 1450
MINNEAPOLIS, MN 55485-5772


DELTA ENGINEERING LLC
6922 MARTINDALE
SHAWNEE, KS 66218


DELTA FOREMOST CHEMICAL CORP
3915 AIR PARK ST
PO BOX 30310
MEMPHIS, TN 38130


DELTA GRAPHICS INC
PO BOX 46
ELLENDALE, TN 38029-0046


DELTA GROUP INC

131 PALISADE
MEMPHIS, TN 38111


DELTA LIGHTING PRODUCTS INC
2570 METROPOLITAN DR
TREVOSE, PA 19053


DELTA MANAGEMENT ASSOCIATES IN
PO Box 9191
CHELSEA, MA 02150


DELTA MARKETING
7767 SOUTH VALENTIA STREET
ENGLEWOOD, CO 80112


DELTA RADIOLOGY MED GRP INC
PO BOX 15498
SACREMENTO, CA 95851


DELTA SHIPPING
990 S ARROYO PKWY STE3
PASADENA, CA 92879


DELTA SIGMA PI
1400 MONKS AVE 638
MANKATO, MN 56001


DELTA SWEEPING CO INC
2001 GUINOTTE
KANSAS CITY, MO 64120


DELUCA LIQUOR WINE LTD
FILE 50329
LOS ANGELES, CA 90074-0329


DELUCA NEVADA EAGLE
1849 W CHEYENNE AVE
NORTH LAS VEGAS, NV 89032-7760


DELUXE BUSINESS CHECKS
PO BOX 742572
CINCINNATI, OH 45274-2572


DELUXE BUSINESS FORMS
PO BOX 742572
CINCINNATI, OH 45274-2572


DELUXE ITALIAN BAKERY
680 E CLEMENTS BRIDGE RD
RUNNEMEDE, NJ 08078

DEMAREE JESSICA L
7916 HARROLD STREET
MILLINGTON, TN 38053


DEMAREST ELIZABETH
2740 ASSOCIATED RD
D43
FULLERON, CA 92835


DEMAREST FARM INC
244 WERIMUS RD
ATTN NANCY FRANKEL
HILLSIDE, NJ 07642


DEMARKEY STACEY A
2115 NE RUSTIC PL
JENSEN BEACH, FL 34957


DEMARS CARRIE S
4629 CTY HWY D
LOT 9
BOYD, WI 54726


DEMARTINI KIM L
6280 LAKELAND
BROOKLYN PARK, MN 55428


DEMARY SHAWN K
1765 THE OAKS BLVD
KISSIMMEE, FL 34746


DEMAS STACY
2152 FULTON WAY SW
LARGO, FL 33774


DEMASO CONSTANCE J
5360 CANYON CREST DR
SAN RAMON, CA 94582


DEMATTEO ALEXANDRIA
752 WORMAN ST
COVINA, CA 91723


DEMEO VIKKI L
56808 CARLYLE DR
YUCCA VALLEY, CA 92284


DEMERY DONNA S
3050 BOULDER RIDGE RD
WEBSTER, MN 55088

DEMERY WILLIAM R
9758 COUNTRY OAKS DRIVE
FT MYERS, FL 33967


DEMETRIUS MICHAEL CARR
7836 EYFORD LANE
INDIANAPOLIS, IN 46236


DEMILLE ANA M
7136 E SYLVANE DR
TUCSON, AZ 85710


DEMINTER TIANA
10900SE 175TH ST
NORMAN, OK 73026


DEMITRIS BLOODY MARY SEASONIN
GOURMET MIXES INC
PO BOX 84123
SEATTLE, WA 98124-5423


DEMO TIFFANY G
7799 UNIVERSITY AVE APT 102
SPRING LAKE PARK, MN 55432


DEMONBREUN RAFAEL V
4542 JACQUELINE DR
NEW PORT RICHEY, FL 34652


DEMONE ANTHONY F
935 SW MARTIN DOWNS BLVD
PALM CITY, FL 34990


DEMONTRGNY KENNETH R
937 HIGHLAND
BELOIT, WI 53511


DEMOSS ASSOC INC
PO BOX 1232
GOODLETTSVILLE TN 37070
TOM DEMOSS


DEMOTTE TAMMY J
611 11TH ST NE 5
JAMESTOWN, ND 58401-3429


DEMPSEY ABBI J
8417 E RIVER RD
COON RAPIDS, MN 55433

DEMPSEY ALEX D
3145 BLOOMINGTON AVE
SOUTH MPLS , MN 55407


DEMPSEY JACK
8935 FREEMAN OAKS COVE
CORDOVA, TN 38018


DEMPSEY JAMES M
4320 S LOWES CREEK RD
EAU CLAIRE, WI 54701


DEMPSEY ROOFING COMPANY
PO BOX 1128
LAKELAND, FL 33802


DEMPSEY SCOTT A
216 W HIGHWAY 174
REPUBLIC, MO 65738


DEMPSEY UNIFORM LINEN SP INC
1310 CLAY AVE
DUNMORE, PA 18510


DEMPSEYS CARPET UPHOLSTERY
CLEANING INC
2905 OLYMPIC DRIVE
BAKERSFIELD, CA 93308


DEMUTH BOBBIE
893 RESOTA STREET
HAYWARD, CA 94545


DENAE NELSON
4860 E MCKINNON DR
ANAHEIM, CA 92807


DENCKLAU JUSTINE C
1616 S PARK RD
CEDAR FALLS, IA 50613


DENCO LIGHTING
626 N RIVERFRONT DR
MANKATO, MN 56001


DENEE DOWLING
3335 VALLEY VIEW AVE
NORCO, CA 92860


DENEEN AMANDA M
13060 CYPRESS DR

APT 310
BAXTER, MN 56425


DENGLER MATTHEW P
2792 SPRINGHAVEN PLACE
MACUNGIE, PA 18062


DENHERDER MELISSA A
1982 BAYOU CT NE
GRAND RAPIDS, MI 49505


DENIG ALEXANDRIA M
856 BORDEN AVE
SYCAMORE, IL 60178


DENINE L HANCOCK
1920 ALTHOFF CT APT C
MODESTO, CA 95355-2961


DENISE FERCH
32 15TH NE
MASON CITY, IA 50401


DENISE MAYORGA
27707 LA PORTE AVE
HAYWARD, CA 94545


DENISE SUCHSLAND
3763 NE TROUT BROOK LANE
BREMERTON, WA 98311


DENISE VARGAS
1333 TYRUS ST
MODESTO, CA 95351


DENLAR STUDIOS INC
4445 SE 120TH ST
DELLEVIEW, FL 34420


DENMARK REGINALD J
116 BAYWEST DR
ORLANDO, FL 32835


DENMON DARRION D
12212 TELEPHONE AVE
CHINO, CA 91710


DENNENY STEVEN T
81 HOLIDAY ROAD
NORTH LIBERTY, IA 52317

Dennett Tile Stone Inc
3310 INDUSTRIAL DRIVE
SANTA ROSA, CA 95403


DENNEY AMBER N
32 SE TAHO TERRACE
STUART, FL 34997


DENNEY WILMA
7371 COTTONWOOD RD
SAPULPA, OK 74066


DENNIS BIERNAT ASSOC
24007 VENTURA BLVD 124
CALABASAS, CA 91302


DENNIS ELECTRIC INC
7560 BARTLETT CORPORATE DR
BARTLETT, TN 38133


DENNIS JESSICA
2225 JEFFERY ALLEN DRIVE
APT 205
SHAKOPEE, MN 55379


DENNIS KEENERS CONFIDENT CLEA
5631 65TH AVENUE
PINELLAS PARK, FL 33781


DENNIS MICHAEL J
504 HAMBURG
ST JOSEPH, MO 64505


Dennis Michael Levy Jr
11601 Larchmont Dr
Corona, CA 92880


DENNIS OBERBROECKLING
1040 EAST MAIN ST
ROBIN IA 52328
DENNIS OBERBROECKLING


DENNIS RICHARD L
JAMESTOWN MOTEL 29
JAMESTOWN, ND 58401


DENNIS SNYDER
7284 DECATUR STREET
NEW TRIPOLI, PA

DENNIS WULFF
1785 N MOUNT MCKINLEY BLVD
ORANGE, CA 92867


DENNY DAYHUFFS SPECIALTY CLEA
5816 CAVELL AVENUE NORTH
NEW HOPE, MN 55428


DENNY OLSON LAWN MOWING SERV
2010 GRAND AVE
ALBERT LEA, MN 56007


DENNYS MOBILE LOCK SAFE
405 S WASHINGTON
NEW ULM, MN 56073


DENOYA SHELLY R
154 BASS
PONCA CITY, OK 74604


DENSMORE ALEX D
8883 AVIARY PATH
INVER GROVE HEIGHT, MN 55077


DENSON DANIELLE N
2453 BEL AIR CIR
KISSIMMEE, FL 34743


DENSON DELANO A
2166 S 13TH ST
SPRINGFIELD, IL 62703


DENSON JULIAETTE T
2453BEL AIR CIRCLE
KISSIMMEE, FL 34743


DENSON TONY
3309 N 103TH COURT
KANSAS CITY, KS 66109


DENT GERARD
501 PAWNEE STREET
BETHLEHEM, PA 18015


DENT GREGORY L
1245 BELVEDERE ROAD
WEST PALM BEACH, FL 33411


DENTAL MASTERS
8982 WASHINGTON BLVD
PICO RIVERA, CA 90660

DENTISTRY AT THE ST CHARLES
207 E CAPITOL
PIERRE, SD 57501


DENTON E NELSON
10436 PEARL STREET
NORTHGLENN, CO 80233


DENTON JOSEPH W
212 WATKINS ST
DYERSBURG, TN 38024


DENVER CRESCO
751 BILLINGS ST
AURORA, CO 80011


DENVER CUTLERY
PO BOX 21797
DENVER, CO 80221-0797


DENVER FIRE DEPARTMENT
745 W COLFAX AVE
DENVER, CO 80204


DENVER GLASS INTERIORS INC
1600 W EVANS AVENUE SUITE A
ENGLEWOOD, CO 80110


DENVER KEY LOCK COMPANY
4690 E COLFAX
DENVER, CO 80220


DENVER PLUMBING COMPANY LLC
1832 SIMMS STREET
LAKEWOOD, CO 80218


DENVER SUPER 8 MOTEL
12055 MELODY DRIVE
DENVER, CO 80234


Denver Water
1600 West 12th Avenue
Denver, CO  80204-3412


DENYSE MCDONALD
5565 AIRDROME ST
LOS ANGELES, CA 90019


DENZER GREGORY O

2124 DICKENS LN
MOUNDSVIEW, MN 55112


DENZER MICHAEL E
2570 S DAYTON WAY F203
DENVER, CO 80231


DEODANES GERMAN
528 S MATHILDA AVE 1
SUNNYVALE, CA 94086


DEOLIVEIRA BRANDIN M
104 RAEMOOR DRIVE
PALM COAST, FL 32164


DEPADUA SONIA
6096 RIVERSIDE AVE
12
RIVERSIDE, CA 92506


DEPARTMENT OF BUSINESS
AND PROFESSIONAL REG DBR
1940 NORTH MONROE STREET
TALLAHASSEE, FL 32399-0783


DEPARTMENT OF COMMERCE
UNCLAIMED PROPERTY PROGRAM
85 7TH PLACE EAST
ST PAUL, MN 55101-2198


DEPARTMENT OF CORRECTIONS
2350 SOUTH AVENUE SUITE 103
LACROSSE, WI 54601


DEPARTMENT OF CORRECTIONS
LINDA SYVERSON KERR
300 SOUTH SECOND ST
LA CROSSE, WI 54601


DEPARTMENT OF CORRECTIONS
PO BOX 427
BLACK RIVER FALLS, WI 54615


DEPARTMENT OF EDUCATION
PO BOX 105081
ATLANTA, GA 30348-5081


DEPARTMENT OF ENVIRONMENTAL
HEALTH COUNTY OF RIVER
4065 COUNTY CIRCLE DR
RIVERSIDE, CA 92503

DEPARTMENT OF FINANCE
PO BOX 2519
APPLETON HEALTH DEPARTMENT
APPLETON, WI 54913-2519


DEPARTMENT OF FINANCE ADMIN
WITHHOLDING UNIT PO BOX 9941
LITTLE ROCK, AR 72203-9941


DEPARTMENT OF HEALTH
SERVICES
PO BOX 942732
SACRAMENTO, CA 94234-7320


DEPARTMENT OF HOMELAND SECURIT
BOILER AND PRESSURE VESSEL
SAFETY DIVISION
INDIANAPOLIS, IN 46206-6145


DEPARTMENT OF HOMELAND SECURIT
BOILER AND PRESSURE VESSEL
SAFETY DIVISION
INDIANAPOLIS, IN 46204-2739


DEPARTMENT OF INDUSTRIAL RELAT
PO BOX 420603
SAN FRANCISCO, CA 94142


DEPARTMENT OF INSPECT APPEALS
LUCAS STATE OFFICE BULDING
DES MOINES, IA 50319-0083


DEPARTMENT OF JUSTICE
PO BOX 14506
SALEM, OR 97309-0420


DEPARTMENT OF LABOR
PO BOX 628
CO DEPT OF LABOR EMPLOYMENT
DENVER, CO 80201-0628


DEPARTMENT OF LABOR INDUST
PO BOX 24688
SEATTLE, WA 98124-0688


DEPARTMENT OF LABOR INDUSTRI
PO BOX 24106
SEATTLE, WA 98124


DEPARTMENT OF LABOR INDUSTRIE
BOILER PRESSURE VESSELSECTION

PO BOX 44410
OLYMPIA, WA 98504-4410


DEPARTMENT OF PUBLIC HEALTH
PO BOX 11800
FRESNO, CA 93775-1800


DEPARTMENT OF PUBLIC WORKS
OFFICE OF ACCOUNTING
RM 967 CITY HALL
LOS ANGELES, CA 90012


DEPARTMENT OF REGULATORY SRVCS
ENVIRONMENTAL MANAGEMENT
250 SOUTH 4TH STREET STE 414
MINNEAPOLIS, MN 55415


DEPARTMENT OF REVENUE
CORPORATION RETURN
COLUMBIA, SC 29214-0100


DEPARTMENT OF REVENUE
PO BOX 47464
OLYMPIA, WA 98504-7464


DEPARTMENT OF REVENUE
PO Box 5055
SIOUX FALLS, SD 57117-5055


DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY SECTION
PO BOX 47489
OLYMPIA, WA 98504-7489


DEPARTMENT OF SAFETY
INSPECTIONS
375 JACKSON ST SUITE 220
SAINT PAUL, MN 55101-1806


DEPARTMENT OF STATE
PO BOX 8721
HARRISBURG, PA 17105-8721


Department of Taxation and Finance
Acting Commisioner
Attn Jamie Woodward
W A Harriman Campus
Building 9
Albany, NY 12227-0125


DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE

OGDEN, UT 84201-0039


DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE
PO BOX 249
MEMPHIS, TN 38101-0249


DEPARTMENT OF W P 109
ACCT 148918000577300900
PO BOX 30808
LOS ANGELES, CA 90030-0808


DEPARTMENT OF W P 56
ACCT 4575226604356000201
PO BOX 30808
LOS ANGELES, CA 90030-0808


DEPARTMENT OF WATER POWER
REGULATORY COMPLIANCE DIVISION
735 CORPORATION YARD WAY
CORONA, CA 92880


DEPENDABLE APPLIANCE SERVICE
PO BOX 140776
GAINESVILLE, FL 32614


DEPENDABLE COURIER OF MN INC
PO BOX 1455
MINNEAPOLIS, MN 55440


DEPENDABLE EQUIPMENT RENTAL
322 E DYER ROAD
SANTA ANA, CA 92707


DEPENDABLE LANDSCAPING
1994 EASTWOOD CT
ANDERSON, IN 46017


DEPENDABLE LOCKS INC
407 S ARCTURAS AVE
CLEARWATER, FL 33765


DEPENDABLE PROF CARPET CARE
3625 BAREBACK DR
COLORADO SPRINGS, CO 80922


DEPENDABLE SANITATION INC
PO BOX 378
ABERDEEN, SD 57402-0378


DEPENDABLE TELECOM SOLUTIONS

36181 EAST LAKE RD STE 260
PALM HARBOR, FL 34685


DEPETRO DEREK M
1850 WESTERN AVE
APT D5
GREEN BAY, WI 54303


DEPKE WELDING SUPPLIES INC
PO BOX 967
DANVILLE, IL 61834-0967


DEPOISTER JUSTIN R
13822 CR 25
EAST LAKE WEIR, FL 32133


DEPPES AWARDS PLUS
DAVE DEPPE
3547 E WASHINGTON
MADISON, WI 53704


DEPT ALCOHOLIC BEV CONTROL
3927 LENNANE DR STE 100
SACRAMENTO, CA 95834


DEPT ENERGY LABOR ECON GROWTH
BUREAU COMM SERV CORP DIV
PO Box 30054
LANSING, MI 48909


DEPT OF ALCOHOLIC BEVERAGE
CONTROL
3927 LENNANE DRIVE 100
SACRAMENTO, CA 95834


DEPT OF ASSESSMENTS TAXATION
301 WEST PRESTON ST ROOM 801
BALTIMORE, MD 21201-2395


DEPT OF BUS PROF REGULATION
BUREAU OF REVENUE
1940 N MONROE ST
TALLAHASSEE, FL 32399-1066


DEPT OF BUSINESS PROF REG
400 W ROBINSON ST 509 N TOWER
ORLANDO, FL 32801


DEPT OF BUSINESS PROF REG
DIVISION HOTELS RESTAURANTS
PO BOX 5700
TALLAHASSEE, FL 32314-5700

DEPT OF BUSINESS PROFESSIONA
DIVISION OF HOTELS RESTAURAN
1940 NORTH MONROE STREET
TALLAHASSEE, FL 32399-0783


DEPT OF BUSINESS REGULATION
1940 N MONROE ST STE 60
TALLAHASSEE, FL 32399-1001


DEPT OF BUSINESS SERVICES
ROOM 351 HOWLETT BUILDING
LIMITED LIABILITY COMPANY DIV
SPRINGFIELD, IL 62756


DEPT OF CHILD SUPPORT SERVICE
FAMILY SUPPORT DIVISION
PO BOX 994130
REDDING, CA 96099


DEPT OF CHILD SUPPORT SERVICES
PO BOX 66
CRESCENT CITY, CA 95331-0066


DEPT OF CONSUMER BUSINESS
FISCAL SERVICES SECTION
PO BOX 14610
SALEM, OR 97309-0445


DEPT OF CORRECTIONS
ANNA GALLAGHER
200 N JEFFERSON ST STE 201
GREEN BAY, WI 54301


DEPT OF CORRECTIONS
RUTH SCHULZ
500 FOREST ST
WAUSAU, WI 54402-1707


DEPT OF ENVIROMENTAL HEALTH
PUBLIC HEALTH INSPECT DIV FOOD
201 W COLFAX AVE DEPT 1009
DENVER, CO 80202


DEPT OF ENVIRONMENTAL HEALTH
1555 BERGER DR SUITE 300
SAN JOSE, CA 95112-2716


DEPT OF ENVIRONMENTAL PROTECTI
CENTRAL DISTRICT
3319 MAGUIRE BLVD STE 232
ORLANDO, FL 32803-3767

DEPT OF FINANCIAL INSTITUTION
DRAWER 978
MILWAUKEE, WI 53293-0978


DEPT OF HEALTH FAMILY SVCS
PO BOX 2659
DIVISION OF PUBLIC HEALTH
MADISON, WI 53701-2659


DEPT OF HEALTH SOCIAL SERV
DRAWER 296 DIVISION OF HEALTH
MILWAUKEE, WI 53293-0296


DEPT OF HUMAN SERVICES
CENTRALIZED SUPPORT RECPT UNIT
PO BOX 268809
OKLAHOMA CITY, OK 73126-8809


DEPT OF LABOR AND INDUSTRIES
PO Box 24106
SEATTLE, WA 98124-0106


DEPT OF LABOR EMPLOYMENT
FINANCE OFFICE BOILER INSPECTI
PO BOX 628
DENVER, CO 80201-0628


DEPT OF PUBLIC HEALTH ENVIRO
14949 62ND STREET NORTH
PO BOX 6
STILLWATER, MN 55082


DEPT OF PUBLIC SAFETY
ALCOHOL GAMBLING ENFORCEMENT
444 CEDAR ST SUITE 133
ST PAUL, MN 55101-5133


DEPT OF REVENUE
UNCLAIMED PROPERTY SECTION
PO BOX 34053
SEATTLE, WA 98124-1053


DEPT OF SOCIAL SERVICES
CHILD SUPPORT ENFORCEMENT
PO BOX 260222
BATON ROUGE, LA 70826


DEPT OF THE TREASURY
PO BOX 660095
INTERNAL REVENUE SERVICE
DALLAS, TX 75266-0095

DEPT OF TRANSPORTATION 105
CASHIER
PO BOX 47305
OLYMPIA, WA 98504-7305


DEPT OF WORKFORCE DEVELOPMENT
DIVISION OF UNEMPLOYMENT INSUR
PO Box 7888
MADISON, WI 53707


DEQUARTO CARA H
9517 WACKER TER
PORT CHARLOTTE, FL 33981


DER VINDER VIPER
441 E WASATCH DR
LAYTON, UT 84041


DERAAD CHRISTOPHER J
11423 HUMMINGBIRD ST NE
ANDOVER, MN 55404


DERAKHSHANNIA DANIEL
22451 MACFARLANE DR
WOODLAND HILLS, CA 91364


DERAMUS BRANDI
6302 S 45TH W AVE
TULSA, OK 74132


DERCKS JAIME L
1601 W MAIN ST
APPLETON, WI 54911


DEREK GARD
9881 BRILEY WAY
VILLA PARK, CA 92861


DEREK JIPSON C/O PERKINS
4920 HWY 29 SOUTH
ALEXANDRIA, MN 56308


DEREK WICKLUND
100 N MILITARY AVE
GREEN BAY, WL 54303


DEREROVA ALEXANDRA
1175 COVINGTON CT
WALNUT CREEK, CA 94596

DEREYES MARIA
16315 AVENIDA MERCED
DESERT HOT SPRINGS, CA 92242


DEREZA ARACELI
1225 E MORRIS AVE
MODESTO, CA 95350


DERINGER LEXIS
117 GARDEN ST
ARROYO GRANDE, CA 93420


DERIUAL WINDIE M
4209 CAROUSEL FD
ORLANDO, FL 32808


DERKS WINDOWS
DERK A SIMON
25800 260TH AVE
SLEEPY EYE, MN 56085


DERMATOLOGY ASSOCIATES
131 JFK CIRCLE BUILDING 130
LAKE WORTH, FL 33462


DEROCHIE MAKAYLA M
6628 COLLEGE PARK CT SW 4
CEDAR RAPIDS, IA 52404


DEROEST STEVEN J
4057 E 113TH PLACE
THORNTON, CO 80233


DEROSA JOHN M
1400 2ND ST SE APT 416
CEDAR RAPIDS, IA 52403


DEROUSH NORMA J
249 99TH AVE NE 208
BLAINE, MN 55434


DEROUX ALFREDO
803 S LARK ELLEN AVE
WEST COVINA, CA 91791


DERR CASEY W
1355 N 14TH ST APT K26
WHITEHALL, PA 18052


DERROW LOREN

3071 PINEHURST DR
CORONA, CA 92881


DERRYBERRY NAIFEH LLP
4800 N LINCOLN BLVD
OKLAHOMA CITY, OK 73105-3300


DERRYBERRY QUIGLEY SOLOMON
NAIFEH
4800 N LINCOLN BLVD
OKLAHOMA CITY, OK 73105-3300


DERSE WHBS INC
3800 WEST CANAL STREET
MILWAUKEE, WI 53208


DERSTINE SHERAH N
35333 CO ROAD 109
OGEMA, MN 56569


DERSTINES FOODS
3245 STATE RD
SILLERSVILLE, PA 18960


DERUSO MICHAEL
2529 W CACTUS RD 3365
PHOENIX, AZ 85029


DERWIN LEIGH
5301 MANITOCWOC PARKWAY
MADISON, WI 53705


DES MOINES COUNTY HEALTH UNIT
522 N 3RD STREET
BURLINGTON, IA 52601


DES MOINES COUNTY SHERIFF
512 N MAIN ST STE 2
BURLINGTON, IA 52601


DES MOINES COUNTY TREASURER
PO BOX 248
BURLINGTON, IA 52601


DES MOINES LOCK SERVICE INC
2230 HICKMAN RD
DES MOINES, IA 50310-6123


DES MOINES PORTABLE WELDING
COMPANY
2661 NE BROADWAY

DES MOINES, IA 50317


DES MOINES REGISTER INC
PO BOX 10441
DES MOINES, IA 50306-0441


DES MOINES STAMP MFG CO INC
PO BOX 1798
DES MOINES, IA 50306-1798


Des Moines Water Works
2201 George Flagg Pkwy
Des Moines, IA 50321-1174


DES UNEMPLOYMENT TAX
PO BOX 6028
PHOENIX, AZ 85005-6028


DESAUTELS JOANNA M
113 COUNTRY CLUB HTS NW
ALEXANDRIA, MN 56308


DESCOTEAU ERIC L
19436 EDGEWATER DRIVE
PORT CHARLOTTE, FL 33948


DESCOTEAU JEAN L
18415 COCHRAN BLVD
PORT CHARLOTTE, FL 33948


DESCY KAREN
5796 AMBASSDOR
101
LAS VEGAS, NV 89122


DESERT BLIND REPAIR CLEANING
74 115 HWY 111
PALM DESERT, CA 92260


DESERT BOILERS CONTROLS
305 W ST LOUIS AVE
LAS VEGAS, NV 89102


DESERT CITY GLASS INC
68743 PEREZ ROAD SUITE D 36
CATHEDRAL CITY, CA 92234


DESERT COUNTRY LANDSCAPING
PO BOX 12955
CHANDLER, AZ 85248

DESERT EMPIRE PLUMBING DRAIN
44 447 PORTOLA AVE
PALM DESERT, CA 92260


Desert Fire
PO BOX 1607
Palm Spring, CA 92263


DESERT FOUNTAIN GAS SUPPLY
3591 NO INDIAN CYN DR
PALM SPRINGS, CA 92262


DESERT GLASS MIRROR
GREG GREEN
2113 HWY 95 SUITE 5
BULLHEAD CITY, AZ 86442


DESERT GOLD FOOD COMPANY INC
123 W COLORADO AVE
LAS VEGAS, NV 89102


DESERT LOCKSMITH
PO BOX 20245
SPARKS, NV 89433-0245


DESERT PACIFIC PRINTING
5641 E BROADWAY
TUCSON, AZ 85711


DESERT PINE GOLF
2030 EAST FLAMINGO RD STE 290
ATTN KELLIE BOGDA
LAS VEGAS, NV 89119


DESERT POST WEEKLY
68 625 PEREZ RD STE 6
CATHEDRAL CITY, CA 92234


DESERT SECURITY SYSTEMS LLC
17872 W ANDORA STREET
SURPRISE, AZ 85388


DESERT SUN THE
PO BOX 2737
PALM SPRINGS, CA 92263-2737


Desert Waste Recycling Management Co
PO BOX 10400
Glendale, AZ 85318-0400

DESERT WASTE RECYCLING MGT C
21640 NORTH 19TH AVE
SUITE C 2
PHOENIX, AZ 85027


DESERT WEST INC
4825 HWY 95 SUITE 504
FORT MOHAVE, AZ 86426


DESERT/CLARK COUNTY LIGHTING
PO BOX 60451
LAS VEGAS, NV 89160-0451


DESERTHELPWANTED COM
PO BOX 95000 1630
PHILADELPHIA, PA 19195-1630


Desertvest LLC
J Bean LLC
Vegasvest LLC
c/o David Hoffman
1050 Bethlehem Pike
North Wales, PA 19454


DESGARENNES JACQUELINE
1855 GREGORY PLACE
HELLERTOWN, PA 18055


DESHAW HEATHER L
2329 MANOR OAK DR
MODESTO, CA 95355


DESHIELDS DIXIE J
444 E BARRET
HENDERSON, NV 89011


DESICO INTERNATIONAL
51 CRAGWOOD ROAD SUITE 307
SOUTH PLAINFIELD, NJ 07080


DESIDERATO ANTHONY J
5208 TURNBURY COURT
TAMPA, FL 33624


DESIGN A SIGN INC
10229 SE LENNARD RD
PORT ST.LUCIE, FL 34952


DESIGN DEVELOPMENT INC
28035 DOROTHY DRIVE SUITE 100
AGOURA HILLS, CA 91301

DESIGN ELECTRIC
8203 A N LAMAR
AUSTIN, TX 78753


DESIGN FLAGS
503 THIRD AVE N
DALLAS, WI 54733


DESIGN FOOD GROUP
101 NORTHWAY COURT
RALEIGH, NC 27615


Design Food Group
101 Northway Ct
Raleigh, NC 27165


DESIGN HOME CENTER
PO BOX 55
NEW ULM, MN 56073


DESIGN IMAGE STUDIOS
77 MOUNT LEBANON DRIVE
WHEELING, WV 26003


DESIGN IRRIGATION INC
3001 LAKESHORE DR
LA CROSSE, WI 54603


DESIGN IRRIGATION INC
318 LIBERTY LANE
NEW BERLIN, IL 62670


DESIGN ONE ENVIRONMENTS
1588 DEL MONTE BLVD
SEASIDE, CA 93955-4238


DESIGN SERVICES
619 WALNUT DRIVE
FOWLER, CA 93625


DESIGN TEAM SIGN CO INC
350 PINHOOK ROAD
SAVANNAH, TN 38372


DESIGNS BY GORDON
1815 N BETT HIGHWAY
ST JOSEPH, MO 64506


DESIGNS IN MOTION
LA VERN KITCHENMASTER

4212 E LOS ANGELES AVE 4062
SIMI VALLEY, CA 93063


DESIGNTECH LLC
957 LEONARD ST NW
GRAND RAPIDS, MI 49504-4153


DESIRAE HADLEY
1415 ABRAM LN
EUREKA, CA 95503


DESIREE DALKE
200 N GRAND AVE APT 169
WEST COVINA, CA 91791


DESIREE GAULT
151 KIRBY AVE
MORGAN HILL, CA 95037


DESIREE JORDAN
493 VINEYARD PL
PASADENA, CA 91107


DESIREE ROMERO
4412 ARBOR GLEN WAY
BAKERSFIELD, CA 93313


DESMOINES ASPHALT PAVING
PO BOX 3365
DES MOINES, IA 50316


DESONIA ANASTASIA E
989 HAMPTONS CT
APT 5
MUSKEGON, MI 49441


DESOTO ALEXIS J
410 3RD AVE NE
BRAINERD, MN 56401


DESOUSA JARED I
8799 W 63RD PLACE
ARVADA, CO 80004


DESPENAS ANGELICA T
2007 S JEFFERSON
MASON CITY, IA 50401


DESROSIERS JAFREEYA M
2818 VERNDALE AVE 13
ANOKA, MN 55303

DESSAINT TYLER S
1184 DOGWOOD MEADOWS DR SE
ADA, MI 49301


DESTEFANO WILLIAM
609 SOUTH 6TH STREET
ALLENTOWN, PA 18103


DESTINY LANDSCAPE MAINTENANCE
5030 YUCATAN WAY
SAN JOSE, CA 95118


DESTINY OUTDOORS
2 COOPER CT
PALM COAST, FL 32137


DESTINYS CATERING
5595 B BECKETT RIDGE BLVD
WEST CHESTER, OH 45069


DETAILED SERVICES
PO BOX 819
ANOKA, MN 56303


DETAILS PARTY RENTALS
3435 LANDCO DR STE A
BAKERSFIELD, CA 93308


DETAILS PARTY RENTALS
712 N BEN MADDOX WAY
VISALIA, CA 93292


DETECT ALERT INC
18 WEST FEE AVE
MELBOURNE, FL 32901-4418


DETER MICHAEL G
16624 TOWNHOUSE DR
TUSTIN, CA 92780


DETERS ELIZABETH M
105 W 10TH
HOLLAND, MI 49423


DETMER AMBER L
4021 NORTH JACKSON TERRACE
KANSAS CITY, MO 64117


DETMER KENNETH D

345 N BURDICK
KALAMAZOO, MI 49007


DETROIT LAKES FIRE DEPT
PO BOX 647
DETROIT LAKES, MN 56501


Detroit Lakes Newspapers
PO BOX 826
Detroit Lakes, MN 56502


DETTLOFF DANIEL J
3733 BRADWOOD CT NW
WALKER, MI 49534


DETTMAN RUTH L
8082 71ST WAY
PINELLAS PARK, FL 33781


DETTMANN KATHERINE R
217 TANGER PATH
MANKATO, MN 56001


DEUTSCH ALANA J
551 WEST 6TH STREET APT 1
HASTINGS, MN 55033


DEUTSCH AMANDA
752 ELDRIDGE AVE E
MAPLEWOOD, MN 55117


DEUTSCH MEGAN L
4592 MEADOW DRIVE
NAZARETH, PA 18064


DEUTSCH MELISSA L
143 SYCAMORE STREET
ALLENTOWN, PA 18102


DEVALERIO BECKI J
871 CHEROKEE AVE
ST PAUL, MN 55107


DEVANEY WILLIAM M
6865 COUNTRY WOODS
MIDVALE, UT 84047


DEVARISTE BYRON J
4611 MORTENSEN RD
208
AMES, IA 50014

DEVCON SECURITY
3880 NO 28TH TERRACE
HOLLYWOOD, FL 33020


DEVER SAMARA
1552 TONAWANDA AVE
LOS ANGELES, CA 90041


DEVERALL PAULEE A
1528 W KINGSBURY LN
WEST VALLEY, UT 84119


DEVEY NICK
6918 TAHOE WAY
FONTANA, CA 92336


DEVIN DERHAM BURK TRUSTEE
PO BOX 50013
SAN JOSE, CA 95150-0013


DEVINE ANGELA M
1105 S 15TH ST
CLEAR LAKE, IA 50428


DEVINE MICHAEL T
117 AMBERGLOW CT
DEBARY, FL 32713


DEVINE THOMAS R
117 AMBERGLOW CT
DEBARY, FL 32713


DEVLIN BRITTANY M
2492 GIBSON AVE
CLOVIS, CA 93611


DEVLIN CARMELA M
240 OLIVE STREET
WARMINSTER, PA 18974


DEVLIN MARJORY E
1412 QUART OF FLAGS COURT
TAMPA, FL 33613


DEVLIN MEGAN R
240 OLIVE ST
WARMINISTER, PA 18974


DEVORE CHAD R

2388 SYCAMORE DR 12
GREEN BAY, WI 54311


DEVORE DEBRA
708 BYRD AVE
KNOXVILLE, TN 37917


DEVORE TAMMY J
17456 440TH AVE
FRAZEE, MN 56544


DEVRIES CAMILLE R
309 SUNNYSIDE AVE
WATERLOO, IA 50701


DEVRIES CONNOR M
W7965 OAKWOOD LANE
FORT ATKINSON, WI 53538


DEW DROP INN
PO BOX 131
ATTN MARY LAW
OTTOVILLE, OH 45876


DEWALDS BACKHOE INC
910 18TH STREET SW
JAMESTOWN, ND 58401


DEWAN ANIL
39 UNIVERSITY DR BOX C703
BETHLEHEM, PA 18015


DEWANE CARLOS D
1014 NE 15TH STREET
CAPE CORAL, FL 33909


DEWANE NICHOLE L
1014 NE 15TH STREET
CAPE CORAL, FL 33909


DeWayne Zinkin
c/o Nick Zinkin
Zinkin Offices
5 River Park Place West
Suite 203
Fresno, CA 93720


DEWEY LAURA
5750 132ND STREET WEST
SAVAGE, MN 55378

DEWEY MEGAN
5750 132ND STREET W
SAVAGE, MN 55378


DEWEY SAMANTHA
5750 W 132ND STREET
SAVAGE, MN 55378


DEWINTER STEPHANIE A
2539 WOODALE AVE APT 3
GREEN BAY, WI 54313


DEWITT EQUIPMENT CO
1061 E UNIVERSITY
MESA, AZ 85203


DEWITT JEANETTE
1851 SALEM AVENUE 1
SANTA ROSA, CA 95401


DEWOLFS TILE MARBLE
22965 NW EVERGREEN PARKWAY
202
HILLSBORO, OR 97124


DEX
8519 INNOVATION WAY
CHICAGO, IL 60682


DEX MEDIA INC
PO BOX 78041
PHOENIX, AZ 85062-8041


DEXTER JESSICA R
367 E 4140 S
SLC, UT 84107


DEXTER RUSSELL INC
44 RIVER STREET
SOUTHBRIDGE, MA 01550


DEXTER STEPHANIE J
301 TINDEL TRAIL
LAKE WALES, FL 33859


DEY LENNON K
1122 PINE ST
IOWA CITY, IA 52240


DEYO ALEXANDER M
3010 SUMBTER AVE N 7

CRYSTAL, MN 55427


DEYO ERIN R
1007 SUMTER ST
LEESBURG, FL 34748


DEYOE DANA M
633 S DODGE ST APT 4
IOWA CITY, IA 52240


DEYOUNG WENDI J
1910 SOUTHERN
MUSKEGON, MI 49441


DEZAMEAU MARTHEL
PO Box 590121
ORLANDO, FL 32859


DEZERN BRITTANY M
2602 LODI CIRCLE
BUILDING 6 APT 105
KISSIMMEE, FL 34746


DEZHA MARIO C
7570 46TH AVE N
LOT 316
SAINT PETERSBURG, FL 33709


DEZURIK
NW 5520
PO BOX 1450
MINNEAPOLIS, MN 55485-5520


DFCS CUTTING EDGE
17690 BAY VIEW DRIVE
PARK RAPIDS, MN 56470


DG EXCAVATING INC
2324 COUNTY RD 30
MARSHALL, MN 56258


DG FASTCHANNEL INC
PO BOX 951392
DALLAS, TX 75395-1392


DG OUTDOOR INC
7561 A1A SOUTH
ST AUGUSTINE, FL 32080


DGE INC
1208 OAK TREE DR

LAWRENCE, KS 66049


DGE Partnership LP
Dan G Esmond
1208 Oak Tree Drive
Lawrence, KS 66049


DGS SERVICES INC
23 W SUSWUEHANNA DRIVE
LITTLE EGG HARBOR, NJ 08087


DGWB ADVERTISING INC
217 N MAIN STREET 200
SANTA ANA, CA 92701


DH Prime Development Inc
Robert E Drifka Vice President
N9601 Crystal Drive
Appleton, WI 54915


DHAMI AVNEET K
3174 PEACHTREE ST
JANESVILLE, WI 53548


DHC FURNITURE INC
760 S VAIL AVE
MONTEBELLO, CA 90640-4954


DHL EXPRESS INC
PO Box 277290
ATLANTA, GA 30384-7290


DHL EXPRESS INC
PO BOX 4723
HOUSTON, TX 77210-4723


DHL EXPRESS USA INC
14105 COLLECTIONS CTR DR
CHICAGO, IL 60693


DHL EXPRESS USA INC
PO BOX 415099
BOSTON, MA 02241-5099


DHL EXPRESS USA INC
PO BOX 4723
HOUSTON, TX 77210-4723


DHL EXPRESS USA INC
PO BOX 504266
ST LOUIS, MO 63150-4266

DHL EXPRESS USA INC
PO BOX 6000 FILE 30692
SAN FRANCISO, CA 94160


DHL EXPRESS USA INC
PO BOX 60000 FILE 30692
SAN FRANCISCO, CA 94160


DHL EXPRESS USA INC
PO BOX 840006
DALLAS, TX 75284-0006


DI LUIGI JUSTIN S
1102 SE 8TH TERRACE
APT C
CAPE CORAL, FL 33990


DIA LUGO STIVEN
603 9TH AVE N 5
CLEAR LAKE, IA 50428


DIABLO BASICS PARENT CLUB
3841 LARKSPUR DRIVE
CONCORD, CA 94519


DIABLO BOILER
PO BOX 2595
ANTIOCH, CA 94531-2595


DIAGNOSTIC IMAGING ASSOC
PO BOX 14549
DES MOINES, IA 50306


DIAGNOSTIC IMAGING INC
4 NESHAMINY INTERPLEX DR 209
FEASTERVILLE TR, PA 19053


DIAGNOSTIC IMAGING SPECIALISTS
BOX 46100
PLYMOUTH, MN 55446


Diagnostic Laboratory of Oklah
PO BOX 676068
Dallas, TX 75267


Diagraph Coproration
1 MISSOURI RESEARCH PARK DR
ST CHARLES, MO 63304-5685

DIAGRAPH CORPORATION
1 MISSOURI RESEARCH PARK DR
ST CHARLES, MO 63304-5685


DIAKER ADOPTION FOSTER CARE
1 S HOME AVENUE
TOPTON, PA 19562


DIAL SERVICE AIR CONDITIONING
290 AKRON RD
LAKE WORTH, FL 33467


DIALE JENNIFER A
3206 NE 61 ST
GLADSTONE, MO 64118


DIAMOND ALLEN
32980 CATHEDRAL CANYON DR APT
CATHEDRAL CITY, CA 92234


DIAMOND CARPET CARE
18961 E SMILEY DRIVE
107 200
ORANGE, CA 92869


DIAMOND ILYSE
875 2 SOUTH YATES
MEMPHIS, TN 38120


Diamond Properties Inc
Angela C Wang President
969 G Edgewater Boulevard 350
Foster City, CA 94404


DIAMOND RENTAL TOOLS EQUIP
4518 SOUTH 500 WEST
SALT LAKE, UT 84123


DIAMOND SHARP
513 MERCURY LANE
BREA, CA 92821


DIAMOND WIPES INTL INC
4200 E MISSION BL
ONTARIO, CA 91761


DIAMONDBACK PLUMBING SERVICES
17423 N 25TH AVE
STE 9
PHOENIX, AZ 85023

DIANA BORREGO
18358 I H 37 SOUTH
ELMENDORF, TX 78112


DIANA CASTREJON
590 E 22ND ST
MERCED, CA 95340


DIANA GARRETT
14431 LIGHT ST
WHITTIER, CA 90604


DIANA OSBERG
3848 JORDAN AVENUE NORTH
NEW HOPE, MN 55427


DIANA RICHARDS
2210 S M ST
OXNARD, CA 93033


DIANE HOARD
2111 EAST KANSAS AVE
MCPHERSON, KS 67460


DIANE MOORE
PO BOX 1360
DYERSBURG, TN 38025


DIANE NELSON TAX COLLECTOR
PO BOX 10832
CLEARWATER, FL 33757-8832


DIANE SCHWERIN
23465 CEDAR LAKE DRIVE
AITKIN, MN 56431


DIANKHA AWA
2314 DAYTEL AVE
CINCINNATI, OH 45211


DIAPER DECK COMPANY INC
12360 RIVER RIDGE BLVD
BURNSVILLE, MN 55337


DIAS LANDSCAPING MAINTENANCE
PO BOX 14243
SANTA ROSA, CA 95402


DIAZ ADRIANA C
9210 N 11TH ST
2

PHOENIX, AZ 85020


DIAZ AGUSTIN
4732 SCOTTS VALLEY DR
SCOTTS VALLEY, CA 95066


DIAZ ALBERTO
12144 GENEVA WAY
APPLEVALLEY, MN 55124


DIAZ ALICIA
8023 CHESTNUT BLUFF
CONVERSE, TX 78109


DIAZ ALICIA M
4929 CHALET GARDENS APT 212
MADISON, WI 53711


DIAZ ALYSSA M
6717 CATALINA DR
RIVERSIDE, CA 92504


DIAZ ANIBAL
494 HAMPSHIRE DRIVE
HAMILTON, OH 45011


DIAZ ANITA M
4500 LONGFELLOW AVENUE SOUTH
MINNEAPOLIS, MN 55407


DIAZ ANTHONY M
2516 COLLINGSWOOD BLVD
PORT CHARLOTTE, FL 33948


DIAZ ARASELIE A
256 WILLOW AVE
HAYWARD, CA 94541


DIAZ ASHLEY M
6717 CATALINA DR
RIVERSIDE, CA 92504


DIAZ CARLOS E
1504 EL DORADO PARKWAY WEST
CAPE CORAL, FL 33914


DIAZ CHRISTIAN V
15106 PINE MEADOWS 8
FORT MYERS, FL 33908

DIAZ CHRISTOPHER
423 BRYCE CANYON AVE
VENTURA, CA 93033


DIAZ CRUZ CAMILO
8302 N 28TH DRIVE
PHOENIX, AZ 85051


DIAZ CRUZ FERNANDO
4102 W BROWN ST
PHOENIX, AZ 85051


DIAZ DANIEL D
504 KENTUCKY DR
JANESVILLE, WI 53546


DIAZ DELFINO
1057 PASEO GRANDE APT 14
SALINAS, CA 93905


DIAZ DENNIS E
2525 COUNTY LINE ROAD
DES MOINES, IA 50321


DIAZ DIOCELIN C
5707 W ENCANTO BLVD
PHOENIX, AZ 85035


DIAZ EDUARDO S
6241 BROOKVIEW AVE
EDINA, MN 55424


DIAZ ELIAS
11196 CHICO AVE
POMONA, CA 91767


DIAZ ELIZABETH
1207 1/2 GORDON ST
LOS ANGELES, CA 90038


DIAZ ELIZABETH
8986 CHANTRY AVE
FONTANA, CA 92335


DIAZ ENEDINA
8506 BEACON ST
FT MYERS, FL 33907


DIAZ ERICK
3055 TOPAZ LANE APT 3055
FULLERTON, CA 92831

DIAZ FERNANDO
337 HALESWORTH
APT 504
SANTA ANA, CA 92704


DIAZ FLORICEL
90 KENCOURST
DALY CITY, CA 94015


DIAZ GABRIELA M
17425 N 19 AVE APT 2132
PHOENIX, AZ 85032


DIAZ IDAI C
3012 BUCKIMHUN LN
SANTA CRUZ, CA 95062


DIAZ JESSE M
1402 W BROWN
PHOENIX, AZ 85021


DIAZ JOSE
5609 GLOUCESTER LN
AUSTIN, TX 78723


DIAZ JOSE
7115 LIME AVENUE
LONG BEACH, CA 90805


DIAZ JOSEFA V
1312 N 6TH ST
CLEAR LAKE, IA 50428


DIAZ JOSEFINA
4922 HOWARD STREET
FT MYERS, FL 33905


DIAZ JOSEPH
4814 CASTLE SHIELD
SAN ANTONIO, TX 78218


DIAZ JR EDUARDO
1322 WEST POINT VILLAS APT 104
WINTER GARDEN, FL 34787


DIAZ JUAN C
642 BAYPOINT DRIVE
KISSIMMEE, FL 34758

DIAZ KATELYN E
725 N SHIRK RD
VISALIA, CA 93291


DIAZ LEO
338 E VOGEL
3
PHOENIX, AZ 85020


DIAZ LORENZO
423 BRYCE CANYON AVE
OXNARD, CA 93033


DIAZ LOUIS
860 GORDON SMITH APT 9
HAMILTON, OH 45013


DIAZ MARIA
22202 VICTORY DRIVE
HAYWARD, CA 94541


DIAZ MARIA D
716 KICKBUSH ST
WAUSAU, WI 54403


DIAZ MARTIN
1537 PINE AVENUE
4
LONG BEACH, CA 90813


DIAZ MATTHEW R
1736 W 39TH AVE
DENVER, CO 80211


DIAZ MICHAEL
8713 SANTA FE SPRINGS RD
WHITTIER, CA 90606


DIAZ NOE
950 PLATINUM AVE
LATHROP, CA 95330


DIAZ ORTEGA MIGUEL A
1320 DIANA AVE
MORGAN HILL, CA 95037


DIAZ PEREZ ANA
1200 CHESTERWOOD DR
CINCINNATI, OH 45246


DIAZ RAFAEL

5458 HOFFNER AVE
ORLANDO, FL 32812


DIAZ ROBERT
2934 LUCICH CT
MERCED, CA 95348


DIAZ ROSAS ALBINO
1324 E 78TH ST 104
RICHFIELD, MN 55423


DIAZ RUPERTO
1737 BOWLING AVE
A8
WEST VALLEY, UT 84119


DIAZ RUTH
13215 PINYON DRIVE
CLERMONT, FL 34711


DIAZ SHERRY
7167 BLUE HILL DRIVE
SAN JOSE, CA 95129


DIAZ STACY M
1402 W BROWN ST
PHOENIX, AZ 85021


DIAZ STEPHANIE
13431 MASHONA AVE
CHINO, CA 91710


DIAZ THERESA E
3521 KENNEDY AVE
BAKERSFIELD, CA 93309


DIAZ WILMER O
339 FILMORE ST NE
MINNEAPOLIS, MN 55413


DIAZ YANELIS
6025 BOYMEL DR APT K
FAIRFIELD, OH 45014


DIBBLE DON
4915 VINCENNES ST
CAPE CORAL, FL 33904


DIBBLE MORGAN R
4201 HWY 14W
JANESVILLE, WI 53548

DIBBLE SARAH J
4545 VALLEY VIEW ROAD
EDINA, MN 55424


DIBELER KAREN S
43 STERLING RIDGE DR
ATOKA, TN 38004


DICE HOLDINGS
DICE COM
4939 COLLECTIONS CENTER DRIVE
CHICAGO, IL 19464


DICK BRENNA A
515 W PRAIRE ST APT 4
DECATUR, IL 62522


DICK BRIAN M
1906 SOUTH OSAGE
SEDALIA, MO 65301


DICK GOULDS HANDYMANS SERVICE
981 BREEZY BLUFF DR
GALESBURG, IL 61401


DICK OTKE CONST CO
2421 W EDGEWOOD DRIVE
JEFFERSON CITY, MO 65109


DICK PATRICK STUDIOS
9108 CHANCELLOR ROW STUDIO B
DALLAS, TX 75247


DICK WAGNER CUTLERY SERVICE
PO BOX 327
TOWER, MN 55790


DICK WAGNER CUTLERY SERVICES
RICHARD M WAGNER
PO Box 327
TOWER, MN 55790


Dick Wray Executive Search
1817 Cypress Brook Drive
Trinity, FL 34655


DICKERSON AUTOMATIC FIRE PROTE
PO BOX 11055
WACO, TX 76716

DICKERSON BENJAMIN G
15147 WILDWOOD DR
CLIVE, IA 50325


DICKERSON FOODS INC
1550 LIKENS RD
MARION, OH 43301-0465


DICKERSON FOODS INC
SHARON
1550 LIKENS RD
MARION, OH 43301-0465


DICKERSON NICOLE B
2051 KAYLAS CT
ORLANDO, FL 32817


DICKERSON RIGHTWAY
3255 ST JOHNS RD
LIMA, OH 45804


DICKERSON ROBERT D
2536 SO 11TH STREET
ST JOSEPH, MO 64503


DICKERSON SHIRLEY L
3400 BURGESS DR
MEMPHIS, TN 38118


DICKHAUS BENJAMIN F
1861 ASBURY STREET
FALCON HEIGHTS, MN 55113


DICKHAUS JENNIFER F
1861 ASBURY STREET
FALCON HEIGHTS, MN 55113


DICKINSON COUNTY CLERK
1802 HILL AVE
SUITE 2506
SPIRIT LAKE, IA 51360


DICKINSON COUNTY NEWS
PO BOX AE
SPIRIT LAKE, IA 51360


DICKINSON JAMES F
2105 SHASTA AVE
PONCA CITY, OK 74604-0000

dickinson Mackaman
699 Walnut Street
Suite 1600
Des Moines, IA 50309


DICKINSON MACKAMAN TYLER
699 WALNUT STREET SUITE 1600
DES MOINES, IA 50309


DICKINSON MAXINE
124 SUNRISE
SAN ANTONIO, TX 78228


DICKINSON SHAWN M
215 8th STREET SE
MASON CITY, IA 50401


DICKS CONCRETE WORK INC
507 W MERLE HIBBS BLVD
MARSHALLTOWN, IA 50158


DICKS LOCK AND SAFE
3486 E ORANGETHORPE AVE
ANAHEIM, CA 92806


DICKSON ANYSIA S
32469 GALATINA ST
TEMECULA, CA 92592


DICKSON CHRISTAL L
14910 N BLVD
TAMPA, FL 33613


DICKSON COMPANY
930 S WESTWOOD AVE
ADDISON, IL 60101


DICKSON FIRST UNITED METHODIST
CHURCH BILLING FUND
215 NORTH MAIN STREET
DICKSON, TN 37055-1895


DICKSON KAYTI L
184 EAST HATTON AVE
EUGENE, OR 97404


DICKSON KEN
32469 GALATIINA ST
TEMECULA, CA 92592


DICKSON MARK A

14904 N BLVD
TAMPA, FL 33613-0000


DIDERRICH MARKOS L
122 N 19TH ST
LACROSSE, WI 54601


DIECK CLINTON N
5210 KELLYLAND STREET
WESTON, WI 54476


DIEDA BROOKE
1655 SHERINGTON PL
APT Z202
NEW POTR BEACH, CA 92663


DIEDERICHS KILIE S
153 KINGS POND AVE
WINTER HAVEN, FL 33880


DIEDERICHS ROBIN M
164 BEVERLY DRIVE
WINTER HAVEN, FL 33884


DIEDRICH COFFEE INC
ATTN ACCOUNTS RECEIVABLE
28 EXECUTIVE PARK 200
IRVINE, CA 92614


DIEGO MARTINEZ
4815 PICKFORD ST
LOS ANGELES, CA 90019


DIEGUEZ JUAN M
1650 S 308 TH ST
APT 25
FEDERAL WAY, WA 98003


DIEHL CHRISTINA M
5839 ERIN LN APT B
ST PETERSBURG, FL 33712


DIEHL INC
PO BOX 678096
DALLAS, TX 75267


DIEHL OLIVIA C
3928 SAN ANSELINE AVE
LONG BEACH, CA 90808


DIEL KIMBERLEE L

1318 N 4TH ST
MANKATO, MN 56001


DIEP BRIDGET L
350 123RD CIRCLE NW
COON RAPIDS, MN 55448


DIERICH AARON L
303 GARDEN ST APT 6
CHIPPEWA FALLS, WI 54729


DIERICH JOSHUA J
211 1/2 DIVISION STREET
ALTOONA, WI 54720


DIERKING LEONARD M
1265 S E 41 AVE
CAPE CORAL, FL 33904


DIESEL LADY
2828 COCHRAN STREET STE 203
SIMI VALLEY, CA 93065


DIETZ CHELSIE
30006 VALLEY GLEN ST
CASTAIC, CA 91384


DIETZ DEBORAH A
5000 JONQUIL LN N
PLYMOUTH, MN 55442


DIETZ STACY
30006 VALLEY GLEN ST
CASTAIC, CA 91384


DIFFOOT REBECCA J
1948 SE GRAND DR
PORT ST LUCIE, FL 34952


DIGESTIVE DISEASES CENTER OF S
PO BOX 17650
SAN ANTONIO, TX 78217


DIGGINS MEGAN A
875 PATTY KAY CT
NIPOMO, CA 93444


DIGI TELECOM
1825 W 4400 S
ROY, UT 84067

DIGICOM SYSTEMS TECH INC
PO BOX 28420
ATTN MICHELLE DRAKE
TEMPE, AZ 85285-8420


DIGICORPORATION INC
ACCOUNTS RECEIVABLE
PO BOX 734
NEENAH, WI 54957-0734


DIGITAL 2 VISUAL
6159 SANTA MONICA BLVD
HOLLYWOOD, CA 90038


DIGITAL CONTROL SYSTEMS INC
1088 ROUTE 315
PLAINS, PA 18702


DIGITAL DOCUMENTS
8110 INDUSTRIAL DRIVE
OLIVE BRANCH, MS 38654


DIGITAL GENERATION SYSTEMS IN
PO BOX 671242
DALLAS, TX 75267-1242


DIGITAL NOW INC
PO Box 1000 DEPT 228
MEMPHIS, TN 38148-0228


DIGITAL SATELLITE SYSTEMS
2013 MURCOTT DR UNIT F
ST CLOUD, FL 34771


DIGITAL TELECOMMUNICATIONS INC
111 RIVERFRONT
WINONA, MN 55987


DILLENBECK SAMANTHA M
1323 E MAGDA LN
SLC, UT 84124


DILLER CHANCE W
2122 E LOURDES DR
APPLETON, WI 54915


DILLER ELECTRIC INC
PO Box 603
AMES, IA 50010-0603

DILLER MICHAEL A
1132 KINGS
SPRINGFIELD, MO 65806-0000


DILLEY HANEY ATTORNEYS AT LAW
330 E FULTON
GRAND RAPIDS, MI 49503


DILLMAN ASHLEY
521 E 8TH ST
C
AZUSA, CA 91702


DILLMAN KAREN M
1214 S 16TH AVE W
NEWTON, IA 50208


DILLON BELAIR
75 E RIVERVIEW ROAD
PONCA CITY, OK 74601


DILLON HEATHER J
1106 MYRTLE AVE APT B
JEFFERSON CITY, MO 65109


DILLON NICHOLAS
20 EAST OAKLAND AVE 1
DOYLESTOWN, PA 18901


DILLON SIEDENTOPF
42 LOS RANCHITOS RD APT 32
SAN RAFAEL, CA 94903


DILLON STORES
2700 EAST 4TH
HUTCHINSON, KS 67501


DILLON TISCH
922 SANTA FLORENCIA
SOLANA BEACH, CA 92075


DILLONS FOOD STORE 70 INC
DEPARTMENT 1101
DENVER, CO 80256-1101


DILMAN STOCK
PO BOX 916
MONROE, IA 50170


DILTHEY VICTORIA
20 1/2 N RILEY ST UNIT 1

KANSAS CITY, KS 64119


DILULO DANIEL
3311 LA MESA
11
SAN CARLOS, CA 94070


DILYARA DZHABBAROVA
1295 KESTREL CT
CONCORD, CA 94521


DIMARTINO JOSEPH
110 N GARFIELD
BURLINGTON, IA 52601


DIMINO SHERI A
13190 PRAIIRESTONE DRIVE
CORONA, CA 92883


DIMIQUEO JOE S
4412 LEE ST NE
CEDAR RAPIDS, IA 52402


DIMMER LAURIE A
406 N LINN ST
ANAMOSA, IA 52205


DINA RICKARD
5400 EAST THE TOLEDO 402
LONG BEACH, CA 90803-3901


DINA RODRIGUEZ
6302 MAURY HOLLOW
AUSTIN, TX 78750


DINE OUT FOR EDUCATION
912 SO GAY STREET
KNOXVILLE, TN 37902


DINING AND DESSERTS
PO BOX 2887
LOVELAND, CO 80539


DINING DESSERTS
PO BOX 2887
LOVELAND, CO 80539


Dining Express Delivery
940 NW 70th Street
Oklahoma City, OK 93116

Dining Express Delivery
aka 742 Dine
5401 S Sheridan
108
Tulsa, OK 74154


DINNEEN AUBREY
14 BASS
IRVINE, CA 92604


DINSMORE SHOHL DR
PO BOX 640635
CINCINNATI, OH 45264-0635


DIOCESAN PUBLICATIONS INC
PO BOX 3189
ORLANDO, FL 32802-3189


DIOCESAN PUBLICATIONS/157
PO BOX 2461
GRAND RAPIDS, MI 49501


DION HOWARD
1604 SHELDON DR
MODESTO, CA 95350


DION JEFFREY
2035 NORTHPORT 1
CORDOVA, TN 38016


DIONICIO EBER D
863 CENTER ST
15
COSTA MESA, CA 92627


DIOSDADO ILENE A
1109 E ORANGEBURG AV 12
MODESTO, CA 95350


DIPIETRO AUTUMN L
5071 BRIDLEPATH DR
MACUNGIE, PA 10862


DIPIETRO JOSEPH J
18168 WINDING VAIL AVE
PORT CHARLOTTE, FL 33948


DIRCIO ALFONSO
703 LOWRY AVE NE
MINNEAPOLIS, MN 55418

DIRCIO ANGELICA
703 LOWERY AVE N E
MINNEAPOLIS, MN 55418


DIRECT BILLING INTERNATIONAL
PO BOX 2789
CARLSBAD, CA 92018


DIRECT BILLING INTNL INC
PO BOX 986
SOLANA BEACH, CA 92075-0990


DIRECT FIRST AID
PO BOX 50104
NASHVILLE, TN 37205


DIRECT IMAGING PRODUCTS
12045 MAGNOLIA BLVD
VALLEY VILLAGE, CA 91607


DIRECT SAFETY COMPANY
PO BOX 44989
MADISON, WI 53744-4989


DIRECT SEARCH USA
848 N RAINBOW BLVD 1964
LAS VEGAS, NV 89107


DIRECT TV
ACCT 050329335
PO BOX 60036
LOS ANGELES, CA 90060-0036


DIRECT TV
PO BOX 54000
Acct 007262343
LOS ANGELES, CA 90054-1000


DIRECT TV
PO BOX 60036
LOS ANGELES, CA 90060-0036


Director Department of Revenue
Attn Alana M Barragan Scott
301 West High St
Jefferson City, MO 65105-0311


Director Department of Revenue
Attn Brian Hamer
101 West Jefferson St
Springfield, IL 62702

Director Department of Revenue
Attn Cindi Holmstrom
Executive Office
PO BOX 47450
Olympia, WA 98504-7450


Director Department of Revenue
Attn Dan Bucks
455 Sam W Mitchell Bldg
125 N Roberts PO Box 5805
Helena, MT 59604-5805


Director Department of Revenue
Attn Edmund J Schmidt
Herschler Bldg 2nd Floor West
122 W 25th St
Cheyenne, WY 82002-0110


Director Department of Revenue
Attn Elizabeth Harchenko
Revenue Bldg
955 Center St N E
Salem, OR 97301-2555


Director Department of Revenue
Attn Gale Garriott
1600 W Monroe St
Phoenix, AZ 85007-2650


Director Department of Revenue
Attn Mark Schuling
Hoover State Office Bldg
East 13th Walnut
Des Moines, IA 50319


Director Department of Revenue
Attn Ray N Stevens
301 Gervais St
PO BOX 125
Columbia, SC 29214


Director Dept of Finance and Admin
Attn Richard Weiss
1509 West 7th St
Little Rock, AR 72201


Director Division of Revenue
Attn Patrick Carter
Carvel State Building
820 N French St
Wilmington, DE 19801

Director Division of Taxation
Attn Maureen Adams
Office of Information and Publications
PO BOX 281
Trenton, NJ 08695-0281


Director of Dept of Finance
Attn Ana Matosantos
PO BOX 942879
Sacramento, CA 94279-0090


DIRECTOR OF ILLINOIS
PO BOX 96380
CHICAGO, IL 60673


DIRECTOR OF REVENUE
3218 Emerald Lane Ste A
JEFFERSON CITY, MO 65109


DIRECTORY MAPS USA INC
602 AMIGOS DR SUITE A
REDLANDS, CA 92373


DIRECTTV
ACCT 002511533
PO BOX 78626
PHOENIX, AZ 85062-8626


DIRECTV
PO BOX 60036
LOS ANGELES, CA 90060-0036


DIRENZO LAUREN
1674 SW STARMAN AVE
PORT SAINT LUCIE, FL 34983


DIRT DESTROYERS
PO BOX 574
NORTH SIOUX CITY, SD 57049


DIRTYBLINDS COM
385 PENN RIDGE DRIVE
NORTH LIBERTY, IA 52317


DIRTZU KYLE D
120TH ST W
APPLE VALLEY, MN 55124


Disabled American Veterans
PO Box 295
Cedar Falls, IA 50613

DISASTER RELIEF FUND
AMERICAN RED CROSS CENTRAL FL
PO BOX 862817
ORLANDO, FL 32853-2817


DISC MAKERS
7905 N ROUTE 130
PENNSAUKEN, NJ 08110


DISCIPLE DESIGN
PO BOX 1000 DEPT 459
MEMPHIS, TN 38148-0459


DISCOUNT COPIES
100 MENSA DRIVE
NOBLESVILLE, IN 46062


DISCOUNT DOLLARS MAGAZINE
8775 ZACHARY LANE N
MAPLE GROVE, MN 55369


DISCOUNT DRAIN CLEANING
PO Box 497
GALESBURG, MI 49053


DISCOUNT FLAGS
715 BOLIVAR ST
LADY LAKE, FL 32159


DISCOUNT PAPER PRODUCTS INC
PO BOX 673445
DETROIT, MI 48267-3445


DISCOUNT PUMP REPAIR
PO BOX 517
GROVELAND, FL 34736


DISCOVER BANK
C/O STEPHEN BRUCE ASSOCIATES
PO BOX 808
EDMOND, OK 73083-0808


DISCOVER BANK
RICHARD B ROSE ATTY AT LAW
1600 OGDEN STREET
DENVER, CO 80218


DISCOVER FT COLLINS
1320 WINDJAMMER COVE
FORT COLLINS, CO 80524

Discover Network
Any representative
PO Box 3015
New Albany, OH 43054


DISH NETWORK
ACCOUNT 8255 70 7050477996
MC 153
PALATINE, IL 60055-0063


DISH NETWORK
ACCT 8255707080176295
DEPT 0063
PALATINE, IL 60055-0063


DISH NETWORK
DEPT 0063
8255 70 705 0477996
PALATINE, IL 60055-0063


DISNEY DESTINATIONS LLC
220 CELEBRATION PLACE
CELEBRATION, FL 34747


DISNEY VANESSA M
166 MONTEREY RD
SOUTH PASADENA, CA 91030


DISPLAY SOURCE ALLIANCE LLC
PO BOX 224871
DALLAS, TX 75222-4871


DISPLAY SOURCE DESIGN FACT
PO BOX 619130
DALLAS, TX 75261-9130


DISPLAYS2GO
55 BROAD COMMON ROAD
BRISTOL, RI 02809


DISSELHOFF GREG A
8214 ALVERON AVE
ORLANDO, FL 32817


DISTINCTIVE WINDOW CLEANING LL
PO BOX 494546
PORT CHARLOTTE, FL 33949-4546


DISTLER MICHELLE L
1316 S SUMMIT DR
HOLTS SUMMIT, MO 65043

DISTRICT ATT /FAM SUPP
CASE 7240 DAVID URBANO
PO BOX 2147
BAKERSFIELD, CA 93303-9990


DISTRICT COURT TRUSTEE
PO BOX 760
OLATHE, KS 66051-0760


DITCH JUSTIN K
3329 N WOODRUFF
SPOKANE, WA 99206


DITTMAN EMILY V
3284 CARDINAL LN
EDGAR, WI 54426


DITTMAR LYDIA A
13048 BRENDA BLVD
BECKER, MN 55308


DITTRICH MECHANICAL
101 KINGSWOOD ROAD
MANKATO, MN 56001


DITTY GABRIELA
2420 PINEWOOD PL
SIMI VALLEY, CA 93065


DIV OCCUPA SAFETY HEALTH
CAL/OSHA CASHIER ACC OFFICE
PO BOX 420603
SAN FRANCISCO, CA 94142-0603


DIV OF HOTELS RESTAURANTS
1940 NORTH MONROE ST
FL DEPT BUSINESS PROF REGU
TALLAHASSEE, FL 32399-0783


DIVELY JOHN M
2600 BROOKSIDE DR 155
BAKERSFIELD, CA 93311


DIVERIFIED COLLECTIONS SERV
PO BOX 530286
WAGE WITHHOLDING DEPT
ATLANTA, GA 30353-0286


DIVERS VALERIE G
315 W CENTER ST

UNIT 2
COVINA, CA 91723


DIVERSEY
1760 PAYSPHERE CIRCLE
CHICAGO, IL 60674


DIVERSIFIED CERAMICS INC
1501 N GORDAN
ALVIN, TX 77511


DIVERSIFIED COLLECTION SERVICE
PO BOX 9055
PLEASANTON, CA 94566-9055


DIVERSIFIED LOGISTICS
PO BOX 53784
CINCINNATI, OH 45253


DIVERSIFIED MECHANICAL INC
329 N WESTERN
PEORIA, IL 61604


DIVERSIFIED MEDICAL RECORD SRV
C/O ST MARYS HOSPITAL
700 SOUTH PARK ST
MADISON, WI 53715


DIVERSIFIED NETWORKS INC
PO BOX 7609
ST CLOUD, MN 56302


DIVERSIFIED NETWORKS INC
PO BOX 878
CHANHASSEN, MN 55317


DIVERSIFIED RADIOLOGY OF CO
PO BOX 173840
DENVER, CO 80217


DIVERSIFIED TREE SERVICE INC
PO BOX 492556
LEESBURG, FL 34749


DIVERT CHELSEA M
1198 CLARK ST
PO BOX 115
LOW POINT, IL 61545


DIVINAGRACIA JUNE M
3209 KELLER STREET

MODESTO, CA 95355


DIVINE CARPET CLEANING
6000 SOUTH EASTERN AVE
STE 9C
LAS VEGAS, NV 89119


DIVINE LANDSCAPE DESIGN
254 CRAIGMONT LANE
SAN ANTONIO, TX 78213


DIVINITY CLEANING SERVICE
PO BOX 3231
BAKERSFIELD, CA 93305


DIVISION OF ALCHOLIC BEVERAGES
1940 NORTH MONROE ST
BUSINESS PROFESSIONAL REGAL
TALLAHASSEE, FL 32399-1021


DIVISION OF CHILD SUPPORT
PO BOX 14059
LEXINGTON, KY 40512-4059


DIVISION OF COLLECTIONS
PO Box 942850
BUREAU OF UNCLAIMED PROPERTY
SACRAMENTO, CA 94250-5873


DIVISION OF HOTEL RESTAURANT
PO BOX 5700
TALLAHASSEE, FL 32314-5700


DIVISION OF HOTELS RESTAURAN
PO BOX 6300
TALLAHASSEE, FL 32314-6300


DIVISION OF HOTELS RESTRNTS
4100 CENTER POINTE DR STE 107
DPT BUSINESS PROF REGULATION
FT MYERS, FL 33916-9460


DIVISION OF PUBLIC HEALTH INC
DEPT OF FOOD SAFETY
LOWER LEVEL
INDIANAPOLIS, IN 46226


Division Of Unemployment Ins
Department Of Labor
4425 N Market Street
Wilmington, DE 19802

Division Pres and Division Gen Counsel
27101 Puerta Real
Mission Viejo, CA 92691


DIXIE DINER
1724 BREVARD ROAD
ATTN VICKIE OLEK
HENDERSONVILLE, NC 28739


DIXIE RENTS
DBA PARTY CONCEPTS
PO BOX 18574
MEMPHIS, TN 38181-0574


DIXIE SAFE LOCK
18103 LAFAYETTE PL
LUTZ, FL 33558


Dixie Waltersdorff
1280 Garrison Drive
York, PA 17401


DIXON AUDRE R
9615 EAST D AVE
APT 10
RICHLAND, MI 49083


DIXON BILLY A
17600 DTY RD 103
AUDUBON, MN 56511


DIXON CHASITY L
230 CLARA AVE
ROCKFORD, IL 61104


DIXON DEANNA D
25100 CYPRESS AVE
HAYWARD, CA 94544


DIXON ELECTRIC LLC
PO BOX 182206
CASSELBERRY, FL 32718


DIXON ERIC
17735 VIERRA CYN
PRUNEDALE, CA 93907


DIXON HEATHER M
1310 HERTZ DR SE
CEDAR RAPIDS, IA 52403

DIXON HUGHES PLLC
PO Box 3049
ASHEVILLE, NC 28802


DIXON KELSEY N
6771 STONEPINE CT
YORBA LINDA, CA 92886


DIXON KYMBERLY A
808 MARION ST
ISANTI, MN 55040


DIXON OCTAVIA R
3613 COUNTRY CLUB ROAD
ALLENTOWN, PA 18103


DIXON RYAN
4214 DAUPHINE DR
AUSTIN, TX 78727


DIXON TIFFANI M
5531 EVERETT AVE
APT B
KANSAS CITY, KS 66102


DJ PLUMBING INC
PO BOX 120549
CLERMONT, FL 34712


DJL AUDIO VIDEO SPECIALIST INC
210 W ARROW HWY STE B
SAN DIMAS, CA 91773


DJOHNNIES
PO BOX 876
TULARE, CA 93275-0876


DJS MAIT
HWY 27 PO Box 54707
ATTN KAREN COOLEY
CADOTT, WI 54707


DK ASSOCIATES
1027 COMMERCIAL STREET
WATERLOO, IA 50702


DK LANDSCAPING INC
7425 MITCHELL DR
ROHNERT PARK, CA 94928

DKP Construction
13809 SE 144th Street
Renton, WA 98059


DKS DIVERSIFIELD KITCHEN SOLUT
PO BOX 1240
CHINO HILLS, CA 91709


DL SIGNS LLC
5307 FULLER STREET
WESTON, WI 54476


DLA Piper
1775 Wiehle Avenue
Suite 400
Reston, VA 20190


DLA PIPER US LLP
PO BOX 75190
BALTIMORE, MD 21275


DLG ELECTRIC
708 GRAVENSTEIN HWY 71
SEBASTOPOL, CA 95472


DLP FOODS
1829 NO ST PAUL RD
MAPLEWOOD, MN 55109-4707


DLP FOODS INC
1829 N SAINT PAUL ROAD
ST PAUL, MN 55109-4707


DLP Foods Inc
Debra Pedro
1829 N Saint Paul Rd
St Paul, MN 55109


DM WENNER CO
6725 WEST 82ND STREET
BLOOMINGTON, MN 55438


DMC ELECTRIC INC
PO BOX 26820
PHOENIX, AZ 85068-6820


DMD Enterprises
Kenny Miskam
PO BOX 1077
Murrieta CA 92362

DMH CORPORATE HEALTH SERVICES
2120 N 27TH STREET
DECATUR, IL 62526


DMH DBA CIPS DOCTORS FAMILY
2300 N EDWARDS GSB LL
DECATUR, IL 62526


DMS SERVICES LLC
417 E HUNTINGTON DR
MONROVIA, CA 91016


DMV RENEWAL
PO BOX 942894
SACRAMENTO, CA 94294-0894


DMX INC
PO BOX 660557
DALLAS, TX 75266-0557


DMX MUSIC
PO BOX 660557
DALLAS, TX 75266-0557


DMX MUSIC MILWAUKEE
PO BOX 660557
DALLAS, TX 75266-0557


DMX NORTHERN CALIFORNIA
900 EAST PINE STREET
SEATTLE, WA 98122


DNJ SERVICES LLC
PO Box 292
NORTH SIOUX CITY SD 57049
JENNIFER WUBBENA


DNR SERVICE CO
4136 K S 70TH E AVE
TULSA, OK 74145


DO ALL ELECTRIC CONSTRUCTION
13869 HYACINTH DRIVE
ROGERS, MN 55374


DO ALL RENTAL INC
4168 ELECTRIC WAY
PORT CHARLOTTE, FL 33980


DOANE PATRICIA M
17880SE100TH TERR

SUMMERFIELD, FL 34496


DOBBERPUHL MICHELLE L
1148 PETRA PLACE 6
MADISON, WI 53713


DOBBINS LADONA A
1487 APPLEBERRY RD
MUNFORD, TN 38058


DOBBINS RYAN M
1305 6TH ST S
MOORHEAD, MN 56560


DOBBS HONDA INC
2240 COVINGTON PIKE
MEMPHIS, TN 38128


DOBLE JONATHON F
225 W 15TH ST
MINNEAPOLIS, MN 55403


DOBLE MARK
1855 SILVERBELL ROAD 307
EAGAN, MN 55122


DOBSON BRITTANY L
5981 EAST MARSHA CIRCLE
ANAHEIM, CA 92807


Dobson High School Orchestra
1501 W Guadalupe Rd
Mesa, AZ 85202


DOBYNS KERRI L
3631 MITTEN DRIVE
ELSMERE, KY 41018


DOCK MIKES INC
1603 RT 47 SOUTH
RIO GRANDE, NJ 08242


DOCK MIKES INC
PO Box 2274
CAPE MAY, NJ 08204


DOCKEN RACHEL L
957 WEST COUNTY ROAD B
ROSEVILLE, MN 55113

DOCKERY DONNA
1835 KINGS CASTLE DR
SOUTHAVEN, MS 38671


DOCS DRAIN CLEANING
1019 N SWOPE AVE
COLORADO SPRINGS, CO 80909


DOCTOR ROOTER
4230 EAST TOWN BLVD 300
MADISON, WI 53704


DOCTORES MEDPLUS MEDICAL
CENTER INC
877 OAK PARK BLVD
PISMO BEACH, CA 93449


DOCTORS ON DUTY MEDICAL CLINIC
100 WILSON RD 100
MONTEREY, CA 93940


DOCTORS URGENT CARE OFFICE
935 ST RT 28
MILFORD, OH 45150


Doctors Walk In Clinic
PO Box 22997
Tampa, FL 33622-2997


DOCUMART LLC
6300 POPLAR AVENUE SUITE106
MEMPHIS, TN 38119


DOCUMENT DEPOTDESTRUCTION INC
1153 TRI VIEW AVE SUITE B
SIOUX CITY, IA 51103


DODD DANA M
502 NE 68 ST APT 37
KANSAS CITY, MO 64118


DODD TIMOTHY P
24 CARLIN DR
LINCOLN, ND 58504-9143


DODDS CHRIS P
278 WILDBERRY LN
BRENTWOOD, CA 94513


Dodds Trash Hauling Recycling Inc
2910 West 4th St South

Newton, IA 50208

DODGE DWIGHT W
1420 COLLEGE AVE NE
GRAND RAPIDS, MI 49505


DODSON CARLY
1054 MEYER WAY
ARROYO GRANDE, CA 93420


DODSON NICOLE
1837 BROWERWOODS PL
PLACENTIA, CA 92870


DOEHLING LAWN LANDSCAPE SERV
3445 BANEBERRY CIRCLE
SHAKOPEE, MN 55379


DOERLE FOOD SERVICES INC
8525 WHITENER LANE
SHREVEPORT, LA 71136


DOHENY PLUMBING
1311 CALLE AVANZADO
SAN CLEMENTE, CA 92673


DOHERTY CHARLENE K
708 E LEMON AVE
EUSTIS, FL 32726


DOHERTY JESSICA S
716 MOUND ROAD
MIAMISBURG, OH 45342


DOHMEYER JASON W
409 MAXWELL ST
BARABOO, WI 53959


DOHN CONSTRUCTION INC
2642 MIDPOINT DR
FORT COLLINS, CO 80525-4426


DOJAQUEZ ELVA
9925 W RUSSELL ROAD
1099
LAS VEGAS, NV 89148


DOLAN MATTHEW R
126 DILL AVE
PERKASIE, PA 18944

DOLCE BELANGE
1914 WYOMING AVE
FORT PIERCE, FL 34982


DOLCE NEVE INC
1364 N MC DOWELL BLVD
UNIT 14
PETALUMA, CA 94954


DOLCE NEVE INC
492 SECOND ST
PETALUMA, CA 94952


DOLD RICHARD L
622 OLIVER LN
SANTA ROSA, CA 95403


DOLE PACKAGED FROZEN FOOD INC
PO BOX 84235
DALLAS, TX 75202


DOLE PACKAGED FROZEN FOODS INC
PO BOX 842345
DALLAS, TX 75284


DOLIER ANDREW S
310 HUME LANE
BAKERSFIELD, CA 93309


DOLLAR SAVER INC
AMES ADVERTISING
PO BOX 1284
SHINGLE SPRINGS, CA 95682


DOLLARHIDE SHELBY
4442 E BEVERLI LANE
PHOENIX, AZ 85032


DOLLIFF DANIEL C
1907 6TH S
MINNEAPOLIS, MN 55454


DOLLY MADISON
PO BOX 100435
ATLANTA, GA 30384-0435


DOLOR TRAHAN
1302 LEHAVEN COURT
PORT ST. LUCIE, FL 34952

DOLPH ROBERT A
331 W INDIANA
BISMARCK, ND 58504


DOLPHIN CHASE E
821 SOUTHBOUND DR
DEFOREST, WI 53532


DOLPHIN KAITLIN M
W5215 BRADLEY ROAD
POYNETTE, WI 53955


DOLPHIN PRODUCTS INC
4770 BISCAYNE BLVD
SUITE 580
MIAMI, FL 33137


DOLTER KRISTINA L
2117 ORCHARD DRIVE
DUBUQUE, IA 52001


DOME ASSOCIATES INC
504 GLENHAVEN DRIVE
GLENSHAW PA 15116
GREG ADAIR


DOMENICK SIGNS INC
4162 MARYLAND HWY
OAKLAND, MD 21550-6336


DOMENIQUE CONTRERAS
61260 CEDAR AVE
MOUNTAIN CENTER, CA 92561-3307


DOMESTIC LINEN INC
3401 COVINGTON RD
KALAMAZOO, MI 49001


DOMESTIC RELATIONS SECTION
430 COURT STREET
NEW CASTLE, PA 16101


DOMESTIC UNIFORMS LINEN INC
221 PAUL AVE
CHAMPAIGN, IL 61822


DOMINGUEZ ALEJANDRO E
12511 PORTLAND AVE S 213
BURNSVILLE, MN 55337


DOMINGUEZ ARTURO

4819 KENNESAW CT
BAKERSFIELD, CA 93311


DOMINGUEZ CARLOS
4760 WOODRIDGE RD
LAS VEGAS, NV 89121


DOMINGUEZ CATHI L
14366 TIERRA DEL SUR STREET
ADELANTO, CA 92301


DOMINGUEZ DAMARIS
1526 W BEACON AVE
ANAHIEM, CA 92802


DOMINGUEZ FELICIA
2900 ARNOLD ST
BAKERSFIELD, CA 93305


DOMINGUEZ FERMIN
25003 WALNUT ST
NEWHALL, CA 61321


DOMINGUEZ FILES FELICIA
234 S SANTA CRUZ
VENTURA, CA 93001


DOMINGUEZ GLORIA
15433 BELLMAR CIRCLE
APT 1015
FT MYERS, FL 33908


DOMINGUEZ INC
PO BOX 6
MIDDLETOWN, OH 45042


DOMINGUEZ KU
1486 AHART ST
SIMI VALLEY, CA 93065


DOMINGUEZ MALINDA
5763 LALOR DR
SAN JOSE, CA 95123


DOMINGUEZ MARISSA D
2000 UNIVERSITY AVE
DUBUQUE, IA 52001


DOMINGUEZ MICHAEL D
1518 HOPE ST
SELMA, CA 93662

DOMINGUEZ PABLO C
1921 SANTA PAULA DR
A
LAS VEGAS, NV 89104


DOMINGUEZ RICARDO
597 W RAY RD
2
CHANDLER, AZ 85225


DOMINGUEZ S ALEJANDRO
7600 PENN AVE APT 113
RICHFIELD, MN 55423


DOMINGUEZ SALVADOR
1314 N HARBOR 133
SANTA ANA, CA 92703


DOMINGUEZ VALENTE
7333 BRIANTI 101
MERRIAM, KS 66203


DOMINICAN SANTA CRUZ HOSPITAL
FILE 4220 PO Box 60000
SAN FRANCISCO, CA 94160


DOMINICS DISTRIBUTING INC
PO BOX 923353
SYLMAR, CA 91392-3353


DOMINION VIRGINIA POWER
PO BOX 26543
RICHMOND, VA 23290-0001


Domino Sugar
1050 Mehring Way
Cincinnati, OH 45203


Domino Sugar
DOMINOS
PO BOX 751945
CHARLOTTE, NC 28275-1945


DOMINOS
PO BOX 751945
CHARLOTTE, NC 28275-1945


DOMINOS PIZZA
7869 FARMINGTON BLVD
GERMANTOWN, TN 38138

DOMINQUEZ ROGELIO
4621 E NEVADA AVE
FRESNO, CA 93702


DOMKA CHEYKA ELLEN L
11302 BITTERSWEET RD
WAUSAU, WI 54401


DON FRANKLIN
9139 ANN
KANSAS CITY, KS 66112


DON HUCKABY PLUMBING CO INC
5294 CRESTVIEW DR
MEMPHIS, TN 38134


DON KENT TREASURER
689040009 6
PO BOX 12005
RIVERSIDE, CA 92502-2205


DON KENT TREASURER
PO BOX 12005
RIVERSIDE, CA 92502-2205


DON LUGO BAND BOOSTERS
13400 PIPELINE AVE
CHINO, CA 91710


DON LUNDRIGAN DDS
10 FIRST ST SE
PO BOX 398
PELICAN RAPIDS, MN 56572-0398


DON MACKAY
21334 775TH AVENUE
ALBERT LEA, MN 56007


Don Maltase
525 N Tomahawk Island Drive
Portland, OR 97217


DON MCCONKEY
8027 HUNTERS LAKE DR
CLEAR LAKE, MN 55319


DON PELTON
523 JEWEL
AMES, IA 50010

DON PRATT
2052 ORWOOD ST
STOCKTON, CA 95205-3224


DON STEVENS INC
NW 6070
PO BOX 1450
MINNEAPOLIS, MN 55485-6070


DON TAYLOR SONS INC
2901 N MAIN ST
EAST PEORIA, IL 61611


DON VOSSEN INC
2645 S HIGHWAY 71 BOX 209
WILLMAR, MN 56201


DON W ALLEN ESQUIRE
PO BOX 622558
OVIEDO, FL 32762-2558


DONABEDIAN CARISSA
812 SOUTH HASTINGS AVE
FULLERTON, CA 92833


DONAGHUE KAYLIE S
1508 JEFFERSON ST
APT 13
ALEXANDRIA, MN 56308


DONAGHY SALES INC
2363 SOUTH CEDAR AVENUE
FRESNO, CA 93725


DONAHUE ANTHONT D
1712 BURWOOD CIRCLE
RENO, NV 89521


DONAHUE DISTRIBUTING
7961 W TWILIGHT DRIVE
FAIRLAND, IN 46126


DONAHUE JAMES E
2240 JAY ST
EDGEWATER, CO 80214


DONALD BOGGUESS
115 OLD SCHOOLHOUSE LANE
OPHIEM, IL 61468

DONALD CALLENDER
4029 WESTERLY PLACE
SUITE 111
NEWPORT BEACH, CA 92660


Donald E Halla
6601 Mohawk Trail
Edina, MN 55439


DONALD EMILY D
401 LITTLE TEXAS LANE
AUSTIN, TX 78745


DONALD HALE
9642 DOVE CIRCLE
FOUNTAIN VALLEY, CA 92708-6607


DONALD HOLMES
13620 HELEN ST
WHITTIER, CA 90602


Donald K Barbara G Wright TRS
The 1989 D K Wright Family Trust
4 Eastfield Drive
Rolling Hills, CA 90274


DONALD R HARTMAN
12809 BRUNSON RD
HOAGLAND, IN 46745


DONALD R WHITE TAX COLLECTOR
1221 OAK STREET
OAKLAND, CA 94612-4286


DONALD RICHMOND
8101 RALSTON RD
ARVADA, CO 80002


DONALD RILEY
563 S MARIPOSA
VISALIA, CA 93292


DONALD ROSS
1069 BEATRICE ST
EAGAN, MN 55121


DONALD VOSSEN INC
2645 S HWY 71
PO BOX 209
WILLMAR, MN 56201-0209

Donald Vossen Inc
Don Vossen
2645 South Hwy 71
Willmar, MN 56201


Donald W Callender indiv and as Trustee
c/o D K Ammerman and J S Feldmar
Trees of the Donald W Callender Fam Tr
4029 Westerly Place Suite 111
Newport Beach, CA 92660


DONALDSON COMPANY INC
PO Box 96869
CHICAGO, IL 60693


DONALDSON RICKIE D
1100 ARTHUR ST
APT I6
IOWA CITY, IA 52240


DONALDSON TAMMY
38630 4TH STREET EAST
PALMDALE, CA 93550


DONAT JUSTIN D
4867 LINDEN RD
ROCKFORD, IL 61109


DONATE JOSUE
1306 E COLON ST
WILMINGTON, CA 90744


DONATO LIA M
2253 WHITE OAKS COURT
BELOIT, WI 53511


DONATOS FLORAL INC
4701 36TH AVE N
CRYSTAL, MN 55422


DONE RIGHT REPAIRS LLC
674 S TEJON AVE
PUEBLO WEST, CO 81007


DONELAN DUSTIN M
360 S LEXINGTON PKWY
APT 321
ST PAUL, MN 55105


DONELL VANESSA R
8214 ARNOT ST
JACKSONVILLE, FL 32220

Donlen Corporation
2315 Sanders Road
Northbrook, IL 60062


DONLEN CORPORATION
C/O JP MORGAN CHASE BANK
LOCK BOX 70042
CHICAGO, IL 60673-0042


DONLON KATHY
4805 SORRENTO CT
CAPE CORAL, FL 33904


DONNA BENDIXEN
515 EAST EVERGREEN AVENUE
SANTA MARIA, CA 93454-3109


DONNA GOLDWASSER
7250 PERKINS ROAD 1024
BATON ROUGE, LA 70808


DONNA J MICHAELSON
23504 410TH STREET
LAKE MILLS, IA 50450


DONNA KRAFT
UNIT 1027
1021 S GREENFIELD RD
MESA, AZ 85206-2656


DONNA MARIE ATTEBERRY
1801 WILLOW LANE
GREAT BEND, KS 67530


DONNA NELSON
4860 E MCKINNON DR
ANAHEIM, CA 92807


DONNA PAA
3020 IVORY CT
MODESTO, CA 95355


DONNA S GUIDO
2110 EAST FIRST ST STE 106
DSG ASSOCIATES INC
SANTA ANA, CA 92705


DONNAN THOMAS D
421 S CLAY
JACKSONVILLE, IL 62650

Donnelly Communications
PO BOX 933726
Atlanta, GA 31193


DONNELLY COMMUNICATIONS INC
PO Box 933726
ATLANTA, GA 31193-3726


DONNELLY JAMES J
905 JAMES TR
LAKE ALFRED, FL 33850


DONNER CYNTHIA R
4885 CEDAR SCENIC RD
BAXTER, MN 56425


DONNER RANDY L
10280 NATHAN LANE N
MAPLE GROVE, MN 55369


DONNIE BENNETT LIGHTING
4645 SOUTHERN BLVD SUITE J
WEST PALM BEACH, FL 33415


DONNOHUE KILEY B
407 WATERS EDGE DRIVE
CHASKA, MN 55318


DONNY HALL
240 HIDDEN MEADOW LN
NEWLAND, NC 28657


DONOFRIO RESTAURANT CO
500 S Himes Ave 1
TAMPA, FL 33609-3955


DONOFRIO RESTAURANT CO
5004 E FOWLER SUITE E
TAMPA, FL 33617


DONOHO MATTHEW H
1819 SOUTH COURT
FERGUS FALLS, MN 56537


DONOVAN HEATHER E
120 MARTIN RD
LAKE WALES, FL 33859


DONOVAN JOHN P

3204 HANGING MOSS CIRCLE
KISSIMMEE, FL 34741


DONOVAN LORA A
HIGHLAND MOTEL
1414 HWY 70 E
DICKSON, TN 37055


DONOVAN MARY
2 FLAGSTONE 753
IRIVNE, CA 92606


DONOVAN MARY A
7513 FORT DESOTO ST 1122
ORLANDO, FL 32822


DONOVAN ROBERT
3007 CABRILLO AVE
SAN RAMON, CA 94583


DONOVAN SHERI
2512 NE 120TH AVE
NORMAN, OK 73026


DONOVAN STEPHANIE B
9604 RIVERWALK COURT
ORLANDO, FL 32825


DONOVAN WISHON
1984 LATHAM ST APT 31
MOUNTAIN VIEW, CA 94040


DONS 24 HRS TOWING
PO Box 6802
CHAMPAIGN, IL 61826


DONS AFFORDABLE HAULING
2017 PARKAMO AVE
HAMILTON, OH 45015


DONS BUILDERS HARDWARE
512 S MAIN ST
ABERDEEN, SD 57401


DONS FLOWERS AND GIFTS INC
217 E MAIN STREET
ZEELAND, MI 49464


DONS HOUSE OF FLOWERS INC
1107 7TH AVE S E
JAMESTOWN, ND 58401

DONS LOCK KEY
1658 TEG DRIVE
IOWA CITY, IA 52246


DONS LOCK KEY
212 EDGEWOOD RD H W 13
CEDAR RAPIDS, IA 52405


DONS MOBILE LOCK SHOP INC
323 EAST DAWS
NORMAN, OK 73069


DONS SHEET METAL INC
111 B WEST GRAND AVE
EAU CLAIRE, WI 54703


DONS UPHOLSTERY
1718 6TH AVENUE SO
FARGO, ND 58103


DONSELMAN HEATING COOLING
3928 BOOMER ROAD
CINCINNATI, OH 45247


DOOLEY SEAN F
1414 SE 25TH LANE
CAPE CORAL, FL 33904


DOOLEY SHAWN D
5803 MASON ST
NORMAN, OK 73026


DOOPH COM
1527 W 6TH STREET
LAWRENCE, KS 66044


Door and Fence Store Inc
PO BOX 1010
AMES, IA 50014


DOOR CHECK SALES SERV INC
305 SOUTH HANCOCK AVE
COLORADO SPRS , CO 80903


DOOR CONTROLS INC
PO BOX 7768
LEAWOOD, KS 66207-7768


DOOR SERVICE

PO Box 261104
LAKEWOOD, CO 80226-9104


DOORNBOS DEREK C
720 CARLTON ST
MUSKEGON, MI 49442


DOORPRO INC
1957 VANDERHORN DRIVE
MEMPHIS, TN 38134


DOORS INC
300 S W 6TH STREET
DES MOINES, IA 50309


DOORS UNLIMITED INC
415 HALL STREET
BRIDGEPORT, OH 43912


DOOTY CRYSTAL D
8565 MAGNOLIA DRIVE
LARGO, FL 33777


DOPPENBERG AREANNE M
2211 E WILSON ST
ORANGE, CA 92867


DORADO ISAAC
917 CLEMENTINE ST
ANAHEIM, CA 92805


DORAN ALISON E
5634 E WAVERLY ST
TUCSON, AZ 85712


DORANTES JIMENEZ LUIS MIGUEL
1607 W 226ST
TORRANCE, CA 90501


DORCHESTER COUNTY FAMILY COURT
PO BOX 1885
SUMMERVILLE, SC 29484


DOREY ROCKY J
1225 SE MCFARLANE AVE
PORT SAINT LUCIE, FL 34955


DORFF SARA J
10306 US HWY 59
DETROIT LAKES, MN 56501

DORFNER JOSH M
1137 RAFFON CT SE
SALEM, OR 97317


DORGAN ELISE
3011 ENSIGN AVE S
ST LOUIS PARK, MN 55426


DORI PETTIGREW
1136 LARKIN WAY
NAPA, CA 94558


DORIA SARAH
2009 N 150 E
CENTERVILLE, UT 84010


DORIAN B LASAINE ATTY AT LAW
456 FULTON STREET STE 210
PEORIA, IL 61602


DORIC JOHN T
425 ERIE STREET S E 303
MINNEAPOLIS, MN 55414


DORIC RENEE N
3201 DIAMOND EIGHT TERRACE 201
ST ANTHONY, MN 55421


DORIN ALESSIA
21890 CORTE MADERA LN
CUPERTINO, CA 95014


DORIS CAPTAIN
2534 BROOKDEAL DRIVE
HOLLAND, MI 49424


DORIS K MUSIC
902 WOODLAND WEST DR
WOODWAY, TX 76712


DORLEAN SAGET
6310 PINESTEAD DR APT426
LAKE WORTH, FL 33463


DORMANEN ANDREW C
10131 JAMES AVE
MONTICELLO, MN 55362


DORMINY JAMES D
925 VILLAGE PLACE RD

DAVENPORT, FL 33896


DORMONT INC
PO BOX 200525
PITTSBURGH, PA 15251-0525


DORMONT MANUFACTURING COMPANY
6015 ENTERPRISE DRIVE
EXPORT, PA 15632-8969


DORN INC
2950 CLYMER AVENUE
TELFORD, PA 18969


DORN JASON R
85 91ST AVE NE
BLAINE, MN 55434


DORN JEREMY D
920 WEST CAVOUR
FERGUS FALLS, MN 56537


DORN PAIGE N
839 LUM AVE
WATERLOO, WI 53594


DORNACK CODY J
809 REDWOOD EAST
LACRESCENT, MN 55447


DOROTEO CABELLO
1694 PLAZA DE AMO
TORRANCE, CA 90502


DOROTHY GARDNER
31211 PASEO AMAPOLA
SAN JUAN CAPISTRAN, CA 92675


DOROTHY H GERLACH
1307 CORBETT RD
DETROIT LAKES, MN 56501


DOROTHY J PHILLIPPI
119 PHILLIPPI RD
CRANBERRY, PA 16319


DOROUGH MORGAN A
3167 WHISPER LAKE LANE
APT F
WINTER PARK, FL 32792

DORRY MICHELLE L
253 E GARRISON ST
BETHLEHEM, PA 18018


DORSCH JENNIFER L
8152 CASCADAS AVENUE
NORTH PORT, FL 34287


DORSETT TRIXIE M
724 N MAYFLOWER DRIVE 09
APPLETON, WI 54914


DORSEY DANGELA M
6922 WILTON DR N E
CEDAR RAPIDS, IA 52402


DORSEY HEIDI T
25650 CORTE RISA
MURRIETA, CA 92563


DORSHIMER JENNIFER E
1420 HOTTLE AVENUE
BETHLEHEM, PA 18017


DORVAL LAUREN L
12306 KENT AVE
FT MYERS, FL 33907


DORVAL NICOLE M
2306 KENT AVE
FORT MYERS, FL 33907


DOSCH ANGELA M
3804 HIGHCREST RD
ST ANTHONY, MN 55421


DOSCH FRANK A
1225 S MINNESOTA ST
SHAKOPEE, MN 55379


DOSS ALEXANDRA M
1319 E DESERT BROOM WAY
PHOENIX, AZ 85048


DOSS RHYMES REGINA L
681 ASHFORD OAKS DRIVE
ALTAMONTE SPRINGS, FL 32714


DOSS SCOTT
701 9TH ST

APT 1
ST JOSEPH, MO 64506


Dot Foods
Rt 99 South
Mt Sterling, IL 62353


DOT FOODS INC
4541 SOLUTIONS CENTER
CHICAGO, IL 60677


DOT FOODS INC
PO BOX 192
MT STERLING, IL 62353


DOTSON LEONARD
1055 HENTON LANE
ORLANDO, FL 32805


DOTSON LORRAINE
12455 HOLLY AVE
CHINO, CA 91710


DOTSON REGINA R
3524 NEELY ROAD
MEMPHIS, TN 38109


DOTTERWEICH CARRIE A
620 SO 2ND ST 8
MANKATO, MN 56001


DOTY CARLA T
5004 EDINBURGH WAY
BIG LAKE, MN 55309


DOTY MARILYN G
228 LONDON DRIVE
KISSIMMEE, FL 34746


DOTY TIMOTHY G
107 LAVISTA DRIVE
WINTER SPRINGS, FL 32708


DOUBLE D LOT SERVICES
13380 378TH AVE
ABERDEEN, SD 57401-8413


DOUBLE D RENTALS INC
1547 HAMNER AVE
NORCO, CA 92860

DOUBLE DISCOUNT PLUMB REPAIR S
PO BOX 390098
DELTONA, FL 32739


DOUBLE M PLUMBING HEATING
200 SOUTH 8TH STREET
CLEAR LAKE, IA 50428


DOUBLE O OF BUTTE INC
2900 HARRISON AVE
BUTTE, MT 59701


Double O of Butte Inc
Raymond Ueland
8 West Park
Butte, MT 59701


Double O Radio
2209 South Limit
Sedalia, MO 65301


DOUBLE RS PRESSURE CLEANING
6920 150TH AVE NORTH
CLEARWATER, FL 33764


DOUBLE Rs PRESSURE CLEANING
8335 139TH LANE NORTH
SEMINOLE, FL 33776


DOUBLE SCRUB
438 E SHAW AVE STE 457
FRESNO, CA 93710


DOUBLE TEAM CARPET CLEANING
INC
PO BOX 25
SAVAGE, MN 55378


DOUBLE TREE HOTEL
5069 SANDERLIN AVE
MEMPHIS, TN 38117


DOUBLEDAY TINA M
10596 GANDY BLVD
ST PETE, FL 33702


DOUBLETREE HOTEL
COCOA BEACH OCEAN FRONT
2080 N ATLANTIC AVE
COCOA BEACH, FL 32931

DOUCETTE JENNIFER
616 CHALLENGER DR
GREEN BAY, WI 54311


DOUG BELDEN TAX COLLECTOR
PO BOX 172920
TAMPA, FL 33672-0920


DOUG JAGGI
ROUTE 255 EAST DUBOIS AVE
DUBOIS, PA 15801


DOUG OR KATHLEEN MCCAY
3905 SPRING HILL DRIVE
JANESVILLE, WI 53545


DOUGAN CRYSTAL D
1424 E PENROSE
OLATHE, KS 66062


DOUGAN CRYSTAL D
299 CIMARRON
LAKE ELMO, MN 55042


DOUGAN STEPHANIE M
7360 CLAY AVE
INVER GROVE HGHTS, MN 55076


DOUGHERTY LISA L
1696 BEST PLACE
BETHLEHEM, PA 18017


DOUGHERTY PATRICK R
1696 BEST PLACE
BETHLEHEM, PA 18017


DOUGHERTY VICTORIA L
930 COPELAND AVE APT 112
LA CROSSE, WI 54603


DOUGLAS B POLLITT
575 LEXINGTON AVE
31ST FLOOR
NEW YORK, NY 10022


DOUGLAS COUNTY
COURTHOUSE
305 8TH AVE WEST
ALEXANDRIA, MN 56308

DOUGLAS COUNTY DEPUTY SHERIFFS
216 7TH AVE WEST
ATTN KENNY KLOUBE
ALEXANDRIA, MN 56308-1782


DOUGLAS COUNTY HISTORICAL SOC
C/O RACHEL BARDUSON
1219 NOKOMIS ST
ALEXANDRIA, MN 56308


DOUGLAS COUNTY HOSPITAL
111 SEVENTEENTH AVE E
ALEXANDRIA, MN 56308


DOUGLAS COUNTY PUBLIC HEALTH
725 ELM STREET STE 1200
ALEXANDRIA, MN 56308


DOUGLAS COUNTY TREASURER
305 8TH AVE W
ALEXANDRIA, MN 56308


DOUGLAS EZEKIEL B
814 OAKWOOD LANE
NEWKIRK, OK 74601-0000


Douglas F Higham Sr Esq
Robinson and Robinson LLP
2301 Dupont Drive Suite 530
Irvine, CA 92612


DOUGLAS GUSTAFSON
PO BOX 4045
HOPKINS, MN 55343


Douglas K and Janet S Feldmar Ttees
The Donald W Callender Family Trust
4029 Westerly Place Suite 111
Newport Beach, CA 92660


DOUGLAS MACHINES CORP
2101 CALUMET ST
CLEAR WATER, FL 33765


DOUGLAS SNEDDEN
917 ALEXANDERSVILLE RD
MIAMISBURG, OH 45342


DOUGLAS SUSAN M
1805 IMPERIAL BLVD
BARTOW, FL 33830

DOUGLAS TAYLOR A/C REF INC
6760 ULMERTON RD UNIT A
LARGO, FL 33771


DOUGLAS TERRI L
710 N FOURTH STREET
BRICELYN, MN 56014


DOUGLAS W BEALS DDS
8575 E PRINCESS DR STE 217
SCOTTSDALE, AZ 85255


DOUGLASS KENNETH
1651 W EL PORTAL DR
LA HABRA, CA 90631


DOUGLASS MICHAEL D
1959 SILVER BELL ROAD 105
EAGAN, MN 55122


DOUGS CHEM DRY CARPET CARE
810 RABBIT RUN RD
JEFFERSON CITY, MO 65109-3224


DOUGS UNRUH
1990 TROWER AVE
NAPA, CA 94558


DOVE PAINTING
722 N 4TH STREET
BISMARCK, ND 58501


DOVELL WINDOW CLEANING CO INC
PO Box 142232
GAINSVILLE, FL 32614-2232


DOVI SHANNON L
1402 SE OAKMONT LANE
PORT ST LUCIE, FL 34952


DOVILE TALMANTAITE
988 BELMONT TER
SUNNYVALE, CA 94086


DOW ACOUSTICS INC
23901 N LONG LAKE RD
DETROIT LAKE, MN 56501


DOW CANDACE D
501 MARTHA

PONCA CITY, OK 74601


DOW MARILYN
247 WASHINGTON AVE
CINCINNATI, OH 45215


DOWDELL DEVEITTE J
13901 N FLORIDA AVE APT D60
TAMPA, FL 33612


DOWDY DELOISE
266 CARLTON COVE
COLLIERVILLE, TN 38017


DOWDY NAKIA S
1177 EAST DEMPSTER
MEMPHIS, TN 38106


DOWELL BRETT A
3800 WAKONDA DR
DES MOINES, IA 50320


DOWELL KYLIE R
21400 E 275TH ST
HARRISONVILLE, MO 64701


DOWELL LINDA L
5414 WEST RONALD ROAD
PEORIA, IL 61614


DOWERS ROOFING INC
PO BOX 470
GALESBURG, IL 61402-0470


DOWLER ROBBI L
2385 RANCH HOUSE ROAD
WEST PALM BEACH, FL 33406


DOWLING PAULA
3335 VALLEY VIEW AVE
NORCO, CA 92860


DOWLING SIGNS INC
2834 N MAIN STREET
GAINESVILLE, FL 32609


DOWN SYNDROME ASSOC OF
CENTRAL FLORIDA
204 N WYMORE ROAD
WINTER PARK, FL 32789

DOWN SYNDROME ASSOCIATION
2893 SOUTH MENDENHALL RD STE3
MEMPHIS, TN 38115


DOWN SYNDROME CONNECTION
117 A TOWN AND COUNTRY
DANVILLE, C 94526


DOWNES MICHEAL J
3216 RIDGEWOOD DR
CHAMPAIGN, IL 61821


DOWNEY COREY L
2110 TODD WAY
MERIDIAN, ID 83646


DOWNEY ELIZABETH A
1441 11TH
DES MOINES, IA 50314


DOWNEY JASON M
180 ELM COURT
1907
SUNNYVALE, CA 94086


DOWNEY JESSICA O
1441 11TH ST
DES MOINES, IA 50314


DOWNEY KAREN
2110 TODD WAY
MERIDIAN, ID 83646


DOWNEY MICHAEL S
406 SOUTH 11TH STREET
KEITHSBURG, IL 61442


DOWNEY NOELLE
2110 TODD WAY
MERIDIAN, ID 83646


DOWNING HEATHER M
2189 CORONET ST
FT MYERS, FL 33907


DOWNING TRACIE L
PO BOX 433
FRAZEE, MN 56544


DOWNS AMANDA

3560 W SAN JOSE
124
FRESNO, CA 93711


DOWNS YVETTE
988 LAKE IRENE RD
CASSELBERRY, FL 32707


DOWNSS SARAH A
127 N CLAIRMONT ST
COLORADO SPRINGS, CO 80909


DOWNTOWN FLORAL COMPANY
504 BROADWAY
ALEXANDRIA, MN 56308


DOWNTOWN PRODUCE INC
875 CREEL ST
MELBOURNE, FL 32935


Downums Waste Services Inc
PO BOX 9364
Jonesboro, AR 72403


DOWSON ALYSSA M
5635 XERXES AVE S
MPLS , MN 55410


DOWSON KRISTEN G
5635 XERXES AVE S 312
MINNEAPOLIS, MN 55410


DOWSON SARA A
5635 XERXES AVE S 312
MINNEAPOLIS, MN 55410


DOXIE SHANE W
615 ROSE GARDEN RD 8
CAPE CORAL, FL 33914


DOYLE BEN
3728 E 59TH PLACE
TULSA, OK 74135


DOYLE E DAVIDSON
PO BOX 442
MCPHERSON, KS 67460


DOYLE JAMES C
2002 E CORK ST APT 2
KALAMAZOO, MI 49001

DOYLE PLUMBING HEATING CO
225 NORTH WEST ST
PO BOX 842
JACKSONVILLE, IL 62651


DOYLE SUSAN E
186 HIDDEN SPRINGS CIR
KISSIMMEE, FL 34743


DOYLE TAMMY
6141 W SCHOOL ST
VISALIA, CA 93291


DOYLESTOWN ELECTRIC
3683 NORTH EASTON ROAD
DOYLESTOWN, PA 18902


DOYLESTOWN EMERGENCY ASSOC PC
PO BOX 3012
WILMINGTON, DE 19804


DOYLESTOWN HOSPITAL
595 WEST STATE ST
DOYLESTOWN, PA 18901


Doylestown Township Municipal Authority
425 Wells Road
Doylestown, PA  18901


DOYLSETOWN FAMILY MEDICINE
201 FARM LANE
DOYLESTOWN, PA 18901


DOZIER IRRIGATION INC
PO BOX 490165
LEESBURG, FL 34749-0165


DP Fox Sports Entertainment
130 W Fulton
Suite 111
Grand Rapids, MI 49503


DP Tank Service
BOX 987
PONCA CITY, OK 74601


DR BILL HANDYMAN SERVICE
23781 THRUSH AVE
MASON CITY, IA 50401

DR BOBS HANDCRAFTED ICE CREA
1101 W MCKINLEY AVE
POMONA, CA 91768


DR CITY WINDOW CLEANING INC
1101 W 5TH ST
SIOUX CITY, IA 51103


DR DOUGLAS E ATKINSON OD PLC
9361 CHERRY VALLEY AVENUE
CALEDONIA, MI 49316


DR FIX IT OF BREVARD INC
6435 EMBER AVE
COCOA, FL 32927


DR HAAS EMBROIDERY
6797 PAIUTE AVENUE
NIWOT, CO 80503


Dr John J Connolly
158 Mead Street
Waccabuc, NY 10597


DR JOHN J CONNOLLY
CASTLE CONNOLLY MEDICAL LTD
42 WEST 24TH STREET 2ND FL
NEW YORK, NY 10010


DR MORTON ISRAEL
770 MAGNOLIA AVE
STE 1X
CORONA, CA 92879


DR SCOTT TANGEMAN
5500 MING AVE 165
BAKERSFIELD, CA 93309


DR SEAL COAT INC
27671 BAY POINT LANE
STE A 4
BONITA SPRINGS, FL 34134


DR STEVEN K SHUM
2109 WEST STREET STE 1
GERMANTOWN, TN 38138


DR VINYL OF GREATER DES MOINE
2617 NW 157TH STREET
CLIVE, IA 50325

DR VINYL OF LEE CO FLORIDA
2224 SE 5TH CT
CAPECORAL, FL 33990


DR VINYL OF OKLAHOMA CITY
1913 LANKESTAR PLACE
YUKON, OK 73099


DRAFTS JAMES D
4500 E JEWELL AVE 250
APT 119
DENVER, CO 80222


DRAIN BUSTERS
3715 21ST AVE S
MINNEAPOLIS, MN 55407


Drain Busters LLC
2740 Stonegate Ct
Hiawatha, IA 52233


DRAIN DAWN C
13120 120TH STREET NORTH
LARGO, FL 33778


DRAIN DOCTOR
1008 S THIRD STREET
BURLINGTON, IA 52601


DRAIN DOCTOR
480 ALDO AVE
SANTA CLARA, CA 95054


DRAIN DOCTOR
PO BOX 498
NIXA, MO 65714


DRAIN DOCTOR INC
PO BOX 481
WATERLOO, IA 50704


DRAIN DOCTOR OF SPRINGFIELD
668 ROSEMEAD RD
ROGERSVILLE, MO 65742


DRAIN DOCTORS INC
5008 W LINEBAUGH AVE
STE 54
TAMPA, FL 33624

DRAIN JERRY J
13120 120TH STREET NORTH
LARGO, FL 33778


DRAIN MASTER
PO BOX 983
SPENCER, IA 51301


DRAIN MEDIC
PO BOX 987
MARION, IA 52302


DRAIN PATROL
1701 S 7TH STREET 1
SAN JOSE, CA 95112


DRAIN PATROL
1980 OLIVERA RD STE F
CONCORD, CA 94520


DRAIN PATROL
PO BOX 41176
SACRAMENTO, CA 95841-1146


DRAIN PATROL
PO BOX 503053
SAN DIEGO, CA 92150


DRAIN RITE
399 MAHASKA DR
IOWA CITY, IA 52246


DRAIN SPECIALTIES
10796 CHARBONO TERRACE
SAN DIEGO, CA 92131


DRAIN SQUAD
PO BOX 848
LITCHFIELD PARK, AZ 85340-0848


DRAIN SURGEON PLUMBING CO INC
5656 MISSION ROAD
FORT MOHAVE, AZ 86427


DRAIN TECH INC
1321 102ND STREET SOUTH
TACOMA, WA 98444


DRAIN TECH/DRAIN CLEANING SERV
2342 SOUTH 550 WEST
SYRACUSE, UT 84075

DRAIN WIZARD
260 13TH STREET
MARION, IA 52302


DRAIN WORKS LLC
PO BOX 545
NEWBERN, TN 38059


DRAINS THINGS INC
PO BOX 43
EUSTIS FL 32727 0043
FLO RUSSELL


DRAINTECH INC
2700 FORD STREET
AMES, IA 50010


DRAKE ALEX W
1113 SE 23RD TER
CAPE CORAL, FL 33990


DRAKE ALICIA M
327 CURIE DR
SAN JOSE, CA 95119


DRAKE ANGELA A
771 SQUIRREL LANE
MARATHON, WI 54448


DRAKE CAITLYN M
12216 ARROWWOOD LN
BELVIDERE, IL 61008


DRAKE CINDY J
12216 ARROWWOOD LN
BELVIDERE, IL 61008


DRAKE JESSICA J
509 OAK ST N
FARGO, ND 58102-4955


DRAKE MECHANICAL
5551 W GOWEN ROAD
BOISE, ID 83709


DRAKE PETER J
9231 WOODBREEZE BLVD
WINDERMERE, FL 34786

DRANE JAIME A
5201 WE 9TH APT 58
DES MOINES, IA 50315


DRANGEID AMANDA E
9917 YOSEMITE RD
BLOOMINGTON, MN 55437


DRAPER KEIRA L
3481 PINEHURST DR
HOLIDAY, FL 34691


DRAPER SHELBY L
4175 WAGNER ST
405
EUGENE, OR 97402


DRAPER TIARA N
1305 NORTH ADAMS AVE
MASON CITY, IA 50401


DRASHER GLENN
3530 RAINER LANE N
PLYMOUTH, MN 55447


DRAYTON ARIEL
9521 BEACH ST
UNIT A
BELLFLOWER, CA 90706


DRAZENOVICH BENJAMIN W
9660 TRENTON LANE
MAPLE GROVE, MN 55369


DRAZENOVICH MARK S
10925 101ST PLACE N
MAPLE GROVE, MN 55369


DRAZENOVICH MILA L
9660 TRENTON LN N
MAPLE GROVE, MN 55369


DREAMS LANDSCAPING INC
PO BOX 353847
PALM COAST, FL 32135


DRECHSEL BRIAN W
4545 STERLING DRIVE
BIG LAKE, MN 55304


DREGGORS TONIANN

14197 SE 60TH AVE
SUMMERFIELD, FL 34491


DREHER JAMESON
302 N CREEKDALE
NORMAN, OK 73072


DREHER SARAH E
53 W FAIRVIEW ST
BETHLEHEM, PA 18018


DRENKHAHN SARA A
10 CHAPELRIDGE CIR APT K
MARION, IA 52302


DRENNAN DAVID P
5115 BURNSIDE COURT
TAMPA, FL 33624


DRENTH CHRISTIAN N
6178 SHELDON OAK DRIVE
HUDSONVILLE, MI 49426


DRENTTEL JASON J
2076 PARKWAY AVE
SHAKOPEE, MN 55379


DRESCHER DEBORAH L
1034 VIRGINIA PLACE
ALBERT LEA, MN 56007


DRESS RIKKI A
864 EDISON STREET
DUBUQUE, IA 52001


DRESSER KYLE
659 ST TIMOTHY PLACE
MORGAN HILL, CA 95037


DRESSLER REBECCA R
536 ASSINBOIN DRIVE
BISMARCK, ND 58502-2437


DREVLOW ERIN J
430 COLT AVE
BISMARCK, ND 58503-8218


DREW CHARLES F
2107 WALZ CIRCLE APT A
JEFFERSON CITY, MO 65101

DREW GILLETTE COMMERCIAL
REPAIRS
7015 121ST PL SE
NEWCASTLE, WA 98056


DREW MICHAEL R
734 MENOMONIE ST APT 3
EAU CLAIRE, WI 54703


DREWA DANIELLE C
2035 RONALD ST
MOSINEE, WI 54455


DREWNO TIMOTHY M
196 INGALLS ST 103
LAKEWOOD, CO 80226


DREWS PLUMBING INC
5505 TOWER ROAD
DEPERE, WI 54115


DREYERS
4605 N W 6TH ST SUITE H
GAINESVILLE, FL 32609


DREYERS OF LAS VEGAS
3125 LOSEE ROAD
N LAS VEGAS, NV 89030


DRIEF AZIZ
1000 CHELSEA DR
DAVENPORT, FL 33897


DRIGGERS CINDY
521 NW 4TH ST
CAPE CORAL, FL 33993


DRIMALLA SAMANTHA J
2528 CLINES FORD DR
BELVIDERE, IL 61008


DRINKALL CASSANDRA N
54029 115
STORY CITY, IA 50248


DRINKARD CHUCKEYA R
5364 DAHLIA RESERVE DR
KISSIMMEE, FL 34758


DRINKARD NAKEYA L

6912 OUTLAW CT APT 202
ORLANDO, FL 32818


DRINKWATER PETER D
1450 GULF COAST DR
NAPLES, FL 34110


DRIS DONNA
71 MONTEREY DR
DALY CITY, CA 94015


DRISCOLL AUBRIE
824 N PASADENA AVENUE  6
AZUSA, CA 91702


DRIVE BUY INC
PO BOX 936
BURNSVILLE, MN 55337


DRIVER HOWARD
2190 JENKINS DRIVE
ROSSVILLE, TN 38066


DRIVER MICHELE L
W6717 SCHOOL RD
GREENVILLE, WI 54942


DRIVERS LICENSE GUIDE CO
I D CHECKING GUIDE
1492 ODDSTAD DR
REDWOOD CITY, CA 94063


DRIVEWAY MAINTENANCE
PO Box 617585
ORLANDO, FL 32861-7585


DRIVEWAYS MORE INC
164 BEVERLY DRIVE
WINTER HAVEN FL 33884
TROY PETTAS


DRM Waste Management
639 Lacey Road
PO BOX 659
Forked River, NJ 08731


DRM WASTE MANAGEMENT
PO Box 659
FORKED RIVER, NJ 08731


DROESZLER SHELLY L

1024 IRIS CT
DUBUQUE, IA 52003


DRONETTI UPHOLSTERY
415 19 AUBURN STREET
ALLENTOWN, PA 18103


DROZD MADELINE M
2517A NE MULTNOMAH ST
PORTLAND, OR 97232


DRUMMOND JENEANE M
1510 EAST EMMA
TAMPA, FL 33610


DRUMMOND JUSTIN
4107 MEDICAL DR
7201
SAN ANTONIO, TX 78229


DRURY INN INC
1556 SYCAMORE VIEW
MEMPHIS, TN 38134


Drury Southwest Inc
c/o Carolyn F Bohnert
Sr Vice President
101 S Farrar Drive
Cape Girardeau, MO 63702


DRUSCH ANDREA M
14104 NATCHEZ AVE
SAVAGE, MN 55378


DRYER ROXANNE M
205 1/2 MAGNOLIA ST
COSTA MESA, CA 92627


DRYSPACE INC
707 66TH AVENUE SW
CEDAR RAPIDS, IA 52402


DS MAINTENANCE
1418 SPRING GREEN DR
DAVENPORT, IA 52804


DSC DATACOMM INC
318 COLLINS STREET
MEMPHIS, TN 38112-3308


DSG ASSOCIATES INC

2110 EAST FIRST STREET
SUITE 106
SANTA ANA, CA 92705


DSG PRODUCTIONS INC
368 ADAMS ROAD
FAYETTEVILLE, GA 30214


DSR
2244 S SANTA FE AVE
SUITE A1
VISTA, CA 92084


DSW Signs
826 Fox Lane
Cape Girardeau, MO 63702


DT MARKETING
2901 W COAST HIGHWAY
STE 200
NEWPORT BEACH, CA 92663


DT MECHANICAL
PO BOX 964
OLATHE, KS 66051


DTE Energy/2859/67 069a
PO Box 630795
CINCINNATI, OH 45263-0795


DTX MEDIA GROUP LTD CO
507 W HAYS STREET
BOISE, ID 83702


DU MOR WATER SYSTEMS IN C
4505 WYLAND DRIVE
ELKHART, IN 46516


DU T TRAN
918 LINCOLN DR
ALLENTOWN, PA 18103


DUAL TEMP
2050 SOUTH 12TH STREET
ALLENTOWN, PA 18103-4796


Dual Temp Company
2050 South 12th St
Allentown, PA 18103


DUALL SEWER DRAIN INC

509 S H STREET
LAKEWORTH, FL 33460


DUANE MORRIS LLP
ATTN PAYMENT PROCESSING
30 SOUTH 17TH STREET
PHILADELPHIA, PA 19103-4196


Duanne Morris
101 West Broadway
Suite 900
San Diego, CA 92101


DUARTE ILIANA
202 W HOOVER
ORANGE, CA 92867


DUARTE JOAQUIN
1942 BURKETT RD
S EL MONTE, CA 91733


DUARTE MARGARET E
2954 165TH LN NE
HAM LAKE, MN 55304


DUARTE PEDRO
5652 CALMOR AVE 4
SAN JOSE, CA 95123


DUARTE RAFAEL
5652 CALMOR AVE 4
SAN JOSE, CA 95123


DUARTE VERONICA
1319 TRIPP AVE
10
SAN JOSE, CA 95116


DUBAY JENNIFER D
5129 SUNDANCE RUN
MAYER, MN 55360


DUBBERLY DANNY A
11949 COUNTY RD /227
OXFORD, FL 34484


DUBOIS CHEMICAL INC
PO BOX 67000 DEPT 90301
DETROIT, MI 48267-0903


DUBON EDDY

2021 ARNOLD AVE
COSTA MESA, CA 92627


DUBON JIMMY
2021 ARNOLD AVE
COSTAMESA, CA 92627


DUBORD II WILLIAM G
22655 226TH ST
FERGUS FALLS, MN 56537


DUBORD KIM K
22655 226TH STREET
FERGUS FALLS, MN 56537


DUBOSE TIMOTHY D
910 ELLIOT AVENUE 1131
MINNEAPOLIS, MN 55404


DUBREE ARLENE
29 LAURIE HILL ROAD
OTTSVILLE, PA 18942


DUBREUIL ABBIE M
168 BOW BOG RD
BOW, NH 03304


DUBUQUE AREA CHAMBER OF COMMER
300 MAIN STREET
SUITE 200
DUBUQUE, IA 52004-0705


Dubuque Dance Studio
2612 University Ave/
Attn Deanne Hohmann
Dubuque, IA 52001


DUBUQUE EMERG PHYSICIANS
PO BOX 745
DUBUQUE, IA 52004-0745


DUBUQUE FIRE EQUIPMENT
420 GARFIELD AVENUE
DUBUQUE, IA 52004


DUBUQUE GLASS CO INC
801 CEDAR CROSS
DUBUQUE, IA 52004


DUBUQUE RADIOLOGICAL ASSOC PC
1875 UNIVERSITY

PO Box 1655
DUBUQUE, IA 52004


DUBUQUE RIVER FEST CRAFT
2342 CHERRY ST
PO BOX 512
DUBUQUE, IA 52004


DUBUQUE SIGN COMPANY
210 CEDAR CROSS ROAD
DUBUQUE, IA 52003


DUBUQUE STEEL PRODUCTS COMPANY
340 EAST 12TH ST
DUBUQUE, IA 52001


DUC VI
2670 35TH AVE
SAN FRANCISCO, CA 94116


DUCHESS CLEANERS
501 3RD AVE SW
CEDAR RAPIDS, IA 52404


DUCHI KELLY
14542 CORNISHCREST RD
WHITTIER, CA 90604


DUCK DELIVERY PRODUCE
8448 NE 33RD DRIVE
STE 120
PORTLAND, OR 97211-2163


DUCK DELIVERY PRODUCE WA
8448 NE 33RD DR
PORTLAND, OR 97211-2163


DUCKWORTH PATHOLOGY GROUP INC
PO BOX 40819
MEMPHIS, TN 38174-0819


DUCKWORTH SHELLY M
62 WHIPPOORWILL
DECATUR, IL 62526


DUCTS UNLIMITED INC
3851 CLEARVIEW CT
GURNEE, IL 60031


DUDA ALEAH R
1010 VILLAGE RD UNIT 2

CLEAR LAKE, IA 50428


DUDEK MELANIE A
14393 PINE CREEK CT
HOLLAND, MI 49424


DUDETT DUDE M
949 BELLS RD
JACKSON, TN 38800


DUDGEON WILLIAM
4951 CHERRY AVE
SAN JOSE, CA 95118


DUDGEON WILLIAM
4951 CHERRY AVE APT 59
SAN JOSE, CA 95118


DUDLEY CASEY M
6640 SE 5TH STREET
APT 12
DES MOINES, IA 50310


DUDLEY ERIC A
4030 E ASTER
PHOENIX, AZ 85032


DUDLEY HUNTER A
15015 N 21ST ST
PHOENIX, AZ 85022


DUDLEY KATIE D
15015 N 21ST ST
PHONIX, AZ 85022


DUDLEY REGINA M
12601 LONA STREET
TAVARES, FL 32778


DUENAS ARMANDO C
3077 S MAPLE WAY
WEST VALLEY, UT 84119


DUENAS ERIN E
2407 B AVE N E
CEDAR RAPIDS, IA 52402


DUENAS GUSTAVO
3077 MAPLE WAY
WEST VALLEY, UT 84119

DUENAS JOSE
6133 BIRDCAGE ST APT 12
CITRUS HEIGHTS, CA 95610


DUFF AND PHELPS LLC
PO BOX 674117
DALLAS, TX 75267-4117


DUFF BREANNA L
2200 WEST OLIVE AVE
FULLERTON, CA 92833


DUFF LACRISHA R
13126 KANSAS AVE APT 302B
BONNER SPRINGS, KS 66012


DUFF MEGAN
27495 COLT DRIVE
CORONA, CA 92883


Duff Phelps
PO Box 26088
Plano, TX 75026


DUFF PHELPS
PO BOX 674117
DALLAS, TX 75267-4117


DUFF SARAH E
112 S SPRUCE ST
APPLETON, WI 54914


DUFFIN KOLTERINA J
4637 KIRK ROAD
LAKE WORTH, FL 33461


DUFFY AMANDA K
3050 SUMTER AVE N 212
CRYSTAL, MN 55427


DUFFY BRIANA T
5920 TEAKWOOD LANE N
APT G
PLYMOUTH, MN 55442


DUFFY CHEYANNE
2108 YELLOWSTONE TRAIL N
BROOKLYN PARK, MN 55444


DUFRANE PATRICK L

610 TAYCO STREET
MENESHA, WI 54952


DUGAN ELIZABETH
364 MEADOW TRAIL COVE
CORDOVA, TN 38018


Dugan Financing LLC
78 REMITTANCE DR STE 1128
CHICAGO, IL 60675-1128


Dugan Financing LLC
c/o Duke Realty Corporation
Jeremy A Kraus Leasing Director
4555 Lake Forest Drive Suite 400
Cincinnati, OH 45242


DUGAN GLASS DOOR INC
2810 W MAIN
PO BOX 1265
SEDALIA, MO 65302


DUGGAN BRIDGET
28127 EDTEWATERS
EUGENE, OR 97402


DUGGAN MARCON INC
3400 HIGH POINT BOULEVARD
BETHLEHEM, PA 18017


DUGINSKI LEON J
1108 1/2 S 6TH AVE
WAUSAU, WI 54401


DUHAMEL BROADCASTING
PO BOX 1760
RAPID CITY, SD 57709


DUHON KRISTIN R
403 S ADAMS PO Box 3RD
ATHENS, IL 62613


DUKA SMITH SIMONE R
244 CAMELBACK RD
PLEASANT HILL, CA 94521


DUKE ENERGY
PO BOX 740263
CINCINNATI, OH 45274-0263


DUKE ENERGY

PO Box 9001076
LOUISVILLE, KY 40290-1076

Duke Energy Retail Sales LLC
139 E 4TH ST
CINCINNATI, OH 45202

Duke Energy/1326/9001076
PO Box 1326
Charlotte, NC 28201-1326

DUKE KIMBERLY M
6040 COURTLAND DR NE
BELMONT, MI 49306

DUKE MORGAN P
401 12TH AVENUE SE 146
NORMAN, OK 73071

DUKE REALTY LP
ATTN LVS 003
75 REMITTANCE DRIVE STE 3205
CHICAGO, IL 60675-3205

DUKE SERVICE CO
157 E FREEDOM AVENUE
ANAHEIM, CA 92801

DUKES ANDRE R
2605 BAYBERRY CT
CREST HILL, IL 60403

DULANEY DEBORAH M
2352 OAK PARKWAY
ORLANDO, FL 32822

DULEY BRETT J
1909 KNOX RD 700 N
YATES CITY, IL 61572

DULLARD BRYAN K
2816 SW WHITE BURCH DR
ANKENY, IA 50023

DULUTH AMATEUR HOCKEY ASSOC
2211 LONDON RD
DULUTH, MN 55812

DUMAS ASHLEY
4411 SOUTH WEST RIVULET
LEES SUMMIT, MO 64082

DUMLER JASON
13421 N 43RD AVE APT 2024
PHOENIX, AZ 85029


DUMORE WATER SPECIALISTS INC
4405 WYLAND DRIVE
ELKHART, IN 46516


DUMP TRUCK INC
34th MARKET STREET
WHEELING, WV 26003


DUMRAUF ROCHELLE
3059 N BRUNSWICK
FRESNO, CA 93722


DUN BRADSTREET INC
PO Box 75542
BUSINESS EDUCATION SERVICES
CHICAGO, IL 60675-5542


DUNAVANT PAUL S
2025 P STREET
MERCED, CA 95340


DUNBAR BANKPLUS
PO BOX 333
BALTIMORE, MD 21203


DUNCAN ADRIANNE L
84 SOUTH LEXINGTON
JANESVILLE, WI 53545


DUNCAN ANGEL L
511 E JOHNSON STREET APT 1
MADISON, WI 53703


DUNCAN CASSANDRA R
7707 WHITNEY DR
APPLE VALLEY, MN 55124


DUNCAN CAYLA A
32 MOWBRAY LANE APT 302
WINTER SPRINGS, FL 32708


DUNCAN DANIELLE L
736 PATCHWAY LANE
AUSTIN, TX 78748

DUNCAN DAVID A
516 11TH ST SOUTH
FARGO, ND 58103


DUNCAN INDUSTRIES
PO BOX 802882
SANTA CLARITA, CA 91380-2882


DUNCAN JORDAN L
8454 HOPSEED LANE
SAN DIEGO, CA 92129


DUNCAN KEITH A
17506 ASHWORTH AVE N
SHORELINE, WA 98133


DUNCAN KELLIE
1827 W BOISE AVE
F
BOISE, ID 83706


DUNCAN LAUREN
401 ATLANTA AVE
34
HUNTINGTON BEACH, CA 92648


DUNCAN LORENZO S
209 BELMONT CT
APPLE VALLEY, MN 55124


DUNCAN PLUMBING ENTERPRISES
INC
2275 BROMMER STREET
SANTA CRUZ, CA 95062


DUNCAN STEPHANIE D
1127 BERWYCK DR
MOORE, OK 73160


DUNDEE EXCAVATION LANDSCAPE
1114 N ELM
SPOKANE, WA 99201


DUNHAM CHRISTINA E
3044 SARATOGA DRIVE
ORLANDO, FL 32806


DUNHAM ELECTRIC
16854 259TH AVE
SPIRIT LAKE, IA 51360

DUNIGAN JILLIAN A
4207 MAHER AVE
MADISON, WI 53716


DUNLAP DAVID L
2212 BRIAR CLIFF
ST JOSEPH, MO 64503


DUNLAP SEEGER
206 SOUTH BROADWAY SUITE 505
ATTORNEYS
ROCHESTER, MN 55904


DUNMAN ELECTRIC
3304 SPOTTED HORSE
AUSTIN, TX 78748


DUNMARS JR LUCIUS
2852 TREEBROOK WAY
MEMPHIS, TN 38119


DUNMYER LINDSAY M
8232 SANTA MARGARITA LANE
LA PALMA, CA 90623


DUNN ASHLEY M
709 37TH ST NE
CEDAR RAPIDS, IA 52402


DUNN CHRISTOPHER M
110 WEST ELM STREET
NYA, MN 55368


DUNN CHRISTOPHER P
217 LAVEER ST
PHILADELPHIA, PA 19120


DUNN HEIDI
2452 WERBE LN
182
CARMICHAEL, CA 95608


DUNN JEANA M
219 EAST ELM STREET
NYA, MN 55368


DUNN JESSICA
21906 SCALLION DR
SAUGUS, CA 91350


DUNN JOHN M

1420 KNOB HILL LANE
EXCELSIOR, MN 55331


DUNN MARK H
5440 SW 152 AVE
BEAVERTON, OR 97007


DUNN RITE WELDING REPAIR
2291 STENJEM DR
MCFARLAND, WI 53558


DUNN SPERLING NICHOLAS S
101 GRAYSTONE AVE APT 208
DETROIT LAKES, MN 56501


DUNN TIFFANY M
1105 PINE STREET
SUN PRAIRIE, WI 53590


DUNNEISEN EMILY E
W10270 DEER PRINT TRAIL
BLACK RIVER FALLS, WI 54615


DUNNEISEN JON R
W10270 DEER PRINT TRAIL
BLACK RIVER FALLS, WI 54615


DUNNIGAN MISTY D
130 FAUBER LANE
EAST PEORIA, IL 61611


DUNNING BRIDGETTE H
2914 N ARTUR AVE
FRESNO, CA 93705


DUNNING DANIELLE L
301 BROAD STREET
CHELSEA, IA 52215


DUNNING JUDY
2545 HEDRICK COURT
DECATUR, IL 62526


DUNNING STEPHANIE J
6329 MARTINWEST
MILLINGTON, TN 38053


DUNNS AIR CONDITIONING REF
DENNIS L DUNN
6250 EDGEWATER DR
ORLANDO, FL 32810

DUNRITE SERVICES
PO BOX 4036
DOWNEY, CA 90241


DUNSTAN SON PLUMBING CO INC
1127 W MAIN STREET
LEESBURG, FL 34748


DUNSTON KAREN M
5318 W MONTE CRISTO
GLENDALE, AZ 85306


DUOLO TUTUGIRL
308 E BOONE ST 8
MARSHALLTOWN, IA 50158


DUPAIX ADAM
5920 WEST NUGGET DR
WEST VALLEY, UT 84128


DUPAIX BEN
4013 SAGERS WAY
WEST VALLEY, UT 84128


DUPLANTIS TODD
2910 SAGE 35
COLORADO SPRINGS, CO 80907


DUPLESSIS AUBREE L
3336 E ROCKY SLOPE DR
PHOENIX, AZ 85044


DUPONT CHELSEA R
800 E HALL OF FAME
APT D12
STILLWATER, OK 74075


DUPONT KEVIN D
2454 YALTA TER
NORTH PT CHARLOTTE, FL 34286


DUPRE JOANNA L
3200 LAKESIDE DR 74
RENO, NV 89509


DUPREE ELECTRIC INC
1710 NORTH EASY STREET
KISSIMMEE, FL 34741

DUQUE JAIRO
193 WOODSTOCK DR
FAIRFIELD, OH 45014


DURA SEAL OF CENTRAL FLORIDA
PO BOX 680116
ORLANDO, FL 32868-0116


DURAN AMANDA
10350 BASELINE RD
ALTA LOMA, CA 91701


DURAN ANTONIO O
15701 TUSTIN VILLAGE WAY
APT J10
TUSTIN, CA 92780


DURAN CESAR
6519 BUSTER BROWN ST
102
LAS VEGAS, NV 89122


DURAN CHRISTOPHER J
6300 E WOODSBORO AVE
ANAHEIM, CA 92807


DURAN DANIEL
1748 BEVIN BROOK DR
SAN JOSE, CA 95112


DURAN DANNY
737 BURKE ST
SALINAS, CA 93905


DURAN GERARDA
550 E 8TH ST APT 15
GILROY, CA 95020


DURAN JESUS
214 LEGION DR WEST
CONVERSE, TX 78109


DURAN LISA
3402 SQUIRE LN
B
BAKERSFIELD, CA 93309


DURAN LUIS
5235 N AUGUSTA ST
FRESNO, CA 93710

DURAN MARTIN
121 SURREY CT
MILPTAS, CA 95035


DURAN NANCY A
6206 N COOLIDGE AVE
TAMPA, FL 33614


DURAN PASTOR
1202 LA PALOMA GLEN
ESCONDIDO, CA 92026


DURAN TESSANY C
517 VIRGINIA AV
PONCA CITY, OK 74601


DURAN TRACY
3703 ABBEYWOOD AVE
WHITTIER, CA 90601


DURAN TWYMAN ARELI A
940 W MAIN
DECATUR, IL 62522


DURANT MOBILE WASH
9755 89TH AVENUE NORTH
MAPLE GROVE, MN 55369


Durante
127 East 30th St 10B
New York, NY 10016


Durante Direct To Chefs LLC
127 East 30 Street Suite 10B
New York City, NY 10016


DURATOVIC ELMA
5114 70TH STREET
URBANDALE, IA 50322


DURDAN JILLIAN M
16982 COLONY LAKES BLVD
FORT MYERS, FL 33908


DURDEL SONS LANDSCAPING INC
1726 NORTH PRICHARD RD
PEORIA, IL 61615


DURENE MARIAH L
11400 MISSISSIPPI DR
CHAMPLIN, MN 55316

DURFEE MAGNET SCHOOL
1000 W GRAND AVE
DECATUR, IL 62522


DURGA PETER H
10715 MAPLE VALLEY DR
MAPLE GROVE, MN 55369


DURHAM CHRISTINE A
9152 SWITZER
OVERLAND PARK, KS 66214


DURHAM EMILY H
239 SYCAMORE E
FRESNO, CA 93710


DURHAM LESLIE A
734 1ST STREET
POLK CITY, FL 33868


DURITE SERVICES
C/O KEVIN MCCOY
PO BOX 182
WILSONVILLE, OR 97070


DURO LAST ROOFING
525 Morley Drive
Saginaw, MI 48601


DURO LAST ROOFING INC
1942 RELIABLE PKWY
CHICAGO, IL 60686


DURYEE AMBER N
821 S 13 TH AVE E D4
NEWTON, IA 50208


DUSENBERY AMY R
9453 NE 79TH ST APT H
KANSAS CITY, MO 64158


DUSHACK KELSEA M
6905 LEONARD ROAD
DEFOREST, WI 53532


DUSHACK KYLEA E
6905 LEONARD RD
DEFOREST, WI 53532

DUSSO TYLER J
2844 MINNESOTA ST
MARINETTE, WI 54143


DUST TEX RENTAL INC
3804 SARATOGA AVE
BISMARCK, ND 58501-0785


Dustin J Muirhead
6001 S Salford Boulevard
North Port, FL 34287


DUSTY BAKER
710 DENVER
PAWNEE, OK 74058


DUSTY RODRIQUEZ
30 W LAKE AVE C
WATSONVILLE, CA 95076


Dusty The Clown
9814 Amsden Rd
Fenwick, MI 48834


DUSTYS FLOWERS
5711 MOBUD
SAN ANTONIO, TX 78238


DUTCH MILL FLORIST
1308 E BOULEVARD
BISMARCK, ND 58501


DUTCHAK JESSICA M
11000 SWALLOW ST
COON RAPIDS, MN 55433


DUTCHER SARAH
3702 KILLAENEY CT
BAKERSFIELD, CA 93311


DUTOIT RANDY L
110 NORTH HAWTHORNE DR
ALTOONA, IA 50009


DUTSON STEFANIE
828 S 2125 W
SYRACUSE, UT 84075


DUTT KAREN K
824 BLOSSOM WAY 3
HAYWARD, CA 94541

DUTTON KATIE B
13498 HONEYSUCKLE WAY
BAXTER, MN 56425


DUTTON KRISTI L
13498 HONEYSUCKLE WAY
BAXTER, MN 56401


DUTTONS PORTABLE WELDING
2000 145TH ST N E
MENOKEN, ND 58558


DUTYS LOCK KEY
4301 CARLISLE PIKE
CAMP HILL, PA 17011


DUVALL TELEVISION APPLIANCE
1126 NATIONAL ROAD
WHEELING, WV 26003


DUVALL TINA M
7981 RUFFNER ROAD
BALTIMORE, OH 43105


DUVIVIER LOUINEL
138 MILFORD ST
DAVENPORT, FL 33897


DUY KEN M
10102 NE 99TH TERR
KANSAS CITY, MO 64157


DUZY JESSICA
2242 RALSTON ST
SIMI VALLEY, CA 93063


DVL PRINTING GRAPHICS
3943 IRVINE BLVD 211
IRVINE, CA 92602


DVORAK HOLLIE S
219 CRYSTAL STREET
APT 103
AMES, IA 50010


DVORAK SHERRY A
2302 FLINT HILLS DRIVE
BURLINGTON, IA 52601

DVS RENEWAL
PO BOX 64587
ST. PAUL, MN 55164-0587


DWIGHT MH JACKSON
205 W RANDOLPH ST
CHICAGO, IL 60606


DWIGHTS CARPET CARE
PO BOX 190
GREELEY, CO 80632


DWIGHTS INC OF SOUTH CAROLINA
PO BOX 1677
SUMMERVILLE, SC 29484


Dwights of SC Inc
Dave Messinger
PO BOX 1677
Summerville, SC 29484


DWYER AMY E
1496 S BISCAY CT
AURORA, CO 80017


DWYER AMY E
7303 W 48TH AVE
WHEATRIDGE, CO 80033


DWYER ASHLEY A
1412 SOUTH RENO DRIVE
BISMARCK, ND 58504-6251


DWYER STEPHANIE L
1111 JEFFERSON ST APT B
JEFFERSON CITY, MO 65109


DY DY CO
438 DIVISION ST
ERLANGER, KY 41018


DYAS STANLEY
1494 MARIPOSA DR
CORONA, CA 92879


DYBALL ACOUSTICAL INC
PO Box 844
WATERLOO, IA 50704


DYBVIK DARCI M
245 ASH AVE

BRIGHTON, CO 80601


DYE CARBONIC INC
701 S 7TH ST
PHOENIX, AZ 85034


DYE HEAVEN R
839 N BIRCH
PONCA CITY, OK 74601


DYE JOSHUA L
6131 MELODY LN
BELLE PLAINE, MN 56011


DYER COUNTY ASSESSOR
PO BOX 1360
DYERSBURG, TN  38024


DYER COUNTY TRUSTEE
COURTHOUSE PO Box 1360
JUDY W PATTON
DYERSBURG, TN 38025


DYER PAULA L
1676 PASEO LAGUNA SECO DRIVE
98
LIVERMORE, CA 94550


DYERSBURG CHAMBER OF COMMERCE
2000 COMMERCE AVE
DYERSBURG, TN 38025


DYERSBURG CITY
PO BOX 1358
DYERSBURG, TN  38025


Dyersburg Electric
PO Box 664
Dyersburg, TN  38025-0664


DYERSBURG FAMILY EYE CARE
401 EAST TICKLE STREET
DYERSBURG, TN 38024


Dyersburg Gas Water Dept
PO Box 1358
Dyersburg, TN 38025-1358


DYERSBURG GLASS CO
SHANE EVANS
501 W MARKET STREET

DYERSBURG, TN 38024


DYERSBURG HIGH SCHOOL
HIGHWAY 51 BY PASS
DYERSBURG, TN 38024


Dyersburg Inns Inc
Bracken T Brown
770 Highway 51 Bypass West
Dyersburg, TN 38024


DYERSBURG REG MEDICAL CENTER
PO BOX 501041
ST LOUIS, MO 63150


DYERSBURG REGIONAL ER ASSOC
PO BOX 25108
CHATTANOOGA, TN 37422


DYESS EMILY K
314 SHAKOPEE AVE E
SHAKOPEE, MN 55379


DYHOUSE PAINTING PLUS
914 JACKSON ST
JEFFERSON CITY, MO 65101


DYKE MEGAN E
2538 DUNN DRIVE
DECATUR, IL 62526


DYKMAN CINDY L
1674 EVANSTON AVE
MUSKEGON, MI 49442


DYNA BRITE LIGHTING TUCSON
2665 NORTH FLOWING WELLS RD
SUITE 102
TUCSON, AZ 85705


DYNA BRITE POWERWASHING
4383 23RD
DORR, MI 49323


DYNAMEX
2100 OLD HIGHWAY
NEW BRIGHTON MN 55112
PHONE-800-325-6522


DYNAMEX
4400 S MENDENHALL ROAD 12

MEMPHIS, TN 38141


DYNO SEWER INC
5300 MENDENHALL PARK PLACE
MEMPHIS, TN 38115


DYRENDAHL MARY L
810 BROOK ST
BRAINERD, MN 56401


DYSON DONNA K
5530 CINDERLANE PKWY
APT D
ORLANDO, FL 32808


DZIKOWICH ANDREW M
3451 SWANSEE RIDGE
SUN PRAIRIE, WI 53590


DZIKOWICH ASHLEY N
3451 SWANSEE RIDGE
SUN PRAIRIE, WI 53590


DZUL FELIPE
1170 POGGIE CT
SANTA ROSA, CA 95401


E 470 PUBLIC HIGHWAY AUTHORITY
PO BOX 5470
DENVER, CO 80217-5470


E B MILLER CONTRACTING INC
1701 MILLS AVE
CINCINNATI, OH 45212


E C SCHMIDT PLUMBING
1599 GRANDVIEW ROAD
ALEXANDRIA, KY 41001


E G CITIZEN GALT HERALD
GRAPEVINE INDEPENDENT
RIVER VALLEY TIMES
GALT, CA 95632-0307


E GRACE STUCKWISCH
2446 N CO ROAD 260E
SEYMOUR, IL 47274


E H HOSBACH PLUMBING SER INC
1331 S DIXIE HWY WEST BAY 8 A
POMPANO BEACH, FL 33060-8556

E H RENNER SONS INC
15688 JARVIS STREET N W
ELK RIVER, MN 55330

E J HARRISON SONS
PO BOX 4009
ACCT 1 00165123
VENTURA, CA 93003-4009

E J Harrison Sons Inc
PO BOX 4009
Ventura, CA 93007-4009

E K COGGIN PLUMBING INC
650 EYSTER BLVD
ROCKLEDGE, FL 32955

E KAN INC
PO BOX 750776
TOPEKA, KS 66675

E L PRUITT CO
3090 COLT ROAD
SPRINGFIELD, IL 62707

E LOU BJORGAARD PROBASCO
615 S TOPEKA BLVD
TOPEKA, KS 66603

E M C CLEANING INC
2335 CAVELL AVE
GOLDEN VALLEY, MN 55427-3208

E MERCHANT SUPPLIES
1643 BRICKELL AVENUE
MIAMI, FL 33125

E P G Properties No 5 LLC
c/o Sunrise Plaza
Attn John D Love LPM
Portfolio Realty Management Inc
4010 Moorpark Avenue Suite 111
San Jose, CA 95117

E P MECHANICAL CONSTRUCTION
12345 LAKE CITY WAY NE
PMB 140
SEATTLE, WA 98125

E ROGER HORNSKY

520 SOUTH 4TH STREET
LEAVENWORTH, KS 66048


E S SECURITY L L C
1401 N RYNDERS STREET
APPLETON, WI 54914


E T CARPET CLEANING
2205 STOWE DRIVE
RENO, NV 89511


E T HORN COMPANY
16141 HERON AVENUE
LA MIRADA, CA 90638


E T OAKES CORPORATION
686 OLD WILLETS PATH
HAUPPAUGE, NY 11788-4102


E W CONCRETE MASONRY
N5699 1142ND ST
PRESCOTT, WI 54021


E W SMITH EMPLOYMENT LAW
10955 LOWELL AVE SUITE 1050
OVERLAND PARK, KS 66210


E Z TRAC INC
402 N 4TH STREET
SPRINGFIELD, IL 62702


EAGAN BASEBALL
4185 BARDDOCK TRAIL
ATTN ROB WALSH
EAGAN, MN 55123


EAGAN GENERAL REPAIR
3650 KENNEBEC DRIVE
EAGAN, MN 55122


EAGER BEAVER TREE SERVICE
2112 N DALE ST
ROSEVILLE, MN 55113


EAGER MICHAEL A
118 5 SOUTH 15TH STREET
ALLENTOWN, PA 18102


EAGLE BLUFF SCHOOL
200 EAGLE BLUFF CT
ATTN CINDY BRACH

ONALASKA, WI 54650


EAGLE BUSINESS PRODUCTS INC
1150 NORTH FIRST STREET
SUITE 110
SAN JOSE, CA 95112


EAGLE CAMP INC
505 WEST SHORE RD
SO HERO, VT 05486


EAGLE CHEMICAL SERVICE
PO BOX 11033
FT. MOHARE, AZ 86427


EAGLE COMMUNICATIONS
PO BOX 79594
CITY OF INDUSTRY, CA 91716-9594


EAGLE CROSSING ONE LLC
1625 PELICAN LAKES PT
SUITE 201
WINDSOR, CO 80550


EAGLE DISTRIBUTING
PO BOX 2260
WINDSOR, CA 95492


EAGLE EYE PRODUCE
PO BOX 460
IONA, ID 83427


EAGLE FLAG CO INC
4224 CLEVELAND AVE
STE 3
FORT MYERS, FL 33901


EAGLE GROUP INC
PO BOX 828490
PHILADELPHIA, PA 19182-8490


EAGLE HOME IMPROVEMENT SVC INC
PO BOX 2278
INDIAN TRAIL, NC 28079


EAGLE NEWSPAPERS
1116 10TH STREET
CORONADO, CA 92118


EAGLE ONE
16274 VASQUEZ CYN RD

45
CANYON COUNTRY, CA 91351


EAGLE POINT PARENT GROUP
STEPHANIE TANGEN
7850 15TH ST N
OAKDALE, MN 55128


EAGLE POINT PARENT GROUP
STEPHANIE TANGEN TREASURER
7850 15TH ST N
OAKDALE, MN 55128


EAGLE RADIO/KHOK FM
1200 BAKER
PO BOX 609
GREAT BEND, KS 67530


EAGLE SIGN CO
5130 PARK AVENUE
DES MONIES, IA 50321


EAGLE WINDOW CLEANING
1217 SEARLE DR
NORMAL, IL 61761


EAGLES AERIE 3718
563 OLD HIGHWAY 8
NEW BRIGHTON, MN 55112


EAKINS II JAMES A
9590 BRIGGS TRAIL
NORWLK, IA 50211


EARL AMANDA
16541 MARIANA CIRCLE
HUNTINGTON BEACH, CA 92649


EARL BELL
388 N O ST APT 4B
LIVERMORE, CA 94551-6359


EARL K WOOD TAX COLLECTOR
PO BOX 545100
ORLANDO, FL 32854-5100


EARL KALIN
6172 CEDARWOOD AVE
LAS VEGAS, NV 89103


EARL KAVON

6172 CEDARWOOD AVE
LAS VEGAS, NV 89103


EARL KELLIE
PO BOX 564
EMPIRE, CA 95319


EARL LISA M
3720 FOSS RD 13
SAINT ANTHONY, MN 55421


Earl N and Shirley Rose Feiwell Ttees
The Feiwell Family Trust 1986
6085 Eaglecrest Drive
Huntington Beach, CA 92648


Earl N Shirley Rose Feiwell TRS
The Feiwell Family Trust 1986
6085 Eaglecrest Drive
Huntington Beach, CA 92648


EARLES HALEY M
1122 S CHINOWTH
VISALIA, CA 93277


EARLES TARA
1332 VANDERVEER AVE
HAMILTON, OH 45011


EARLS AWNING INC
1520 MAIN ST
GREEN BAY, WI 54302


EARLS HEATING A/C REFRIGERA
802 E LELAND
CUSHING, OK 74023


EARLY BENJAMIN D
25588 98TH ST
ZIMMERMAN, MN 55398


EARNED INCOME TAX OFFICER
PO Box 500
BETHLEHEM, PA 18016


EARNEST CARPET CLEANING
PO BOX 141
HUMMELSTOWN, PA 17036


EARNEST SHAUN A
8207 SPLIT RAIL LN

HUDSON, FL 33667


EARNST JIMMY J
900 W DAYTON
APT F5
GALESBURG, IL 61401


EARP WHITNEY L
1115 S ORCHARD
STILLWATER, OK 74074


EARTH WORKS LAWN LANDSCAPE
14821 N BARTON LAKE DR
VICKSBURG, MI 49097-9792


EARTHAMERICA
515 W 18TH STREET
ORLANDO, FL 32805


EARTHGRAINS
2745 LONG LAKE ROAD
ROSEVILLE, MN 55113


EARTHGRAINS BAKING CO INC
21066 NETWORK PLACE
CHICAGO, IL 60673


EARTHGRAINS BAKING COS INC
5564 UNIVERSAL DRIVE
MEMPHIS, TN 38118-7923


EARTHLINK INC
BOX 7645
ATLANTA, GA 30357-7645


EARTHLINK INC
PO BOX 530530
ATLANTA, GA 30353-0530


EARTHLINK INC
PO BOX 790216
ST LOUIS, MO 63179-0216


EARTHLINK NETWORK INC
3100 NEW YORK DRIVE
ATTN CREDIT CARD
PASADENA, CA 91107-1501


EARTHWORKS
820 PARK VALLEY CIRCLE
MINNELOA, FL 34715

EASLEY ANTIONE T
993 EDGERTON ST
APT 2
ST PAUL, MN 55130


EASLEY MICHAEL C
414 CHERRY ST
JEFFERSON CITY, MO 65101


EASLEY STEVEN M
1515 GEORGIA AVENUE
KANSAS CITY, KS 66104


EASON MELISSA M
3229 NE 15TH PL
CAPE CORAL, FL 33909


EAST ATLANTIC PIPE CLEANING
4710 B NORTH COLLEGE RD
CASTLE HAYNE, NC 28429


EAST BAY
111 SOUTH 1ST AVENUE
ATTN MOLLIE KSIONSK
WAUSAU, WI 54401


EAST BAY MUNI DIST MC 246
ACCT 5037071 1
PAYMENT CENTER
OAKLAND, CA 94649-0001


EAST BAY MUNI DIST MC 246
ACCT 5037075 2
PAYMENT CENTER
OAKLAND, CA 94649-0001


EAST BAY MUNICIPAL UTIL DIST
PAYMENT CENTER
ACCT 33728815
OAKLAND, CA 94649-0001


East Bay Municipal Utility Dist EBMUD
EBMUD Payment Center
Oakland, CA 94649-0001


EAST CENTRAL ELECTRIC
PO BOX 39
BRAHAM, MN 55006


EAST CENTRAL EXTERMINATING

PO BOX 24
PINE CITY, MN 55063


EAST CENTRAL IOWA ACUTE CARE
PO BOX 359
DES MOINES, IA 50302-0359


EAST CENTRAL SANITATION INC
PO BOX 671
CAMBRIDGE, MN 55008


EAST COAST DISPOSAL INC
5035 NOVA ROAD
ROCKLEDGE, FL 32955


EAST COAST ELECTRIC CO
313 Shady Lane
Port St Lucie, FL 34952


EAST COAST FOOD EQUIPMENT
570 INDUSTRIAL DRIVE
LEWISBERRY, PA 17339-9534


EAST COAST FRUIT CO INC
PO BOX 2547
JACKSONVILLE, FL 32203-2547


EAST COAST REFRIGERATION INC
416 1/2 N ORANGE AVE UNIT 9
DELAND, FL 32720


East Lake Village
5325 Village Center Dr
Yorba Linda, CA 92886-4581


EAST MARSHALL HS YEARBOOK
201 NORTH FRANKLIN
LAGRAND, IA 50142


EAST MEMPHIS FLORIST INC
7041 HIGHWAY 64 STE 104
MEMPHIS, TN 38133


EAST METRO FAMILY PRACTICE
2025 SLOAN PLACE SUITE 35
ST PAUL, MN 55117


EAST SIDE AUTO SUPPLY INC
115 ROOSEVELT
BLACK RIVER FALLS, WI 54615

EAST WEST ELECTRIC INC
DBA GULFCOAST LIGHTING
2111 SUNNYDALE BLVD STE 3
CLEARWATER, FL 33765


EAST WEST REFRIGERATION
3983 S MCCARRAN BLVD
468
RENO, NV 89502


EAST WHITTIER LIONS CLUB
11021 TRUDIE AVE
WHITTIER, CA 90604


EAST WHITTIER LIONS CLUB
PO BOX 528
WHITTIER, CA 90601


EAST WINDSOR ASSOCIATES LLC
C/O AMERICAN DINING CORP
1000 CONSHOHOCKEN RD STE 350
CONSHOHOCKEN, PA 19428-0992


EASTBURN DAVID A
6629 CAVE ROCK AVE
LAS VEGAS, NV 89110


EASTER FOODS INC
20 SOUTH 4TH ST
CLEAR LAKE, IA 50428


EASTER SEALS TELETHON
1305 NATIONAL RD
WHEELING, WV 26003-5780


EASTERBROOK GARRETT
25519 ARONDEL WAY
SORRENTO, FL 32776


EASTERBROOK GARRETT L
25519 ARUNDEL WAY
SORRENTO, FL 32776


EASTERN ALLIANCE INS CO INC
PO BOX 206
1097 COMMERCIAL AVENUE
EAST PETERSBURG, PA 17520


EASTERN EXHAUST SYSTEMS
101 HIGH TIDE DRIVE
WILMINGTON, NC 28405

EASTERN FLORAL GIFTS INC
2836 BROADMOOR S E
GRAND RAPIDS, MI 49512


Eastern Heights Lutheran
616 Ruth St
St Paul, MN 55119


EASTERN ILLINOIS EMERGENCY PHY
75 REMIT DRIVE 6053
CHICAGO, IL 60675-6053


EASTERN IOWA CONSTRUCTION
2254 5TH AVE
MARION, IA 52302


EASTERN PA IMAGING CONSULTANT
PO BOX 3478
WESCOSVILLE, PA 18106-0478


EASTERN VENTURA MEDICAL GRP
1980 SEQUOIA AVE
SIMI VALLEY, CA 93063


EASTIN KENDALL L
1857 SOUTH MAIN
JACKSONVILLE, IL 62650


EASTMAN EDWARD
1558 SIR HENRYS TRAIL
LAKELAND, FL 33809


EASTMAN SOUND OF MUSIC INC
PO BOX 20236
BILLINGS, MT 59104


EASTON AREA EARNED INCOME TAX
11TH AND CHURCH STREETS
EASTON, PA 18042


EASTON AREA OFFICE
11TH CHURCH STREET
EASTON, PA 18042-3299


EASTON AREA SCHOOL DISTRICT
650 FERRY ST CITY HALL
EASTON, PA 18042


EASTON HOSPITAL

PO BOX 503786
ST LOUIS, MO 63150-3786


EASTON PUBLISHING COMPANY
PO Box 391
EASTON, PA 18042


Easton Suburban Water Authority
PO BOX 3819
Easton, PA 18043-3819


EASTSIDE CHURCH OF THE NAZAREN
1451 E 25TH STREET
DES MOINES, IA 50317


EASTVIEW LIGHTING TOUCHDOWN
CLUB
14348 FOOTBRIDGE WAY
APPLE VALLEY, MN 55124


EASY AD/PHOTO AD
145 PRADO ROAD
SAN LUIS OBISPO, CA 93401


EASY FUEL INC
1346 E TAYLOR ST
SAN JOSE, CA 95133


EASY TO DO PEST CONTROL LLC
5030 CHAMPION BLVD
SUITE G6 432
BOCA RATON, FL 33496


EASYWAY SERVICES
PO BOX 722
LAKE FOREST, CA 92630


EATON ALIYYA M
1201 COLUMBIA
COLORADO SPRINGS, CO 80909


EATON BRANT L
881 OLD KING MILL RD
MCDONOUGH, GA 30252


EATON CANDICE M
6807 N 45TH AVE
6
GLENDALE, AZ 85301


EATON JODY I

710 ESPANA STREET
LADY LAKE, FL 32159


EATON MELISA K
23601 E 199ST
PLEASANT HILL, MO 64080


EATON MORGAN
PO Box
9095
SLC, UT 84109


EatOutIn
11673 Jollyville Road
Suite 102
Austin, TX 78759


EatOutIn
11677 Jollyville Road
102
Austin, TX 78759


EAU CLAIRE CITY ASSESSOR
PO BOX 5148
EAU CLAIRE, WI  54702


EAU CLAIRE CITY COUNTY
HEALTH DEPARTMENT
720 SECOND AVE
EAU CLAIRE, WI 54703-5497


EAU CLAIRE PRESS COMPANY
PO BOX 570
EAU CLAIR, WI 54702


EAU CLAIRE ROOFING CO INC
2981 CONCH AVE
EAU CLAIRE, WI 54701


EAVES SIERRA J
5196 HIBBARD RD
MACON, IL 62544


EAVES TIM J
209 JANICE DR NW
CEDAR RAPIDS, IA 52403


EB PAVING INC
286 WEST 300 NORTH
ANDERSON, IN 46012

EBBERT STEPHANIE A
1302 SHELBY PKWY
CAPE CORAL, FL 33904


EBBOLE JANET
600 NW 56TH CT
OCALA, FL 34482


EBEL LUCAS
2566 E TAXIDEA WAY
PHOENIX, AZ 85048


EBEN ANNELLE M
1869 STERLING CREEK
ADA, MI 49301


EBER GUADERRAMA
5587 MOUNTAIN VISTA ST
LAS VEGAS, NV 89121


EBERHARDT BRITNI M
950 N UNION CIRCLE
DELTONA, FL 32725


EBERHARDT GABRIEL N
3107 BLACK PARTRIDGE LN 12
VALPARAISO, IN 46383


EBERLE ENTERPRIZES LLC
DBA FIRST IMPRESSIONS AWINING
PO Box 4698
LANCASTER, CA 93539


EBERLY JOSHUA H
1085 PINE STREET
MUSKEGON, MI 49442


EBERSOLE NANCY H
9613 SUN DIAL DR
TAMPA, FL 33635


EBERT GRANT G
5814 OXBOBEND
MADISON, WI 53716


EBERT KACIE M
319 W BRISTOL ST
MELROSE, WI 54642


EBERT SUPPLY CO
317 N 6TH STREET

BURLINGTON, IA 52601


EBINGER CYNTHIA D
19207 OUTBACK TRAIL
BRAINERD, MN 56401


EBNER DAWN M
5886 S TREVOR LN
TAYLORSVILLE, UT 84118


EBRAHEEM MAGDA
1900 NORTH RIDGE ROAD
PERKASIE, PA 18944


EBRAHIM PAPAN MD
PO Box 380185
MURDOCK, FL 33938-0185


EBY CHRISTINE A
417 ALABAMA RD S
LEHIGH ACRES, FL 33936


ECAHUA RANULFO
21227 US HIGHWAY 19 146C
CLEARWATER, FL 33765


ECAHUA VICTOR P
21227 US HIGHWAY 19 NORTH
APT 146 C
CLEARWATER, FL 33765


ECHEGARAY JUAN J
7541 FREMONT AVE N
BROOKLYN PARK, MN 55444


ECHEGARY ANGEL J
7541 FREMONT AVE N
BROOKLYN PARK, MN 55444


ECHO BOYS INC
510 MARQUETTE AVE STE 600
MINNEAPOLIS, MN 55402


ECHO ELECTRIC LLC
N 1308 WESTGREEN DR
GREENVILLE, WI 54942


ECHO PUBLISHING PRINTING INC
BOX 240
PEQUOT LAKES, MN 56472

ECHOLS TAWONDA
9262 AUSTIN DRIVE
OLIVE BRANCH, MS 38654


ECKDAHL RICHARD T
231 BOEING AVE
BISMARCK, ND 58504


ECKEL DIANNE C
15090 COUNTY ROAD 10
OSAKIS, MN 56360


ECKELKAMP ELIZABETH M
1124 N CLAY AVE
SPRINGFIELD, MO 65802


ECKENWILER LISA
155 WINGARD
NAPA, CA 94558


ECKER JOSEPH D
519 FIR AVE
FERGUS FALLS, MN 56537


ECKER MICHELLE
3172 QUARRY RD
MARSHALLTOWN, IA 50158


ECKERSTOFER ASHLEY R
615 HOWARD PLACE
MADISON, WI 53703


ECKERT FIRE PROTECTION SYSTEMS
510 W BENSON ST
CINCINNATI, OH 45215


ECKHOLM JORDAN A
5920 62ND ST NE
BISMARCK, ND 58503-5479


ECKLEY MIRANDA L
945 LEWIS ST
EUGENE, OR 97401


ECKMAN MARK C
4334 GRAND AVE
APT 4
DES MOINES, IA 50312-2447


ECKSTADT JENNIFER M

5670 W IRMA LN
GLENDALE, AZ 85308


ECM EMBROIDERY
7819 AVONALE TERRACE
HARRISBURG, PA 17112


ECM PROPERTY MANAGEMENT
MARTHA NAVAR PROPERTY MANAGER
20138 COHASSET ST
WINNETKA, CA 91306


ECM PUBLISHERS INC
4095 COON RAPIDS BLVD
COON RAPIDS, MN 55433


ECMC
LOCKBOX 7096
PO Box 75848
ST PAUL, MN 55175-0848


ECMC
PO BOX 419040
RANCHO CORDOVA, CA 95741-9040


ECMC
PO BOX 75848
Lock Box NW 8907
St Paul, MN 55175-0848


ECO CLEAN
PO BOX 986
EASTLAKE, CO 80614


ECO ENGINEERING INC
11815 HIGHWAY DR
SUITE 600
CINCINNATI, OH 45241-2065


Eco Lab Pest Control Division
PO Box 6007
Grand Forks, ND 58206


ECO SERVICES INC
PO BOX 580495
CHARLOTTE, NC 28258-0495


ECO WATER SYSTEMS DIST
115 NW VANBUREN
TOPEKA, KS 66603-3371

Ecolab
2305 Sherwin Street
Garland, TX 75041


ECOLAB CHICAGO
PO BOX 70343
CHICAGO, IL 60673-0343


ECOLAB FOOD SAFETY SOLUTIONS
24198 NETWORK PLACE
CHICAGO, IL 60673-1241


EcoLab Inc
370 Wabasha Street
St Paul, MN 55102


ECOLAB INC CHARLOTTE/CHICAGO
PO Box 905327
CHARLOTTE, NC 28290-5327


Ecolab Pest Control
370 Wabasha Street
N St Paul, MN 55102


ECOLAB PEST ELIM DIV
PO Box 6007
GRAND FORKS, ND 58206-6007


Ecolab Pest Elimination Division
PO Box 6007
Grand Forks, ND 58206-6007


ECOLAB/RABURN
PO BOX 100512
PASADENA, CA 91189-0512


ECONO AIR CONDITIONING INC
PO BOX 120737
MOUNDSVIEW, MN 55112


ECONO PRINT INC MADISON
330 LOCUST DRIVE
VERONA, WI 53593


ECONO SEWER SERVICES
PO BOX 581029
NORTH PALM SPRINGS, CA 92258


ECONOMY ELECTRIC
1995 E MAIN STREET
VENTURA, CA 93001

ECONOMY LOCK kEY INC
2600 MENDOCINO AVE SUITE C
SANTA ROSA, CA 95403-2822


ECONOMY PLUMBING
P M B 287
1275 4TH ST
SANTA ROSA, CA 95404


ECONOMY RESTAURANT FIXTURES
1200 7TH STREET
SAN FRANCISCO, CA 94107


ECONOMY SEPTIC SYSTEMS INC
PO BOX 157
EAGLE LAKE, FL 33839


ECOSTEAM CORP
920 W PRAIRIE DRIVE STE M
SYCAMORE, IL 60178


ECOSTEAM CORPORATION
920 W PRAIRIE DRIVE
SYCAMORE, IL 60178


ECOWATER OF PINELLAS
PO BOX 10328
LARGO, FL 33773


ECOWATER SYSTEMS
1204 S BROADWAY
NEW ULM, MN 56073


ECOWATER SYSTEMS
PO BOX 97
MARSHALL, MN 56258


eCREATIVE GROUP INC
2349 JAMESTOWN AVE STE 3
INDEPENDENCE, IA 50644


ED DE FERRANTE PHD
18 PORTSIDE
IRVINE, CA 92614


ED HARTL
2920 10 TH STREET
GREAT BEND, KS 67530

ED LECHNER CLEARWATER PERKINS
LRJ ENTERPRISES INC
2626 GULF TO BAY BLVD
CLEARWATER, FL 33759


ED MOORE CONSTRUCTION CO INC
413 EAST MAIN STREET
GARDNER, KS 66030


ED SEARS CLEANING SERVICES
1020 GREGORY DRIVE
MAITLAND, FL 32751


Edco Disposal Corporation
PO BOX 6887
Buena Park, CA 90622-6887


EDCO DISTRIBUTING
3150 SCOTT ST
VISTA, CA 92083


EDCO WASTE SERVICES
PO BOX 6538
32 T1 301166
BUENA PARK, CA 90622-6538


EDCO Waste Services aka BZ Disposal
PO BOX 6538
Buena Park, CA 90622-6538


EDD STATE OF CALIFORNIA
PO BOX 826276
SACRAMENTO, CO 94230-6276


EDDIE BRIENO
1700 MUSCAT PL
HANFORD, CA 93230-9026


EDDIE CARPENTER ATTY AT LAW
305 WEST STATE STREET
PO BOX 871
JACKSONVILLE, IL 62651


EDDIES UPHOLSTERY
PO BOX 1434
STILLWATER, OK 74074


EDDLEMAN CHRISTINE
577 MCINTOSH
APT 8
CHULA VISTA, CA 91910

EDDY BRIAN
3841 GARFIELD AVE S
MINNEAPOLIS, MN 55409


EDDY KRISTINE N
405 S HAYDEN LOT 4
MERRILLAN, WI 54754


EDDY MELISSA M
LETHA CIRCLE 3
STUART, FL 34994


EDEL ESPARZA
1972 TROWER AVE
NAPA, CA 94558


EDEL MARK
578A S DOVE ROAD
YARDLEY, PA 19067


EDELBROCK JACOB P
1608 MARKET STREET
LA CROSSE, WI 54601


EDELMAN LEAH R
603 LINCOLN STREET
N CATASAQUA, PA 18032


EDELMAN LYNN M
8813 W 54TH PLACE
ARVADA, CO 80213


EDEN JIMMERSON
308 ROCK OAK RD
WALNUT CREEK, CA 94598


EDEN PRAIRIE UNITED METHODIST
15050 SCENIC HEIGHTS ROAD
EDEN PRAIRIE, MN 55344


Eden Tye
7483 Candlewood Rd
Hanover, MD 21076


EDEN TYE INC
7483 CANDLEWOOD RD STE H
HANOVER, MD 21076


Eden Ventures LLC
Nedal Y Abul Hajj Chief Manager

510 1st Avenue North 500
Minneapolis, MN 55403


EDFUND
ACCOUNTS RECEIVABLE
PO BOX 419040
RANCHO CORDOVA, CA 95741


EDGAR REBECCA
77777 COUNTRY CLUB DR
211
PALM DESERT, CA 92211


EDGARDS ELECTRIC CO
6811 GREELEY STREET
TUJUNGA GA 91042
RAUL E HERNANDEZ


EDGARFILINGS
39779 TREASURY CENTER
CHICAGO, IL 60694-9700


EDGARFILINGS LTD
3900 ESSEX SUITE 900
HOUSTON, TX 77027


EDGE CRYOJETICS INC
PO BOX 155
WATERFORD, OH 45786


EDGE NICOLE M
3206 21ST SW
LEHIGH ACRES, FL 33976


EDGELL ADAM J
261 S HIGH ST
JANESVILLE, WI 53548


EDGELL JACOB R
4026 W SWEET CT
VISALIA, CA 93291


EDGERTON SHAMICKA C
3703 RICHBROOK DR
MEMPHIS, TN 38135


EDGES LAWN CARE
PO BOX 11373
SOUTH BEND, IN 46534-0373


EDGINGTON NICOLE J

3003 TURQUOISE CR
AMES, IA 50010


EDINA AIMS
EDINA HIGH SCHOOL
6754 VALLEY VIEW RD
EDINA, MN 55439


EDINA EYE PHYSICIANS
7450 FRANCE AVE S
SUITE 100
EDINA, MN 55435


EDINA FOOTBALL ASSOCIATION
4801 W 50TH ST
EDINA, MN 55424


EDINGBOURGH LANDSCAPING
2943 LETREC CV
MEMPHIS, TN 38127


EDISON DEBRA J
14720 93RD AVE N
MAPLE GROVE, MN 55369


EDISON DOOR GLASS INC
838 S E 9TH ST
CAPE CORAL, FL 33990


EDISON FIRE EXTINGUISHER CO I
3621 EAGLE ROCK BLVD
LOS ANGELES, CA 90065-3622


EDISON MATTHEW J
14720 93RD AVE B
MAPLE GROVE, MN 55369


EDITH BENTLEY
5571 MISSION ST 2
SAN FRANCISCO, CA 94112


EDITH UNSWORTH ELEM SCHOOL
9001 LINDSEY AVENUE
DOWNEY, CA 90240


EDLEN ELECTRICAL EXHIBITION SE
3950 LAS VEGAS BLVD SOUTH
LAS VEGAS, NV 89119


EDLUND COMPANY INC
PO BOX 929

BURLINGTON, VT 05402-0929


EDMAN BRIAN A
700 N 10TH ST
APT 7
OAKDALE, MN 55128


EDMONDS JOSHUA S
304 DICKINSON RD
APT 9
SPRINGFIELD, IL 62704


EDMONDS MATHEW M
6543 CONANT
LONG BEACH, CA 90808


EDMONDS THEODORE R
1832 S RENFRO ST
SPRINGFIELD, IL 62703


EDMONDSON ERIN N
2222 W BEARDSLEY RD APT 1067
PHOENIX, AZ 85027


EDMONSON AMY
9412 COLFAX CT
BAKERSFIELD, CA 93312


EDMONSON ASHLEY R
1942 D FILLMORE AVE
NORMAN, OK 73072


EDMUNDS COUNTY CLERK OF COURT
PO BOX 384
IPSWICH, SD 57451


EDMUNDS JACQUELINE
N4515 MARCOU RD
ONALASKA, WI 54650


EDMUNDS KYLE J
N4515 MARCOU ROAD
ONALASKA, WI 54650


EDMUNDS PATRICIA
N4515 MARCOU RD
ONALASKA, WI 54650


EDMUNDSON MEGAN K
1853 CROWLEY CIRCLE E
LONGWOOD, FL 32779

EDNA BATEY ELEM SCHOOL PTA
9421 STONEBROOK DR
ELK GROVE, CA 95624


EDNA RODRIGUEZ
6 MARVELLE LANE
WESTTOWN, NY 10998


EDOARDO BARAJAS
1711 RADIANCE DR
BAKERSFIELD, CA 93304


EDSALL DUSTIN L
1943 CARRIAGE RD APT B
MUSKEGON, MI 49442


EDUARDO GOMEZ
40512 VERNE ST
FREMONT, CA 94538


EDUARDO GONZALEZ
5708 DIODORA WAY APT 1
TAMPA, FL 33615


EDUARDO NUNEZ
1031 LEE AVE
ROCKLEDGE, FL 32955


EDUARDO PEREZ
4750 N LAKEWOOD BLVD APT I
LONG BEACH, CA 90808


EDUCATION ASSISTANCE CORP
115 1ST AVENUE S W
ABERDEEN, SD 57401


Education MN Profess Conferenc
41 Sherburne Ave
St Paul, MN 55103


EDUCATIONAL RECOVERY SERVICES
PO BOX 32500
COLUMBUS, OH 43232-0500


EDWARD A SMITH
2428 1/2 S 12TH ST
ST JOSEPH, MO 64503


EDWARD DON CO

2562 PAYSPHERE CIRCL
CHICAGO, IL 60674


EDWARD DON COMPANY
2562 PAYSPHERE CIRLCE
CHICAGO, IL 60674


EDWARD F TOWERS TRUSTEE
555 MONTGOMERY ST 15TH FLOOR
C/O ROSENBLUM PARIS ISAACS
ATTN TERRY D MURRAY
SAN FRANCISCO, CA 94111


Edward H Leung
10821 Via Cascabel
San Diego, CA 92124


EDWARD HINES V A HOSPITAL
5000 SOUTH 5TH AVE BLDG 200
ROOM COLL
HINES, IL 60141


EDWARD J LECHNER
2626 GULF TO BAY BLVD
CLEARWATER, FL 33759-3901


EDWARD JEANNE F
13701 WENTWORTH AVE 3
BURNSVILLE, MN 55337


EDWARD JONES
440 WEBER RD
OAKLAND, MD 21550


EDWARD KENNY
7239 PASEO PLOMO 301
CARLSBAD, CA 92009


EDWARD W TENHOUTEN ATTY AT LAW
PO BOX 632
CADILLAC, MI 49601


EDWARD W TIMBERLAKE
6342 BRIAN KENT
TUCSON, AZ 85710


EDWARDS ABBY G
5 CHAMPIONS PL
STILLWATER, OK 74074


EDWARDS AMANDA M

6013 MILLER RD
ST JOSEPH, MO 64505


EDWARDS BRANDON D
3082 HAVERHILL CT
RIVERSIDE, CA 92506


EDWARDS BRITNEY N
110 EAST LAKEVIEW ROAD
APT A4
STILLWATER, OK 74075


EDWARDS BROOKE A
5200 W 102ND ST
APT 309
BLOOMINGTON, MN 55437


EDWARDS CONSTRUCTION
5118 S COLUMBIA AVE
TULSA, OK 74105


EDWARDS DALTON H
1929 AMERICANA BLVD
APT 40M
ORLANDO, FL 32839


EDWARDS DARRYL D
10130 CAMERON RIDGE TRL
CORDOVA, TN 38016


EDWARDS DEBRA M
705 YOUNGSTOWN PARKWAY 353
ALTAMONTE SPRINGS, FL 32714


EDWARDS EMMA R
3414 OAK MEADOW DRIVE
MULBERRY, FL 33860


EDWARDS ERIC G
2701 GULLMONT DR SW
GRANDVILLE, MI 49418


EDWARDS JAMES A
3101 S 36TH APT 1
ST JOSEPH, MO 64506


EDWARDS JAMIE L
531 SOUTH CENTER ST
COLLIERVILLE, TN 38017


EDWARDS KARA L

PO BOX 2730
HAINES CITY, FL 33845


EDWARDS LASCA A
10200 TURKEY LAKE RD
ORLANDO, FL 32819


EDWARDS LEE M
3635 WYNWOOD COVE
COLLIERVILLE, TN 38017


EDWARDS LINDZEY M
2307 W REBUPLIC
MONROE, IA 50170


EDWARDS LORI
1140 S 93RD EAST AVE
TULSA, OK 74112


EDWARDS MATTHEW A
4302 GUNN HWY 416
TAMPA, FL 33618


EDWARDS MEGAN E
13147 92ND AVE N
SEMINOLE, FL 33776-2402


EDWARDS MELANIE R
405 CLAYTON DR APT C 22
JEFFERSON CITY, MO 65101


EDWARDS MICHAEL A
813 HARDING ST NW
GRAND RAPIDS, MI 49544


EDWARDS MICHEAL J
3066 W SANOMA
STOCKTON, CA 95204


EDWARDS NATHAN D
4310 N 30TH TERRACE
ST JOSEPH, MO 64506


EDWARDS RACHEL L
50 N MAIN ST
CHALFONT, PA 18914


EDWARDS RANDALL D
5321 HYLAND GREENS DR 525
BLOOMINGTON, MN 55437

EDWARDS ROSE M
1411 VINE ST 10
LA CROSSE, WI 54601


EDWARDS RYAN
8858 GRANDVIEW DRIVE
TEMPE, AZ 85284


EDWARDS TAYLOR LLC
PAVILION TOWERS TOWER 1
2851 SO PARKER RD STE 1200
AURORA, CO 80014


EDWARDS TERRI M
1501 CANDLEWYCK DR
ORLANDO, FL 32807


EDWARDSON DAVID B
511 N 3RD
PONCA CITY, OK 74601


EDWIN B PARRY
ATTORNEY FOR PLAINTIFF
PO BOX 25727
SALT LAKE CITY, UT 84125-0727


EDWIN B PARRY
TE LAW OFFICE OF EDWIN B PARRY
PO BOX 25727
SALT LAKE CITY, UT 84125-0727


EDWIN KNIZNER
5230 PLEASANT AVENUE
FAIRFIELD, OH 45014


EDWIN THOMAS A
1212 HANLEY RD 6
HUDSON, WI 54016


EDWIN TROY A
PO Box 297
OSAKIS, MN 56360-0297


EEG SHANNON
25692 FERNBANK
LAKE FOREST, CA 92630


EELLS TRONVOLD LAW OFFICES
PLC
1921 51ST STREET NE
CEDAR RAPIDS, IA 52402

Eells Tronvold Law Offices PLC
re Cynthia A Mumm
Attn Jeffrey R Tronvold
1921 51st Street NE
Cedar Rapids, IA 52402


eFAX CORPORATE
C/O j 2 GLOBAL COMMUNICATION
PO BOX 51873
LOS ANGELES, CA 90051-6173


eFAX CORPORATE
C/O j2 GLOBAL COMMUNICATIONS
PO BOX 51873
LOS ANGELES, CA 90051-6173


EFD ASSOCIATES
270 ALPHA DRIVE
PITTSBURGH, PA 15238


EFFA ASHLEY A
W3081 CULBERTSON RD
SEYMOUR, WI 54165


EFM GROUP
5005 S ASH AVE A13
TEMPE, AZ 85282


EFM GROUP
ATTN DEL CRONE
118 WEST JULIE DRIVE
TEMPE, AZ 85283


EFM GROUP
PO BOX 94958
PHOENIX, AZ 85070-4958


EFRON SUZANNE C
1073 CEDAR VIEW DRIVE
MINNEAPOLIS, MN 55405


EGAN KATELYN J
1304 WALLACE ST NW
ALEXANDRIA, MN 56308


EGAN TRISHA S
9744 HALL AVE NE
MONTICELLO, MN 55362


EGARD FLAG AND BANNER

R T 1 BOX 263
WHEELING, WV 26003-9703


EGGEN DANIELLE R
N7465 E SNOW CREEK RD
BLACK RIVER FALLS, WI 54615


EGGERS LAWN TREE SERVICE
PO BOX 9
CLEVELAND, MO 64734


EGGERS MATT A
522 HEMINGWAY TERRACE
FORT PIERCE, FL 34982


EGGERTSEN MELISSA
59 E 2050 N
CENTERVILLE, UT 84014


EGGETT CARLY
129 SOUTHERN HILLS CT
REXBERG, UT 83440


EGGLESTON KELSEY L
200 EAST DEIL AVE
DES MOINES, IA 50315


EGGLESTON SHAWNEY M
10020 MADDOX LN 211
BONITA SPRINGS, FL 34135


EGNER LINDA
307 WEST JEFFERSON
MARSHFIELD, WI 54449


EGSTAD SEAN
612 4TH ST NE
DILWORTH, MN 56529


EGUIZABAL CARLOS
578 CLARINADA AVE
1
DALY CITY, CA 94015


EGUIZABAL FRANCISCO
578 CLARINADA AVE
1
DALY CITY, CA 94015


EHD
600 E MAIN STREEET

STOCKTON, CA


EHRAT RUTH S
3027 S33RD ST APT 3
LACROSSE, WI 54601


EHRESMAN RACHEL
1364 EAGLE CREEK BLVD APT 111
SHAKOPEE, MN 55379


EHRET DEON L
210 9TH STREET N W
CEDAR RAPIDS, IA 52405


EHRLICH PEST CONTROL INC
1539 BOBALI DRIVE
HARRISBURG, PA 17104-3208


Ehrlichman Julia
10753 Lawler St
Los Angeles, CA 90034


EHS ELECTRICAL CONTRACTORS LLC
9510 STONE AVENUE N
SEATTLE, WA 98103


EHS INTERNATIONAL INC
4047 BEE RIDGE ROAD SUITE D
SARASOTA, FL 34233


EIBEL CORPORATION
DBA ELIZABETHS UPHOLSTERY
144 KRUGER ST
WHEELING, WV 26003


EICHEL EIREK D
653 GEER CT
MODESTO, CA 95354


EICHELBERGER AUGUST L
39900 E 150TH ST
KINGSVILLE, MO 64061


EICHENAUER SERVICES INC
2465 N 22ND ST
DECATUR, IL 62526


EICHER KAYLA M
844 S 44TH AVE E
NEWTON, IA 50208

EICHINGER CHRISTOPHER J
2257 ST STEPHENS STREET
ROSEVILLE, MN 55113


EICHLER JENNIFER L
4900 N E 37TH STREET APT A
KANSAS CITY, MO 64117


EICKHOFF AMY B
508 FERTILE ST 2
HANLONTOWN, IA 50444


EICKHOFF CATHERINE M
716 BURLINGTON RD
WARRENSBURG, MO 64093


EIDE AMANDA R
1501 COLLEGE WAY 308
FERGUS FALLS, MN 56537


EIDE BAILLY LLP
PO BOX 430
ABERDEEN, SD 57402-0430


EIDE RENAE S
911 E LINCOLN 33
FERGUS FALLS, MN 56537


EIDMAN GILBERT
18 PIERCE LANE
PALM COAST, FL 32164


EIGHT KS ENTERPRISES INC
1955 MICHIGAN ST
SIDNEY, OH 45365


Eight Ks Enterprises Inc
Myron Koester
1955 Michigan Street
Sidney, OH 45365


EIGHT KS INC
1955 WEST MICHIGAN
SIDNEY, OH 45365


EIHARDT CHRISTINE J
10506 WEEPING WILLOW PLACE
TAMPA, FL 33624


EIKAMP MACKENZIE

6364 HANCOCK WAY
BUENA PARK, CA 90620


Eileen A Petrasek
81 LaCosta Drive
Annandale, NJ 08801


EILEEN M BLAIR
101 E GREENWOOD AVE
LA HABRA, CA 90631


EILEEN MAKOVSKY
4916 GLENVIEW ST
SCHNECKSVILLE, PA 18078


EILERS WATER CONDITIONING
5455 E HWY 12
TODD EILERS
ABERDEEN, SD 57401


EISCHENS JOSEPH R
322 PONDVIEW LANE
CHASKA, MN 55318


EISEL ASHLEY R
104 NE 59TH TERRACE
APT 1A
KANSAS CITY, MO 64118


EISEL BRANDEE L
1104 4TH AVE S
MOORHEAD, MN 56560


EISEL WHITNEY L
10071 CO RD 6 NW
ALEXANDRIA, MN 56308-9748


EISELE CHAD A
3800 W ORANGE BLOSSOM TRAIL
APOPKA, FL 32712


EISENBEIS BRANDEN S
120 STURGIS LOOP
LINCOLN, ND 58504-6985


EISENBEISZ SCOTT R
233 LOUISE AVE
WILTON, ND 58579-5874


EISENBERG VACUUM INC
1409 N BELT HWY

ST JOSEPH, MO 64506


EISENBERGS BETTER LIVING
2204 N BELT HWY
ST JOSEPH, MO 64506


EISENBRAUN RACHELLE D
229 RIDGEWOOD AVE APT 201
MINNEAPOLIS, MN 55403


EISENHARDT SCOTT A
10400 TAMIAMI TRAIL
LOT 47
VENICE, FL 34287


EISENHAUER GWEN E
PO Box 4222
ALLENTOWN, PA 18105


EISENHOWER IMMEDIATE CARE
DEPT NO 7969
LOS ANGELES, CA 90084


EISHOEI ANI
17065 ROSCOE BLVD 7
NORTHRIDGE, CA 91325


EISNAUGLE MELISSA M
7229 BUCHANAN RD
FT MYERS, FL 33967


EKLUND JESSE D
920 PENAMINT CT
CHANHASSEN, MN 55317


EKLUND JOE T
907 PENAMINT CT
CHANHASSEN, MN 55317


EKSTROM MEGAN D
7201 IDAHO AVE N
BROOKLYNPARK, MN 55428


EL CAMINO HIGH SCHOOL
1320 MISSION ROAD
S SAN FRANCISCO, CA 94080


EL CAMINO HOSPITAL
PO BOX 39034
SAN FRANCISCO, CA 94139

EL DORADO HIGH SCHOOL SOFTBALL
2038 TWEED STREET
PLACENTIA, CA 92870


EL HAJJ JUSTIN H
4 HOOVER LANE
WHITEHALL, PA 18052


EL HILALI EL MAATI
4636 CASON COVE DR APT 510
ORLANDO, FL 32811-0000


EL MONTE REPAIR SERVICE
9609 REX RD 626
PICO RIVERA, CA 90660


EL OBBES INC
26786 FERN DRIVE
ELKHART, IN 46514


El Obbes Inc
Robert Ebbole
26876 Fern Drive
Elkhart, IN 46514


EL OBSERVADOR PUBLICATIONS IN
PO BOX 1990
SAN JOSE, CA 95113


EL PASO COUNTY ASSESSOR
27 E VERMIJO AVE 2ND FLOOR
COLORADO SPRINGS, CO 80903


EL PASO COUNTY HEALTH DEPT
301 SOUTH UNION BLVD
COLORADO SPRINGS, CO 80910


EL PASO ELECTRIC LLC
5465 WAGON MASTER DRIVE
COLORADO SPRINGS, CO 80917


EL SAFADI EMAD E
331 WARD DR
ELKHART, IL 62634


ELAINE VALERIUS
C/O VICKI STOLT
4490 FOUNTAIN LANE N
PLYMOUTH, MN 55446

ELAINES FLOWERS GIFTS
301 CREDIT UNION DR
ISANTI, MN 55040

ELAM ALLISON N
2211 PAR AVE APT C
DYERSBURG, TN 38024

ELAM MELODY L
9928 CRUSADER DRIVE
CINCINNATI, OH 45251

ELDEEB RAE F
12441 TYLER ST NE
BLAINE, MN 55434

ELDRIDGE RICHARD T
9855 SE FEDERAL HIGHWAY
HOBE SOUND, FL 33455

ELDRIDGE ROBERT W
3710 38TH ST N
ST PETERSBURG, FL 33713

ELDRIDGE TRISHA M
4446 CRESCENT RD
MADISON, WI 53711

ELECTRA QUINNEY ELEMENTARY
2601 SULLIVAN AVE
ATTN GARTH LARSON
KAUKAUNA, WI 54130

ELECTRI COM
267 CUMBERLAND STREET
MEMPHIS, TN 38112

ELECTRIC DRAIN
550 FINE DRIVE
SALT LAKE CITY, UT 84115

ELECTRIC INC
40351 US HIGHWAY 19 N
SUITE 304
TARPON SPRINGS, FL 34689

ELECTRIC INNOVATIONS
1400 JACKSON STREET
SIOUX CITY, IA 51105

ELECTRIC SIGN LIGHTING INC

11328 ZANE AVE N
CHAMPLIN, MN 55316-3462


ELECTRIC TODAY INC
1041 E BRANDON BLVD
BRANDON, FL 33511


ELECTRICAL CONTRACTORS INC
3412 WINBROOK DR
MEMPHIS, TN 38116


ELECTRICAL CONTRACTORS SUPPLY
PO BOX 6670
WHEELING, WV 26003-3702


ELECTRICAL POWER CONTROLS LL
214 E 4TH ST S
NEWTON, IA 50208


ELECTRICAL SERVICE COMPANY INC
PO BOX 976
DECATUR, IL 62525


ELECTRICAL SERVICE MASTERS INC
1642 HILL AVENUE
FT MYERS, FL 33901


ELECTRICAL SPECIALTIES
PO BOX 994
SPARKS, NV 89482


ELECTRICAL/UTILITY SERVICES
GAYLORD NAT RESORT
CONVENTION CENTER
NATIONAL HARBOR, MD 20745


ELECTRO STEAM GENERATOR CO
50 INDEL AVE PO Box 438
RANCOCAS, NJ 08073-0438


ELECTRONIC DIAGNOSTIC CENTER
104 E OAK ST
OAKLAND, MD 21550


ELECTRONIC OFFICE SYSTEMS
1942 INDIANOLA AVE
DES MOINES, IA 50315


ELECTRONIC TESTING COMPANY
ENTERPRISES
11060 KENWOOD RD STE D

CINCINNATI, OH 45242


ELEM JODY D
922 BRAD 4
MEMPHIS, TN 38127


ELENA HARSHAW
3115 QUARTZ LN APT 4
FULLERTON, CA 92831


ELFGEN MICHAEL B
305 APPLE PL
AMES, IA 50010


ELFORD LAUREN C
15501 BRUCE B DOWNS BLVD
APT 4206
TAMPA, FL 33647


ELGERSMA NATHAN R
830 BURTON ROAD SW
WYOMING, MI 49509


ELGIN DAIRY FOODS INC
PO BOX 88276
CHICAGO, IL 60680


ELHADAD ANDREW M
14258 RAVEN STREET NW
ANDOVER, MN 55304


ELIAS DANA
1138 WHISPHER WIND CT
SUAMICO, WI 54173


ELIAS GARCIA
6131 GETTYSBURG APT 30
STOCKTON, CA 95207


ELIAS JESUS
1340N PEACH DR
CONCORD, CA 94520


ELIASON CORPORATION
9229 SHAVER ROAD
PORTAGE, MI 49024


ELIASON JESSE P
3539 EMERALD DR
WHITE BEAR LAKE, MN 55110

ELICIER LUIS
55 WEST SPRUCE STREET
BETHLEHEM, PA 18018


ELIJAH VALENZUELA
6600 TELEPHONE RD APT 1403
VENTURA, CA 93003


ELIMON ANN
4618 DIETRICH
101
SAN ANTONIO, TX 78219


ELIS CHEESECAKE CO INC
1200 PAYSPHERE CIRCLE
CHICAGO, IL 60674


Elisa Langton Barrows
Kimco Realty Corporation
1621 B S Melrose Drive
Vista, CA 92081


ELISE RELF
2771 N HAMPTON ST
ORANGE, CA 92867


ELISEO JAUREGUI
567 N CENTURY DR
ANAHEIM, CA 92805-2250


ELITE ADVERTISING LP
PO BOX 13725
ARLINGTON, TX 76094


ELITE ASSOCIATES
875 CHALLENGER ST
BREA, CA 92821


ELITE BUILDING MANINTENANCE
KAI MAI
2307 N FINE AVE
FRESNO, CA 93727


ELITE CLEANING SYSTEMS
4303 HUNTINGHORNE DR
JANESVILLE, WI 53546


ELITE CORPORATE CONCEPTS INC
18810 KELLY COURT
CLINTON TOWNSHIP, MI 48035

ELITE CUISINE
1727 SOUTH CHURCH STREET
WATERTOWN, WI 53094


ELITE DESIGNS
PO BOX 13725
ARLINGTON, TX 76094


ELITE LIGHTING COMPANY INC
PO BOX 1025
MARION, SC 29571


ELITE MAINTENANCE MGNT SYSTEMS
35 GOLDENLAND COURT
STE 310
SACRAMENTO, CA 95834


ELITE RECOVERY SERVICES INC
13111 EAST BRIARWOOD AVE
STE 340
CENTENNIAL, CO 80112


ELITE SIGN SERVICE INC
185 S RD 900 E
AVON, IN 46123


ELITE SYSTEMS INC
608 HAWTHORNE ST
NAMPA, ID 83686


ELIXMAN KORRIE A
3417 E 26TH AVE
SPOKANE, WA 99223


ELIYSHUWA S YISRAEL
PO BOX 680973
ORLANDO, FL 32868


ELIZABET SERENO
1140 W PARK AVE
ANAHEIM, CA 92801


ELIZABETH BUTKIE
1350 HEMLOCK STREET
COAL TOWNSHIP, PA 17866


ELIZABETH C WALFOORT
24155 WHISPERING CIRCLE NE
EAST BETHEL, MN 55005

ELIZABETH CONRAD
5825 JEFFERSON CT
CHINO, CA 91710


ELIZABETH EBBOLE
26876 FERN DR
ELKHART, IN 46514


ELIZABETH FOWLER
3764 SCHOOL LANE
NEWTON SQUARE, PA 19073


ELIZABETH GODINEZ
3348 PERLITA AVE
LOS ANGELES, CA 90039


ELIZABETH HARTNETT
2045 VIA ESPERANZA
SAN DIMAS, CA 91773


ELIZABETH PERCOLLA
RANDY RUMPH ESQUIRE
1401 19TH ST SUITE 117
BAKERFIELD, CA 93301


ELIZABETH RAMOS
852 CHAMISE DR
SALINAS, CA 93905


ELIZABETH ROMERO
PO BOX 2066
CATHEDRAL CITY, CA 92235


ELIZABETH RUIZ
1035 GLENWOOD ST
LINDSAY, CA 93247


ELIZABETH VELARDE
224 SARATOGA AVE
GROVER BEACH, CA 93433-1543


ELIZABETH WORTHLEY
41225 RD 112
DINUBA, CA 93618


ELIZABETHTOWN GAS
PO BOX 11811
NEWARK, NJ 07101


ELIZALDE ROBERTO
20676 SW GRACIE ST

BEAVERTON, OR 97006


ELIZARRARAZ GERARDO
10249 WESTERN AVE
E
DOWNEY, CA 90241


ELK GROVE CHAMBER OF COMMERCE
9370 STUDIO COURT
SUITE 110
ELK GROVE, CA 95758


ELK GROVE ELEMENTARY PTA
9373 CROWELL DR
ELK GROVE, CA 95624


ELK GROVE POLICE DEPARTMENT
8400 LAGUNA PALMS WAY
ELK GROVE, CA 95758


ELK GROVE TEEN PROGRAM
6005 FOLSOM BLVD
SACRAMENTO, CA 95819


ELK RIVER CHAMBER OF COMMERCE
509 HIGHWAY 10
ELK RIVER, MN 55330


ELK RIVER FLORAL
612 RAILROAD DR
ELK RIVER, MN 55330


ELK RIVER MUNICIPAL UTILITIES
PO BOX 430
ELK RIVER, MN 55330-0430


ELK RIVER PRINTING
596 DODGE AVE
ELK RIVER, MN 55330


ELK RIVER WRESTLING
20560 CONCORD ST NW
ELK RIVER, MN 55330


ELK RIVER YOUTH HOCKEY
PO BOX 193
ELK RIVER, MN 55330


ELKALLA MIMI R
2705 JUDITH ST
BAKERSFIELD, CA 93306

ELKHART CHAMBER OF COMMERCE
PO BOX 428
ELKHART, IN 46514


ELKHART CIRCUIT COURT CLERK
101 N MAIN
GOSHEN, IN 46526


ELKHART COUNTY HEALTH DEPT
4230 ELKHART RD
GOSHEN, IN 46526


ELKHART COUNTY TREASURER
PO BOX 116
GOSHEN, IN 46526-0116


ELKHART PUBLIC UTILITIES
921 NORTH MAIN ST
ELKHART, IN 46514-2737


ELKHART TRUTH INC
PO Box 487
ELKHART, IN 46515-0487


ELKINS DEMETRIA L
1452 SANDPIPER DRIVE
COVINGTON, TN 38019


ELLAICY TAREK K
10913 NORTH WATERTON DR
DUNLAP, IL 61525


ELLEBY JORDAN N
80528 185TH STREET
HAYWARD, MN 56043


ELLEFRITZ KIMBERLY K
4724 MEROL CT A
PEORIA, IL 61604


ELLEN CUNNINGHAM
2302 ALTISMA WAY APT 103
CARLSBAD, CA 92009


ELLEN FAHEY
11613 E WHITMORE AVE
DENAIR, CA 95316


ELLEN HAYES

1641 S ADAMS ST
DENVER, CO 80210


ELLEN POPKIN
505 CAMPBELL ROAD
KESWICK, VA 22947


ELLENBECKER WILLIAM H
1004 MAIN ST APT 3
NEENAH, WI 54956


ELLENBEE LEGGETT
PO BOX 8025
FAIRFIELD, OH 45014


ELLENDALE ELECTRIC COMPANY INC
7722 HWY 70
BARTLETT, TN 38133


ELLENDALE LITTLE LEAGUE
387 STERLING RIDGE DRIVE
ATOKA, TN 38004


ELLERBROOK LANDSCAPE SERVICE
2748 132ND AVENUE
HOLLAND, MI 49424


ELLESTON FELLICIA M
611 CYPRESS WAY
PALM SPRINGS, FL 33406


ELLET MARC E
2929 1/2 E LYNN
ANDERSON, IN 46016


ELLINGSON GWENDOLYN A
8526 UNION RIDGE DR
HOKAH, MN 55941


ELLINGSON INC
2510 BROADWAY STREET S
ALEXANDRIA, MN 56308


ELLINGSON JASON E
629 SPENCER ST
SHAKOPEE, MN 55379


ELLINGSON JORDAN R
238 LEWIS ST
SHAKOPEE, MN 55379

Ellingsons Plumbing
2510 Broadway st South
Alexandria, MN 56308


ELLINGTON KAMI ELL
4585 S 2850 W
269
WEST VALLEY, UT 84118


ELLINGWOOD MARY F
22065 BEVERLY AVE
PORT CHARLOTTE, FL 33952


ELLIOT CHANDLER
2905 KOOL STREET APT 18
APPLETON, WI 54911


ELLIOTT AMBER N
5910 CURRYFORD RD
ORLANDO, FL 32822


ELLIOTT CHRIS W
3243 S HILTON
SPRINGFIELD, MO 64807


ELLIOTT CORY M
195 HOWARD
PONCA CITY, OK 74604


ELLIOTT DEBORAH R
164 CASENTINI STREET
H
SALINAS, CA 93907


ELLIOTT DEREK T
3219 TERRACE DR APT 2
CEDAR FALLS, IA 50613


ELLIOTT EQUIPMENT CO
3100 W 76TH ST
DAVENPROT, IA 52806


ELLIOTT FRANK L
2567 S GENE AUTRY TRAIL APT C
PALM SPRINGS, CA 92264


ELLIOTT HEATHER
164 CASENTINI H
SALINAS, CA 93907

ELLIOTT JENNIFER
7933 S OLD FARM LN
MERIDIAN, ID 83642


ELLIOTT JESSICA L
1531 PEACH PL
CONCORD, CA 94518


ELLIOTT MANUFACTURING CO
PO BOX 11277
FRESNO, CA 93772


ELLIOTT MANUFACTURING CO INC
2664 S CHERRY AVE
FRESNO, CA 93772


ELLIOTT TOMMY G
452 HIGHLAND S E
GRAND RAPIDS, MI 49507


ELLIOTT WENDY
4255 W VIKING
176
LAS VEGAS, NV 89103


Elliotts Sewer and Drain
PO BOX 27085
LAS VEGAS, NV 89126-1085


ELLIS AMANDA K
839 HAYES PARK
KALAMAZOO, MI 49048


ELLIS AMBER L
10573 GODDARD ST
OVERLAND PARK, KS 66214


ELLIS AMY L
128 SHILOH AVE
LADY LAKE, FL 32159


ELLIS APPLIANCE SERVICE CO
3370 CENTRAL
OUBUQUE, IA 52001


ELLIS CARISSA A
865 TIERRACOTTA DR
NEENAH, WI 54956


ELLIS ERICA L
11903 YARBROUGH ST

AUSTIN, TX 78748


ELLIS JENNIFER
3300 OAK RD
BARTLETT, TN 38135


ELLIS JEREMY M
55 N HAWTHORN DR
ALTOONA, IA 50009


ELLIS JESSICA K
7112 WEST PARK DR NE
CEDAR RAPIDS, IA 52402


ELLIS JULIE
32302 ALIPAZ
305
SAN JUAN CAPISTRAN, CA 92675


ELLIS LAURA E
8825 WENTWORTH AVE SO
BLOOMINGTON, MN 55420


ELLISH MARKETING GROUP LLC
61 CHERRY HILLS FARM DR
ENGLEWOOD, CO 80113


ELLISON CYNTHIA C
366 WALL STREET
VENTURA, CA 93001


ELLISON RACHEL L
11878 CHEYENE TRAIL
GRAND HAVEN, MI 49417


Ellison Stollenwerch
Director of Real Estate
LaQuinta Inns Inc
909 Hidden Ridge Boulevard Suite 600
Irving, TX 75038-3813


ELLSWORTH JASON W
17496 YOUNG AV
PORT CHARLOTTE, FL 33948


ELLSWORTH JESSICA N
17496 YOUNG AVE
PORT CHARLOTTE, FL 33948


ELLZEY AHMAD Y
80 480 SANDSCRIPT CT

INDIO, CA 92201


ELLZEY ASHMAN Y
80 480 SANDSCRIPT CT
INDIO, CA 92201


ELLZEY CORNIA L
80480 SANDSCRIPT CT
INDIO, CA 92201


ELM GROVE LIONS CLUBS
25 ROMNEY RD
C/O BOB MILLER
WHEELING, WV 26003


ELMASSRI NAJLA
4119 CORSAIR AVE
KISSIMMEE, FL 34746


ELMER DARIC L
4908 NORTH HARMONY TOWN HALL R
JANESVILLE, WI 53546


ELMER SCHULTZ SERVICES INC
540 NORTH 3RD STREET
PHILADELPHIA, PA 19123


ELMOHANDES JASMINE A
14600 34TH AVE N APT 208
PLYMOUTH, MN 55447


ELMORE MACKENZIE F
23 CLEVELAND ST
BLACK RIVER FALLS, WI 54615


ELMORE MICHAEL E
232 EAST OAKCLIFF COURT
APT 4
PEORIA, IL 61614


ELMS KEITH W
6009 CREWS LAKE RD
LAKELAND, FL 33812


ELMS KRISTI E
2642 E BELMONT
SPRINGFIELD, MO 65802


ELMS RITE WAY SERVICES
383 LUND AVE NE
SPRING LAKE PARK, MN 55432

ELMSTAR ELECTRIC CORP
800 E LINE RD
KAUKAUNA, WI 54130


Elobbes Inc
Elizabeth Ebbole
26876 Fern Drive
Welkhart, IN 46514


Elobbes Inc / South Bend IN
26876 Fern Dr
Elkhart, IN 46514


ELROD UPHOLSTERY
2007 SO 41ST
ST JOSEPH, MO 64507


ELRODS SALES MARKETING LLC
124 OSPREY HEIGHTS DR
WINTER HAVEN, FL 33880


ELSAYED TARRA M
6806 MURRAY HILL CT
TAMPA, FL 33615


ELSBERRY JARED C
3132 N MADISON COURT
STILLWATER, OK 74075


ELSE BRADLEY J
1452 18TH STREET SOUTH
FARGO, ND 58103


ELSTON SHAY E
279 MICHAGAN AVE
APT 306
GALESBURG, IL 61401


ELTON ERMA A
1555 MAIN ST UNIT 236
COON RAPIDS, MN 55448


ELTON JONATHAN E
PO BOX 1084
CORDOVA, TN 38088-1084


ELWELL ELECTRIC
1108 M AVE
MILFORD, IA 51351

ELWOOD CAROL L
4323 67TH ST
URBANDALE, IA 50322


ELWOOD G ANTHONY
1122 N 14TH ST
ALLENTOWN, PA 18102


ELYXIR DISTRIBUTING INC
270 W RIVERDALE DRIVE
WATSONVILLE, CA 95076-5106


ELYXIR DISTRIBUTING LLC
PO BOX 2169
WATSONVILLE, CA 95077-2169


EMA
DBS EISENHOWER OCC HEALTH
DEPT 8265
LOS ANGELES, CA 90084


EMADIAN JAMSHID
27751 NARANJA
MISSION VIEJO, CA 92691


EMANUAL THE FLORIST
903 EAST GRAND AVE
BELOIT, WI 53511


EMANUEL DANA M
329 MARION OAK BLVD
APT D4
OCALA, FL 34473


EMANUEL JESSE B
18321 EAST OAKRIDGE WAY
CLAREMORE, OK 74017


EMBREY CRYSTAL
2529 W CACTUS RD
PHOENIX, AZ 85029


EMBREY DUSTIN S
3323 ABBETT
ST JOSEPH, MO 64506


EMBREY DYLAN T
2403 SOUTH RIVERSIDE
ST JOSEPH, MO 64507

Embroidery Studio LLC
2500 Towngate Rd Unit H
Westlake Village, CA 91361


EMBROIDME
11187 SHERIDAN BLVD 9
WESTIMINSTER, CO 80020


EMBROIDME DAVIE
2471 S UNIVERSITY DR
BAY 213
DAVIE, FL 33324


EMCO FOOD SERVICE SYSTEMS INC
PO Box 641314
MIDWEST SALES SERVICE
PITTSBURG, PA 15264-1314


Emedco
39209 Treasury Center
Chicago, IL 60694-9200


EMEDCO INC
39209 TREASURY CENTER
CHICAGO, IL 60694-9200


EMERAL A/C HEAT REFRIGERATIO
1145 HANCOCK STE 2
BULLHEAD CITY, AZ 86442


EMERALD CITY BUILDERS INC
19532 METCALF SUITE H
STILWEL, KS 66085


EMERALD FRUIT PRODUCE
2525 W 7TH PLACE
PO BOX 2684
EUGENE, OR 97402


EMERALD GARDENS NORTHWEST
528 S E BASELINE RD
HILLSBORO, OR 97123


EMERALD INC
PO BOX 14227
SEATTLE, WA 98114


EMERALD WASTE FL ORANGE CITY
1378 A S VOLUSIA AVE
ORANGE CITY, FLORIDA 32763

EMERALD WASTE SERVICES
PO BOX 79271
BALTIMORE, MD 21279-0271


Emerald Waste Services Gainsville
PO BOX 79480
BALTIMORE, MD 21279-0480


EMERFOLL MELINDA L
892 HOWARD ST
ST PAUL, MN 55119


EMERG CARE DYNAMICS CORONADO
PO BOX 28247
TEMPE, AZ 85285


EMERG SPEC MEDICAL ASSOC
PO BOX 4211
TORRANCE, CA 90510-4211


EMERG SPEC PHYS MED ASSOC
4401 W MEMORIAL SUITE 121
OKALHOMA CITY, OK 73134


EMERGENCY CARE SPECIALISTS
2537 MOMENTUM PL
CHICAGO, IL 60689


EMERGENCY HEALTH PARTNERS
PO BOX 673397
DETROIT, MI 48267


EMERGENCY LOAN CENTER
3102 NORTH GALE AVENUE
PEORIA, IL 61603


EMERGENCY LOCK SAFE CO INC
1044 E FULTON
GRAND RAPIDS, MI 49503


EMERGENCY MEDICINE ASSOC
PO BOX 44370
MADISON, WI 53744


Emergency Medicine Professiona
PO BOX 9430
Daytona Beach, FL 32120


EMERGENCY PHY ASSOC OF PA PC
PO BOX 635016
CINCINNATI, OH 45263

EMERGENCY PHYSICIANS AT PORTE
PO BOX 5006
DENVER, CO 80217


EMERGENCY PHYSICIANS EDINA
5435 FELTL ROAD
MINNETONKA, MN 34997


EMERGENCY PHYSICIANS GROUP
PO BOX 95970
SOUTH JORDAN, UT 84095-0970


EMERGENCY PHYSICIANS OF CTRL
PO Box 628296
ORLANDO, FL 32862-8296


Emergency Physicians PA
5435 Feltl Rd
Minnetonka, MN 55343


EMERGENCY PHYSICIANS PA
7301 OHMS LANE SUITE 650
EDINA, MN 55439-4000


EMERGENCY PHYSICIANS PA
PO Box 77045
MINNEAPOLIS, MN 55480


EMERGENCY PHYSICIANS SPECIALIS
PO BOX 12898
OKLAHOMA CITY, OK 73157-2898


EMERGENCY ROOM ASSOCIATES
PO BOX 12730
TUCSON, AZ 85732


EMERGENCY SERV RESTORATION INC
PO Box 2567
REDONDO BEACH, CA 90278


EMERGENCY SERVICE PHYSICIANS
DEPT 1265
DENVER, CO 80256


EMERIGICARE MEDICAL CLINICS
PO BOX 38459
ATTN ACCTS REC
COLORADO SPRINGS, CO 80937-8459

EMERSON KATHLEEN S
5419 45 1/2 AVE NO
ROBBINSDALE, MN 55422


Emerson Network Power
610 Executive Campus Drive
Westerville, OH 43082


EMERSON NETWORK POWER
LIEBERT SERVICES INC
PO BOX 70474
CHICAGO, IL 60673-0001


EMERSON PATAY
50 HOWARD ST
STOCKTON, CA 95206


EMERSON SCHOOL
1421 SPRUCE PLACE
MINNEAPOLIS, MN 55403


EMERSON SPECIALTY HARDWARE
428 FIRST STREET SW
CEDAR RAPIDS, IA 52404


EMERY ELEMENTARY
8600 SOMERSET STREET
BUENA PARK, CA 90621


EMERY JR STEVEN C
1220 HIGHLAND AVENUE
MANKATO, MN 56001


EMERY THOMAS D
1541 ELAGANTE COURT
CORONA, CA 92882


EMERYS BERRY FARM
346 LONG SWAMP RD
NEW EGYPT, NJ 08533


EMHT INC
5500 NEW ALBANY ROAD
COLUMBUS, OH 43054


EMILE JUSTEN
444 SOUTH RIO GRAND AVE
ORLANDO, FL 32839


EMILY COOK
656 LLAGAS VISTA DR

MORGAN HILL, CA 95037


EMILY LENTZKOW PERKINS
3280 UNIVERSITY AVE
WATERLOO, IA 50701


EMILY PETERSON
258 CORPORATE DRIVE 205
MADISON, WI 53714


EMILY RODRIGUEZ
2100 FLOYD AVENUE
MODESTO, CA 95355


EMILY VOELKER
1964 W GLENOAKS AVE APT M
ANAHEIM, CA 92801


EMILYN BURKE
3492 EBOE ST
IRVINE, CA 92606


EMILYS GIFT BASKETS
1928 UNION BOULEVARD
ALLENTOWN, PA 18109


Emmauel United Methodist
c/o Karen Paton
746 Hawkinson
Galesburg, IL 61401


EMMET MARVIN MARTIN LLP
120 BROADWAY
NEW YORK, NY 10271


Emmet Marvin Martin LLP
Attn Edward P Zujkowski Esq
120 Broadway 32nd Floor
New York, NY 10271


EMMIS COMMUNICATIONS
FILE 56457
LOS ANGELES, CA 90074


EMMONS KAYLA M
121 NE ADAMS APT C
PEORIA, IL 61603


EMMONS MEGAN M
1505 AUTUMN RD
PONCA CITY, OK 74601

EMPATHICA INC
2121 ARGENTINA RD STE 200
MISSISSAUGA, ON L5N1AG


EMPIRE BEAUTY SCHOOL
1634 MacARTHUR RD
WHITEHALL, PA 18052


Empire District
PO Box 219239
Kansas City, MO  64121-9239


EMPIRE SIGN SOLUTIONS INC
641A NORTH MAIN ST
CORONA, CA 92880-1405


EMPIRE STATE VENTURE CORP
40 PINEVIEW DR
AMHERST, NY 14228


EMPIRE WINDOW CLEANING CO
PO BOX 1173
CLAREMONT, CA 91711


EMPLOYEE TEST
1234 ELM
BOISE, ID 83709


EMPLOYER PLAN SERVICES INC
2180 NORTH LOOP WEST STE 400
HOUSTON, TX 77018


EMPLOYERS
255 CALIFORNIA ST STE 300
ATTN PATRICE BRAUGHTON
SAN FRANCISCO, CA 94111


EMPLOYERS
PO BOX 53089
PHOENIX, AZ 85072-3089


EMPLOYERS GROUP
1150 SOUTH OLIVE STREET
SUITE 2300
LOS ANGELES, CA 90015


EMPLOYERS RESOURCE ASSOCIATION
1200 EDISON DRIVE
CINCINNATI, OH 45216-2276

EMPLOYMENT BENEFITS COLLECTION
UNIT 21
PO BOX 4395
PORTLAND, OR 97208-4395


Employment Development Department
PO Box 826880
Sacramento, CA 94280-0001


EMPLOYMENT DEVELOPMENT DEPT
PO BOX 826276
SACRAMENTO, CA 94230-6276


EMPLOYMENT LEARNING INNOVA INC
2675 PACES FERRY RD STE 470
ATLANTA, GA 30339


EMPLOYMENT NEWS MINNEAPOLIS
7000 E 47TH AVE DR STE 850
ATTN BPAR
DENVER, CO 80216


EMPLOYMENT POLICIES INSTITUTE
1775 PENNSYLVANIA AVE N W
SUITE 1200
WASHINGTON, DC 20006-4605


EMPLOYMENT PUBLISHING
175 STRAFFORD AVE 1
WAYNE, PA 19087


EMPLOYMENT PUBLISHING
175 STRAFFORD AVE SUITE 1
WAYNE, PA 19087


EMPLOYMENT SECURITY COMM NC
PO BOX 26504
RALEIGH, NC 27611


EMPLOYMENT SECURITY DEPT
BENEFIT PAYMENT CONTROL
PO BOX 24928
SEATTLE, WA 98124-0928


EMPLOYMENT SECURITY DEPT
PO BOX 34949
SEATTLE, WA 98124-1949


EMPLOYMENT SECURITY DEPT
TREASURY UNIT
PO Box 9046

OLYMPIA, WA 98507-9046


EMPLOYMENT SECURITY DIVISION
500 E TRIRD ST
CARSON CITY, NV 89713-0030


EMPLOYMENTGUIDE COM
PO BOX 61547
ATTN EG23345
VIRGINIA BEACH, VA 23466-1547


EMRICH RAMONA A
10282 WEMBLEY
WESTMINSTER, CA 92683


EMRICK ELIZABETH A
1022 BRIGHTON DRIVE
MENASHA, WI 54952


EMSLANDER MEGAN S
790 AVONDALE COURT
GALT, CA 95632


EMTEC PEST CONTROL INC
PO Box 581717
TULSA, OK 74158


ENCARNACION ERIC A
11603 CR 683
WEBSTER, FL 33597


ENCIZO ALEJO
4974 E BALCH AVE
104
FRESNO, CA 93727


ENCIZO ALEJO
722 W MYERS AVE
FRESNO, CA 93706


ENCORE BULIDING SERVICE
14983 LEONARD ST
SPRING LAKE, WI 49456


ENCORE FRUIT MARKETING INC
120 WEST BONITA AVE 204
SAN DIMAS, CA 91773-3085


ENCORE OILS LLC
40 HOBRON AVE
KAHULUI HI 96732

ENCORE OILS LLC


END PAK PACKAGING
9101 PERKINS ST
PICO RIVERA, CA 90660


END ZONE ATHLETICS
PO BOX 530898
GRAND PRAIRIE, TX 75053


ENDEAVOR RESTAURANT GROUP
PO Box 3758
NO NEW HIDE PARK, NY 11040


ENDEAVOR RESTAURANT GROUP INC
PO BOX 3758
NO NEW HYDE PARK, NY 11040


ENDERLE III CHARLES T
3048 KALSTED RD
NORTH PORT, FL 34286


ENDERSON KATI E
625 W LINCOLN AVE
FERGUS FALLS, MN 56537


ENDRES JESSIE R
309 LAKE VIEW DR
LAKE PARK, MN 56554


ENDRES JOHN R
3444 GERRARD AVENUE
EAU CLAIRE, WI 54701


ENDRES KAYLA K
5953 POELMA DRIVE
WAUNAKEE, WI 53597


ENDRES WINDOW CLEANING INC
1101 8TH AVE S E
AUSTIN, MN 55912


Endurance American Specialty Ins Co
737 3rd Avenue Floor 5
New York, NY 10017


Engauge
375 Front Street
Ste 400
Columbus, OH 43215

ENGAUGE
DEPT L 2444
COLUMBUS, OH 43260-2444


Engauge Marketing LLC
Dept L 2444
Columbus, OH 43260-2444


ENGAUGE TOTAL
ATTN NICK BANDY
375 NORTH FRONT STREET SUITE 400
COLUMBUS, OH 43215


ENGDAHL EMILY A
6587 49TH ST N
OAKDALE, MN 55128


ENGEBRETSON KRISTINA L
W11110 ROGERS RD
BLACK RIVER FALLS, WI 54615


ENGELBRECHT CONOR C
N7904 BLUFFVIEW CT
HOLMEN, WI 54636


ENGELHARD JASON C
605 S TIMMERS LANE
GRAND CHUTE, WI 54914


ENGELHARDT ALISON N
6571 FOX TAIL CT
CHANHASSEN, MN 55317


ENGELHART MEGAN A
3098 MAIN ST
FERGUS FALLS, MN 56537


ENGELHORN JACKIE I
203 E ARBOR AVE APT 105F
BISMARCK, ND 58504-5738


ENGELS COMMERCIAL APP INC
120 PACKERLAND DRIVE
GREEN BAY, WI 54303


ENGELSON SARA C
34056 ALCAZAR
DANA POINT, CA 92629


ENGEN KATHRYN

16775 EDINBURG WAY
FARMINGTON, MN 55024


ENGET DAWN M
725 S 12TH ST LOT 12
BISMARCK, ND 58504-5962


ENGICHT ANNE F
1719 MAPLE DR
FORT MYERS, FL 33907


ENGLAND ASHLEY N
4405 CASTLEWOOD PL APT 1
AMES, IA 50014


ENGLAND COURTNEY S
572 WEST 1425 NORTH
APT X
LAYTON, UT 84041


ENGLAND DIANNA
544 OSBORN AVE
WEST COVINA, CA 91790


ENGLAND KRISTON R
1836 MARTHA LANE
ST JOSEPH, MO 64501


ENGLAND ROMONA R
PO BOX 292
URBANA, IL 61803


ENGLE BUSINESS SYSTEMS
PO BOX 32439
HARTFORD, CT 06150-2439


ENGLE DEVIN L
419 EAST NORTH ST
BETHLEHEM, PA 18018


ENGLE MICHAEL P
1840 W EMELITA AVE APT 1097
MESA, AZ 85202


ENGLE RENE
31151 CHERRY DRIVE
CASTAIC, CA 91384


ENGLE SABRINA A
5206 ASHWOOD PLACE
ORLANDO, FL 32808

ENGLEBERT LINDA
4709 WALDEN CIR APT 906
ORLANDO, FL 32811


ENGLER CHRISTOPHER J
530 DUDLEY ST
LAKEWOOD, CO 80226


ENGLISH GARDEN FLORIST
4171 S MARYLAND PARKWAY
LAS VEGAS, NV 89119


ENGLUND CHELSI M
35475 STANTON RD NW
GRYGLA, MN 56727


ENGLUND KYLE S
24100 RODAS DR
BONITA SPRINGS, FL 34135


ENGUARD INC
7845 WAVERLY ROAD
WAVERLY PROFESSIONAL CENTRE
MARTINSVILLE, IN 46151


ENLISTED ASSN NATIONAL GUARD O
CONFERENCE PROGRAM
PO Box 131327
HOUSTON, TX 77219-1327


ENLISTED ASSOC NATIONAL GUARD
PO BOX 924
DAVENPORT, IA 52805


ENNENGAS EAST END GREENHOUSES
35504 PINE TERRACE RD
CROSSLAKE, MN 56442


ENNIS REIS E
3817 MAPLE GROVE DR
MADISON, WI 53719


ENOCHS HAILEY
185 DENNIS LOOP
FINLEY, TN 38030


ENOS LOGAN M
2817 OXFORD STREET
DES MOINES, IA 50213

ENRIQUE ALVAREZ
4176 CANTERBURY RD
RIVERSIDE, CA 92504


Enrique Canez Reyes
709 N Maylor St
San Pedro, CA 90734


ENRIQUE MACEDO
MACEDO PAINTING
909 N ZEYN ST
Anaheim, CA 92805


ENRIQUE REY
2735 CENTRAL AVE 1
DUBUQUE, IA 52001


ENRIQUEZ AMBER L
134 ALLEN DRIVE
LINCOLN, ND 58504-9118


ENRIQUEZ FERNANDO
508 SABAL PALM CIRCLE
ALTAMONTE SPRINGS, FL 32701


ENRIQUEZ JERONIMO E
112 EXXEX STREET APT 27D
ALTAMONTE SPRINGS, FL 32701


ENRIQUEZ MARIO
2346 S K ST
BAKERSFIELD, CA 93304


ENRIQUEZ MICHAEL
1410 30TH AVE
245
SANTA CRUZ, CA 95062


ENRIQUEZ NORMA
2636 JUDAH ST
APT 211
SAN FRANCISCO, CA 94122


ENRIQUEZ OMAR
410 HUBBELL AVE
MANKATO, MN 56001


ENRIQUEZ RUBEN R
12325 JOHNSON MEMORIAL DRIVE
TRAILER 44
SHAKOPEE, MN 55379

ENSLEY JAMAL C
143 NORTH 11TH STREET
ALLENTOWN, PA 18102


ENSZ DUANE
46 ECKELSON
LINCOLN, ND 58501-9132


ENTERCOM DENVER
DBA KOSI FM/KQMT FM/KEZE AM/
KALC FM
DENVER, CO 80237


ENTERCOM MILWAUKEE LLC
11800 W GRANGE AVE
HALES CORNERS, WI 53130


ENTERLINE ROBERTA M
16201 SANDRIFT CT
FT MYERS, FL 33908


ENTERPRISE DAMAGE RECOVERY UNI
PO Box 405738
ATLANTA, GA 30384-5738


ENTERPRISE FOLDING BOX CO INC
75 ISABELLE STREET
BUFFALO, NY 14207


ENTERPRISE PRODUCTS INC
6846 SUVA STREET
BELL GARDENS, CA 90201


Enterprise Rent A Car
284 Mallory Station Road
Nashville TN 37067


ENTERPRISE RENT A CAR
2950 MERCED ST 200
SAN LEANDRO, CA 94577-5637


ENTERPRISE RENT A CAR
ATTN ACCOUNTS RECEIVABLE
3366 CHERRY AVENUE
LONG BEACH, CA 90807-4902


ENTERPRISE RENT A CAR FLEET
284 MALLORY STATION ROAD
NASHVILLE, TN 37067

ENTERPRISE SPECIALTY PROD INC
1395 TECA TRAIL CT
JACKSONVILLE, FL 32225


ENTERPRISE VENDING
895 GLENDALE MILFORD ROAD
CINCINNATI, OH 45215


Enterprise World Productions
3129 S Hacienda Blvd
Suite 420
Hacienda Heights, CA 91745


ENTERPRISES ELECTRICAL MECHA
3531 RELIABLE PKWY
CHICAGO, IL 60686-0035


ENTERTAINMENT PUBLICATIONS INC
PO BOX 7076
TROY, MI 48007-7076


ENTRY DOORS LLC
2702 WOODALE AVE
GREEN BAY, WI 54313


Enviro Clean
249 McGregor Rd
DeLand, FL 32720


ENVIRO KLEEN
5420 W MISSION BLVD
ONTARIO, CA 91762


ENVIRO TECH
PO BOX 802532
SANTA CLARITA, CA 91380-2532


ENVIRO TECH INC
3 BERT DRIVE
UNIT 5
WEST BRIDGEWATER, MA 02379


ENVIRO VAC INC
PO BOX 3261
LUFKIN, TX 75903


ENVIRO VENTS DUCT CLEANING
2017 CALVIN AVE SE
GRAND RAPIDS, MI 49507

Enviro/Clean
5722 Telephone Rd
C 12 108
Ventura, CA 93003


ENVIROCLEAN LLC
2829 S UNIVERSITY DR
FARGO, ND 58103


ENVIROCLEAN SYSTEMS INC
5509 COMMERCE DRIVE
ORLANDO, FL 32839


ENVIROMASTER INC
PO BOX 90026
SIOUX FALLS, SD 57109


ENVIROMATIC CORP OF AMERICA
5936 PILLSBURY AVE S
MINNEAPOLIS, MN 55419


ENVIRONMENTAL CONCERNS INC
6600 SANGER AVENUE SUITE 5
WACO, TX 76710


ENVIRONMENTAL ENGINEERING INC
PO BOX 104478
2225 IDLEWOOD RD
JEFFERSON CITY, MO 65110-4478


ENVIRONMENTAL ENTERPRISES INC
L 2760
COLUMBUS, OH 43260-2760


ENVIRONMENTAL HEALTH
WEST FOOD DISTRICT
6053 BRISTOL PKWY 2ND FLOOR
CULVER CITY, CA 90230


ENVIRONMENTAL HEALTH DIVISION
800 S VICTORIA AVE
VENTURA, CA 93009-1730


ENVIRONMENTAL HEALTH FEE
SAN MATEO COUNTY
455 COUNTY CENTER 4TH FLOOR
REDWOOD CITY, CA 94063-1663


ENVIRONMENTAL HEALTH SERVICES
320 E CENTRAL
SPRINGFIRLD, MO 65802

ENVIRONMENTAL MGMT GROUP INC
10 JANET COURT SUITE 504
NESCONSET, NY 11767


Environmental Recycling Corporation
PO BOX 56
South St. Paul, MN 55075


ENVIRONMENTAL SITE MAINTENANCE
PO BOX 630369
SIMI VALLEY, CA 93063


ENVIRONMENTAL SOUND SOLUTIONS
312 KENTUCKY STREET
BAKERSFIELD, CA 93305-4201


ENVIRONMENTAL SOUND SOLUTIONS
PO BOX 9602
BAKERSFIELD, CA 93389-9602


ENVIRONMENTAL TESTING
30851 AGOURA ROAD SUITE 206
AGOURA HILLS, CA 91301


ENVIRONMENTAL WASTE IND INC
VILLAGE CENTER
MARSHALL CREEK 10
MARSHALL CREEK, PA 18335


ENVIRONMENTALLY SAFE
1587 GLACIER ST
SIMI VALLEY, CA 93063


ENVIROSTEAM CLEANING SYSTEMS
PO BOX 2017
TEMECULA, CA 92593


ENVIROTECH INC
5760 SE 41ST ST
OCALA, FL 34480


ENVIROTECH SOLUTIONS INC
5760 S E 41ST STREET
OCALA, FL 34480


EPARTNERS
DEPT 0450
PO BOX 120450
DALLAS, TX 75312-0450

EPB MARKETING
1050 WEST 94TH ST
STE 100
BLOOMINGTON, MN 55420


EPEOPLE LLC
109 NICHOLSON ROAD
SEWICKLEY, PA 15143


EPIC LANDSCAPE PROD LLC
23933 W 175TH ST
GARDNER, KS 66030


EPIC LAWNCARE LANDSCAPE CO
PO BOX 113
SHAKOPEE, MN 55379


EPIDENDIO JENNIFER
1721 WEST 3RD ST
SANTA ROSA, CA 95401


EPIMC
PO BOX 474
EMMAUS, PA 18049


EPIMENIO GARCIA
154 E 15TH AVE
ESCONDIDO, CA 92025


EPMG EISENHOWER OCCUP HEALTH
PO BOX 79262
CITY OF INDUSTRY, CA 91716


EPMG OF PENNSYLVANIA PC
PO Box 96178
OKLAHOMA CITY, OK 73143


EPOXY SYSTEMS
621 E KING ST STE 150
MERIDIAN, ID 83642


EPPS CARLO
4540 CIMARRON RIVER COURT
SAN JOSE, CA 95136


EPPS CHARLES D
4610 DEBONAIR CIRCLE
COLORADO SPRINGS, CO 80917


EQUALIZER
121 E CHERRY ST

VERMILLION, SD 57069

EQUIHUA MARIA G
5475 PALM AVE
RIVERSIDE, CA 92506

EQUIHUA MAURICIO
5959 PALM AVE
RIVERSIDE, CA 92506

EQUIHUA PABLO
PALM AVE
5975
RIVERSIDE, CA 92506

EQUILA ALFREDO
1001 SE 15TH COURT
STUART, FL 34996

EQUILA XAPER ESTEBAN E
1001 SE 15TH CT
STUART, FL 34996

EQUILIBRIX
9921 SW 23RD ST
FORT LAUDERDALE, FL 33324

Equipment Savers
2649 N 29th Ave
Phoenix, AZ 85009

Equity One Summerlin Inc
c/o Aileen Messenger
Leasing Director
Equity One Realty Mgmt
1696 N E Miami Gardens Drive
North Miami Beach, FL 33179

ERAS JORGE A
967 44TH AVE NE
COLUMBIA HEIGHTS, MN 55421

ERB ELECTRIC COMPANY
500 HALL STREET SUITE 1
BRIDGEPORT, OH 43912

ERDAHL CONSTRUCTION CO INC
15689 52ND COURT
ST MICHAEL, MN 55376

ERDMAN AMBER L

2131 W FAIRMONT ST
ALLENTOWN, PA 18104


ERDMAN ANTHONY J
329 NICOLLET AVE APT 3
NORTH MANKATO, MN 56003


ERDMANN KELSEY
2413 BELLMONT AVENUE
LONG BEACH, CA 90815


EREREN KORHAN
2554 N MERIDIAN
ORANGE, CA 92867


ERHART RICHARD S
9230 E GIRARD AVE 12
DENVER, CO 80231


ERHS CHOIR BOOSTER CLUB
3813 MT VERNON LANE
WOODBURY, MN 55129


ERIC CHRISTENSEN
1460 KNOLL DR
SHOREVIEW, MN 55126


ERIC COLLACO
573 PUCCINI DR
SUNNYVALE, CA 94087


ERIC DOAN
1545 BRITTAINY OAKS TRAIL
WARREN, OH 44484


ERIC F WILLIAMSON
1410 GERMANIUM ST NW
RAMSEY, MN 55303


ERIC FONSECA
9837 VALGRANDE WAY
ELK GROVE, CA 95757


Eric Russell
1312 Winding Oaks Way
Minneola, FL 34715


ERIC SCHUSTER
16574 SAN ANDRES ST
FOUNTAIN VALLEY, CA 92708

ERIC SPANIER
35926 DONNY CIRCLE
PALM DESERT, CA 92211


ERIC THE GAS MAN
ERIC FRODGE
3460 COREY RD
MALABAR, FL 32950


ERICA ANGULO
13269 MORENO WAY
MORENO VALLEY, CA 92553


ERICA CORONA
4753 N WESTRIDGE AVE
COVINA, CA 91724


Erica L Heyl Esq
986 Main Street
Antioch, IL 60002


ERICA MELLING
1436 LUPTON AVE
SAN JOSE, CA 95125


ERICA MILLAR
8434 WALERGA RD APT 827
ANTELOPE, CA 95843


ERICA SHAW
921 E WILSON AVE
ORANGE, CA 92867


ERICKSON ALISSA
3420 ELMWOOD DR
RIVERSIDE, CA 92506


ERICKSON ANGEE D
13125 VERDURA
DOWNEY, CA 90242


ERICKSON APRIL E
3410 86TH AVE SE
JAMESTOWN, ND 58401-9748


ERICKSON BRENT J
305 WILLAMOR RD
ALBERT LEA, MN 56007


ERICKSON CAROL A

3665 S ORLANDO DRIVE UNIT 141
SANFORD, FL 32773


Erickson Davis Murphy et al Ltd
re Marshall Cathy J
Attn Jack Kiley Esquire
225 South Main Street
Decatur, Illinois 62525


ERICKSON DEBRA S
829 SE WESTMINSTER PL
STUART, FL 34997


ERICKSON ELECTRIC SERVICE INC
1505 GRANT
GRAND HAVEN, MI 49417


ERICKSON ELECTRONICS
319 SOUTH SHERIDAN ST
FERGUS FALLS, MN 56537


ERICKSON ELIZABETH S
122 EAST 21ST STREET
CEDAR FALLS, IA 50613


ERICKSON JEFFERY
8433 TOLEDO AVENUE
BROOKLYN PARK, MN 55443


ERICKSON JOEL
12965 RAVEN ST
COON RAPIDS, MN 55448


ERICKSON JOHNNY L
1104 BIRCH STREET APT 1
EAU CLAIRE, WI 54703


ERICKSON JUSTIN R
5301 HIGHLAND GREENS DRIVE
APT 702
BLOOMINGTON, MN 55437


ERICKSON KAROLYN A
8433 TOLEDO AVE N
BROOKLYN PARK, MN 55443


ERICKSON KATIE L
406 3RD ST SW
MONTGOMERY, MN 56069


ERICKSON LORA N

2367 E 2880 S
SALT LAKE CITY, UT 84109


ERICKSON MALORY
1545 CALINONA DRIVE
SAN JOSE, CA 95116


ERICKSON MEGAN
1922 FRANKLIN ST
ONALASKA, WI 54650


ERICKSON MELISSA R
11100 CEDAR HILLS BLVD
APT 115
MINNETONKA, MN 55305


ERICKSON MICHELLE L
1429 13 1/2 STREET S
FARGO, ND 58103-3910


ERICKSON NICOLE M
27301 315TH STREET
ERHARD, MN 56534


ERICKSON PLUMBING HEATING
1302 WILLOW ST
FARIBAULT, MN 55021


ERICKSON RUTH
708 FIRST STREET
MENASHA, WI 54952


ERICKSON SARAH L
PO BOX 148
BRAINERD, MN 56401


ERICKSON SERVICE PLUMBING
PO BOX 7388
VISALIA, CA 93290-7388


ERICKSON SHEERAH
1912 KENT DRIVE
BAKERSFIELD, CA 93306


ERICKSON SUSAN
200 SOUTH WINTHROP STREET APT
331
ST PAUL, MN 55119


ERIE COUNTY SCU
PO BOX 15314

ALBANY, NY 12212-5314


ERIEZ MANUFACTURING CO
2200 ASBURY RD
ERIE, PA 16506


ERIK KIRSCH C/O PERKINS
1206 VERMILLION ST
HASTINGS, MN 55033-2847


ERIK OLSON BENEFIT
710 LINCOLN STREET
NEENAH, WI 54956


ERIK ZELLER
3761 STILLBROOK DR
SEDALIA, MO 65301


Erika Ernst
3028 W Laura Ave
Visalia, CA 93277


ERIKA HERNANDEZ
451 S DITMAN AVE
LOS ANGELES, CA 90063


ERIN ARCHER
3696 VIRGIN ISLANDS CT
PLEASANTON, CA 94588


ERIN CAPITAL MANAGEMENT LLC
C/O DERRICK E MCGAVIC ESQ
PO BOX 10163
EUGENE, OR 97440


ERIN PRENDERGAST
1286 45TH AVE
SAN FRANCISCO, CA 94122


ERIN REYNOLDS
2890 ROCK ST
SIMI VALLEY, CA 93065


ERIN WIEGHAUS
1904 PIEDMONT
IRVINE, CA 92620


ERINN KALLAY
375 N FRONT ST
SUITE 400
COLUMBUS, OH 43215

ERIZIL JAZIEL D
CLEARLAKE APT 203
FT MYERS, FL 33908


Erland L Mary Ann Stenberg TRS
The Stenberg Family 2005 Trust
4691 Chileno Valley Road
Petaluma, CA 94952


ERMA HAASE
PERKINS RESTAURANT BAKERY
1015 E MCCOY
TOMAH, WI 54660


ERNEST WEST
9133 GREINER ROAD
CLARENCE, NY 14031


ERNEST YOUNG LLP
DEPT 6793
LOS ANGELES, CA 90084-6793


ERNESTINA BARRON
532 N STEVENSON ST
VISALIA, CA 93291


ERNESTO DELGADILLO
5957 CLARK AVE
LAKEWOOD, CA 90712


ERNESTO LOPEZ
3200 PAYNE AVE APT 439
SAN JOSE, CA 95117


ERNESTO MEDINA
10205 BUFORD AVE APT 16
INGLEWOOD, CA 90304-3453


ERNESTON SONS PRODUCE
1220 ORTEGA ROAD
WEST PALM BEACH, FL 33405


ERNEYS LOCK KEY
1230 FIELD DRIVE
NOBLESVILLE, IN 46060


ERNHART NICOLAS S
1111 2ND STREET NE
HOPKINS, MN 55343

ERNHART REBECCA L
911 CIRCLE DR
BUFFALO, MN 55313


Ernies Canvas
20902 782 AVENUE
Albert Lea, MN 56007


ERNIES SIGNS LIMITED
680 NOTRE DAME AVE
SUDBURY, ON P3A 2T3


ERNIESS JANITORIAL SERVICE
7800 JONESTOWN RD
HARRISBURG, PA 17112-9722


ERNST ERIKA
3028 W LAURA AVE
VISALIA, CA 93277


ERNST FLUID POWER CO INC
PO BOX 13267
DAYTON, OH 45413


ERNST YOUNG BENEFITS EXPRESS
PO BOX 0679
CAROL STEAM, IL 60132-0679


ERNST YOUNG LLP 006
BANK OF AMERICA
FILE 98594
LOS ANGELES, CA 90074-8594


ERNSTER MICHAEL J
4843 A SONATA SR
COLORADO SPRINGS, CO 80918


EROSTICO VENTURA
1885 CALIFORNIA ST
MOUNTIAN VIEW, CA 94041


ERPELDING VOIGT CO LLP
PO BOX 605
OKOBOJI, IA 51355


ERSEK LYNN A
831 TRAIL RIDGE DR
LOUISVILLE, CO 80027


ERTELT MICHAEL V

401 FRANCIS ST
WEST FARGO, ND 58078


ERVIN BETANZOS
260 FARRELL AVE APT 168
GILROY, CA 95020


ERVIN JENNIFER L
158 LIBERTY CHURCH RD
BRIGHTON, TN 38011


ERVS HOME CENTER
1800 E SANTA FE
OLATHE, KS 66062


ERWIN DENISE L
4418 CYPRESS MILL RD
KISSIMMEE, FL 34746


ERWIN VICTORIA R
2209 AKERS RD
BAKERSFELD, CA 93309


ESCALANTE ELOY
558 S LAVERNE
1
LOS ANGELES, CA 90022


ESCALANTE FRANCISCO
PO Box 1712
SAN BRUNO, CA 94066


ESCALANTE JESUS
30977 ROBINSON
VISALIA, CA 93291


ESCALANTE REFUGIO
1400 N RIGALDI ST
VISALIA, CA 93291


ESCALANTE RICHARD
412 EL TRJON AVE
BAKERSFIELD, CA 93308


ESCAMILLA JESUS
454 SHERIDA PL
SAN JOSE, CA 95111


ESCANDON ROBERTO M
1129 THOMAS AVE
ST PAUL, MN 55104

ESCHELON TELECOM INC
PO BOX 78167
9500 WHEAT RIDGE CO 80033
MILWAUKEE, WI 53278-0167


ESCHER DANIEL R
22812 N E PLUSS RD
VANCOUVER, WA 98682


ESCOBAR AGUILAR BENNY
27033 BELBEDERE CT 5
HAYWARD, CA 94544


ESCOBAR ARITA RAFAEL J
12005 41ST AVE N
PLYMOUTH, MN 55441


ESCOBAR BRIAN E
35 FILLMORE STREET
PAWTUCKET, RI 02860


ESCOBAR ERICK A
1934 S LA SALLE AVENUE
LOS ANGELES, CA 90018


ESCOBAR EUSEBIO
12144 GENEVA WAY
APPLE VALLEY, MN 55124


ESCOBAR FIDEL R
138 BERENDO ST APT 103
LOS ANGELES, CA 90004


ESCOBAR FRANCISCO
3670 PEACOCK CT
19
SANTA CLARA, CA 95051


ESCOBAR JENNIFER
1901 RINDGE LA APT A
REDONDO, CA 90278


ESCOBAR MARIA D
1206 MIRAMAR AVE
LONG BEACH, CA 90804


ESCOBAR PATRICIA
1774 CORONADO AVE APT 4
LONG BEACH, CA 90804

ESCOBAR PEDRO
20417 SHERMAN WAY
207
LOS ANGELES, CA 91306


ESCOBAR VICTOR H
532 7TH AVE E
SHAKOPEE, MN 55379


ESCOBAR YULIANA M
1804 YVONNE ST
WEST COVINA, CA 91792


ESCOBAR ZAYAS TEODORA
12144 GENEVA WAY
APPLE VALLEY, MN 55124


ESCOBEDO ANISHA E
30590 MONTE VISTA WAY
THOUSAND PALMS, CA 92278


ESCOBEDO SALVADOR
2102 W CHATEAU
ANAHEIM, CA 92804


ESCOBEDO VANESSA L
4621 HOLIDAY CIR N
WEST PALM BEACH, FL 33415


ESCONDIDO CHAMBER OF COMM
720 N BROADWAY P O C
ESCONDIDO, CA 92025


ESCONDIDO DISPOSAL
ACCT 1 01399 6
PO BOX 1818
ESCONDIDO, CA 92033-1818


Escondido Disposal Inc
PO BOX 5608
BUENA PARK, CA 90622-5608


ESCONDIDO EASTERN STAR
1331 S ESCONDIDO BLVD
ESCONDIDO, CA 92025


ESCONDIDO MAGAZINE
310 S TWIN OAKS VALLEY RD
SUITE 107 329
SAN MARCOS, CA 92078

ESCORZA IDELA Z
4335 EVELYN PLACE
LAKE WORTH, FL 33463


ESCOTO ANTONIO G
ARCHSTONE 11
SAN RAMON, CA 94583


ESCOTO DANIEL
415 REFELECTIONS
15
SAN RAMON, CA 94583


ESCOTO GONZALEZ ALEJANDRO
415 REFLECTIONS DR
15
SAN RAMON, CA 94583


ESCOTO JOSE
135 REFLECTIONS DRIVE
13
SAN RAMON, CA 94583


ESH FOODS
58 HATVILLE RD
GORDONVILLE, PA 17529


ESIS INC
DEPT CH 10123
ACE USA
PALATINE, IL 60055-0123


ESIS INC
DEPT CH 10123
PALATINE, IL 60055-0123


ESKEW JAKE E
440 COTTON TRAIL
ROSSVILLE, TN 38066


ESLINGER JAMIE M
3305 S FARRAON
ST JOSEPH, MO 64501


ESMIRA OSMANCEVIC
3934 VALDEZ DR
WATERLOO, IA 50701


ESPARZA CARLOS J
1005 DORA AVE
TAVARES, FL 34778

ESPARZA DAVID T
1595 SEMINARY ST
NAPA, CA 94558


ESPARZA EDEL G
1972 TROWER AV
NAPA, CA 94558


ESPARZA FREDDY
2138 W BROOKS ST
A
NORMAN, OK 73071


ESPARZA JESSICA
2107 NOLAN ST
B
SAN BERNDINO, CA 92407


ESPARZA JULIA
6572 ROUNDSTONE BOG
LAS VEGAS, NV 89146


ESPARZA ROSIO B
1765 EMERALD DR
SALINAS, CA 93906


ESPE JON P
1214 PIERCE ST
ONALASKA, WI 54650


ESPERANZA ANA D
3362 HOLLOWOOD COURT
RIVERSIDE, CA 92503


ESPERANZA ENTERTAINMENT BOOSTE
1830 N KELLOGG DR
ANAHEIM, CA 92807


ESPERICUETA FELIPE
3642 W 102
INGLEWOOD, CA 90303


ESPINAL CATHERINE K
708 LINDEN STREET
APT 2
BETHLEHEM, PA 18018


ESPINAL JUANA B
10115 STRATFORD POINTE AVE
ORLANDO, FL 32832

ESPINDOLA SAMANTHA
2001 S HASTER ST  3C
ANAHEIM, CA 92802


ESPINO BERNABE
304 BUNNY
SANTA MARIA, CA 93455


ESPINO BERNABE
304 BUNNY
SANTA MARIA, CA 93458


ESPINO TAMMY J
551 EIGER WAY
715
HENDERSON, NV 89014


ESPINOSA DINA S
1600 BUCHANNON RD
31
ANTIOCH, CA 94509


ESPINOSA ERIKA
840 MEADOW DR
SALINAS, CA 93905


ESPINOSA MANDY N
4601 N HOMESTEAD AVE
TUCSON, AZ 85749


ESPINOSA ODILON
6150 SW KING BLVD
57
BEAVERTON, OR 97008


ESPINOSA PATRICIA
1300 EAST 78TH ST 305
RICHFIELD, MN 55423


ESPINOZA ALBERTO
146 E 35TH ST
LOS ANGELES, CA 90011


ESPINOZA ALFREDO
7354 N 69th Ave
Glendale, AZ 85303


ESPINOZA DANNY
16773 E BENWOOD ST
WEST COVINA, CA 91722

ESPINOZA JESUS I
9614 PACIFIC AVE
BELLFLOWER, CA 90706


ESPINOZA JUAN
2706 BLACKBRIDGE RD
JANESVILLE, WI 53546


ESPINOZA KAREN V
817 MAPIE AVE
SOUTH SAN FRANCISC, CA 94080


ESPINOZA LUIS
450 REFLECTIONS
16
SAN RAMON, CA 94583


ESPINOZA MARTHA
5728 BELLEVIEW
SACRAMENTO, CA 95824


ESPINOZA MATTHEW
15 SYCAMORE LN
BUENA PARK, CA 90621


ESPINOZA RACHEL L
2414 W PASMOSO
BLDG 1 UNIT 301
PEORIA, IL 61615


ESPINOZA RAFAEL
212 S 1400 W
SALT LAKE CITY, UT 81104


ESPINOZA VICENTE
4326 N 35TH AV 2040
PHOENIX, AZ 85021


ESPOSITO DEBBIE J
29005 SETON CT
BONITA SPRINGS, FL 34134-3336


ESPOSITO SARA A
6030 HOYT STREET
ARVADA, CO 80004


ESPRESSO MIDWEST INC
5435 LYNDALE AVENUE SOUTH
MINNEAPOLIS, MN 55419

ESPRESSO SERVICES INC
1026 CENTRAL AVE NE
MINNEAPOLIS, MN 55413


ESQUEDAS BUILDING DETAIL SVC
15135 IRONWOOD ST
LAKE ELSINORE, CA 92530


ESQUIRE DEPOSITION SERVICE LLC
1430 TRUXTUN AVENUE SUITE 777
BAKERSFIELD, CA 93301


ESQUIVEL ALFREDO
1030 SYCAMORE LANE
CORONA, CA 92880


ESQUIVEL AMANDA
935 HAWAIIAN AVE
WILMINGTON, CA 90744


ESQUIVEL ANNA
2741 ELKS WAY
NAPA, CA 94558


ESQUIVEL ESMERALDA
3409 LAKEWOOD RD
PALM SPRING, FL 33461


ESQUIVEL JESUS J
1580 FRISBIE CT
12
CONCORD, CA 94520


ESQUIVEL PEDRO
1625 GREENWOOD AVE
ROCKFORD, IL 61107


ESQUIVEL ROCIO
240 WEST 3RD STREET
220
SAN PEDRO, CA 90731


ESSELMAN EMILY M
906 EDGEWATER COURT
WATERTOWN, WI 53098


ESSENTIAL MARKETING LLC
DBA OHIOVALLEYSAVES COM
2250 MURRELL ROAD SUITE E
LYNCHBURG, VA 24501

ESSEX
PO BOX 491
OWINGS MILLS MD 21117
ESSEX INDUSTRIES


Essex Industries
PO BOX 491
Owings Mills, MD 21117


ESTABAN PATINO
2434 ALLIED DR
MADISON, WI 53711


ESTATE OF SUSAN A CARINI
CURTIS CARINI ROBERT CARINI
PO BOX 352
GRAND RAPIDS, MI 49501-0352


ESTATICO DEBBIE A
10519 MANADDAS CIRCLE
ORLANDO, FL 32821


ESTEBAN HERMENESILDO
999NOTFOUND
COSTA MESA, CA 92627


ESTELLE MARCKWORDT
4139 1/2 JASMINE AVE
CULVER CITY, CA 90232


ESTEP NICHOLAS R
1400 GELENA
AURORA, CO 80010


ESTES DANIEL G
3302 CLASSEN BLVD
NORMAN, OK 73071


ESTES DAWN M
601 S ROOSEVELT STREET 5
BURLINGTON, IA 52601


ESTES ELECTRIC INC
PO BOX 3399
LAKE WALES, FL 33859-3399


ESTES EXPRESS LINES INC
PO BOX 25612
RICHMOND, VA 23260-5612

ESTES JOHN A
1415 BRYANT ST
ALEXANDRIA, MN 56308


ESTES JULIE A
13513 SILVERTON AVE
BAKERSFIELD, CA 93314


ESTES REPAIR SERVICE
350 NE 57TH AVENUE
HILLSBORO, OR 95341-0096


ESTHERVILLE DAILY NEWS/SPIRIT
10 NORTH 7TH ST
ESTHERVILLE, IA 51334


ESTRADA ADAN
4930 WEST 4865 SOUTH
KEARNS, UT 84118


ESTRADA ANTHONY R
1622 OMAHA STREET
EAU CLAIRE, WI 54703


ESTRADA ANTONIO
6900 E EVANS AVE 411
DENVER, CO 80224


ESTRADA CATARINO
1595 DETROIT AVE 203
CONCORD, CA 94520


ESTRADA CELESTINO P
12511 PORTLAN AVE SBURNVILLE
BURNVILLE, MN 55303


ESTRADA CLAUDIA O
2119 SE HUGHES
DES MOINES, IA 50320


ESTRADA EUGENIO M
8535 3ND AVE SOUTH
SHAKOPEE, MN 55420


ESTRADA EXHAUST
ESTRADA EXHAUST RESTAURANT
PO BOX 1521
GRASS VALLEY, CA 95945


ESTRADA FILIBERTO
12450 MARSHALL

CHINO, CA 91710

ESTRADA FRANK
1640 HELENA RD
OAKDALE, MN 55128

ESTRADA GEORGE
4117 STEVENSON PL
334
FREMONT, CA 94536

ESTRADA GUADALUPE
653 BRINKBY AVE
RENO, NV 89509

ESTRADA HORTENSIA G
427 LAKE VIEW ALCOX
WOODBURY, MN 55129

ESTRADA JAVIER F
1945 S CHERRY ST
APT 333
DENVER, CO 80222

ESTRADA JAVIER R
1945 S CHERRY ST 333
DENVER, CO 80222

ESTRADA JENNIFER T
1622 OMAHA
EAU CLAIRE, WI 54703

ESTRADA JESSICA M
152 CUTTER DR
WATSONVILLE, CA 95076

ESTRADA JESUS
15 E SAN CLEMENTE
MERCED, CA 95341

ESTRADA JOEL
44441 SAN RAFAEL AVE
8
PALM DESERT, CA 92260

ESTRADA JOSE
3736 W 109TH ST
INGLEWOOD, CA 90303

ESTRADA JUAN J
6900 E EVANS 325

DENVER, CO 80224


ESTRADA LETICIA
905 W VASSAR AVE
FRESNO, CA 93705


ESTRADA MARIA A
12531 PORTLAND AVE
APT 103
BURNSVILLE, MN 55337


ESTRADA MARLENY
9411 GLENWOOD ST
OVERLAND PARK, KS 66212


ESTRADA MIGUEL
17941 MONTEREY RD 103
MORGAN HILL, CA 95037


ESTRADA NICHOLAS A
1038 MAIN ST
EAU CLAIRE, WI 54703


ESTRADA PRISCILLA
1430 SANTA BARBARA
SAN ANTONIO, TX 78201


ESTRADA RAUL
15 E SAN CLEMENTE
MERCED, CA 95341


ESTRADA SAUL
1427 W MISSION BLVD
ONTARIO, CA 91767


ESTRADA SAUL
828 E MONTERREY
POMONA, CA 91767


ESTRADA SPENCER A
1209 W 7TH ST S
NEWTON, IA 50208


ESTRADA STACEY A
5450 28TH AVENUE
FENNVILLE, MI 49408


ESTRADA YESENIA M
7720 4TH AVE S
APT 202
RICHFIELD, MN 55423

ESTREET PAIGE J
817 ARLIGTON CT
JANESVILLE, WI 54494


ESYS
THE ENERGY CONTROL COMPANY
4520 STINE RD STE 7
BAKERSFIELD, CA 662541


ETC NEON INC
ERIK T CATT
451 TAFT ST NE 11
MINNEAPOLIS, MN 55413


Etch Free Glass Mirror Tabl
PO BOX 362
La Habra, CA 90633-0362


ETCO ELECTRIC SUPPLY
2310 N 3RD ST
WAUSAU, WI 54403-3297


ETEC FIRE PROTECTION LLC
3117 NORFOLK ST
RICHMOND, VA 23230


ETHINGTON HGT COOLING INC
PO BOX 475
MARSHALLTOWN, IA 50158


ETI CLEANING SERVICES
1425 WEST BURBANK BLVD
BURBANK, CA 91506


ETTER ALEXANDER E
3718 PENNSLYVANIA
DUBUQUE, IA 52002


ETTERLEY CROWN AMY C
4235 A SHENANDOAH CIR
HILL AIR FORCE BAS, UT 84056


ETTLINE FOODS CORPORATION
PO BOX 563
YORK, PA 17405-0563


ETTWEIN MATTHEW T
28 MADISON LANE
WHITEHALL, PA 18052

ETTWEIN THOMAS R
28 MADISON LANE
WHITEHALL, PA 18052


EUBANK MARK
13915 52ND AVE N 1202
PLYMOUTH, MN 55446


EUBANK ROXANNE
2939 OLD ALMADEN RD 25
SAN JOSE, CA 95125


EUBANKS CHAR A
2265 WOODLAWN ST
DUBUQUE, IA 52001


EUBANKS TRUDY E
140 KINGS BLVD
LEESBURG, FL 34748


EUGENE AREA CHAMBER OF COMMERC
1401 WILLIAMETTE ST
PO BOX 1107
EUGENE, OR 97440-1107


EUGENE BETTY LAND
1383 FONTAINE AVE
MADISON HEIGHTS, MI 48071-4820


EUGENE FIELD ELEMENTARY
2249 S PHOENIX AVE
TULSA, OK 74107


EUGENE GENERALS HOCKEY CLUB
PO BOX 25624
EUGENE, OR 97402


EUGENE SHRINE CIRCUS
EUGENE SPRINGFIELD SHRINE CLUB
65 W DIVISION AVE
EUGENE, OR 97401


Eugene Water Electric Board EWEB
PO Box 8990
Vancouver, WA 98668-8990


EUGENE WATERELEC 77
ACCT 57672 635
PO BOX 10148
EUGENE, OR 97440

EUGENIO LAWN SERVICE
PO BOX 17783
LONG BEACH, CA 90807


EUGENIO MARIA
7393 COFFEYVILLE AVE
LAS VEGAS, NV 89147


EULOGIO SANTIAGO
108 W ORANGE
SHAFTER, CA 93263


EUMURIAN ELIZABETH K
7691 E CALLE DURANGO
ANAHEIM, CA 92808


EUNICE M MESSINGER
7133 WESTMORELAND DR
SARASOTA, FL 34243


EUREKA BEARING
5272 SYSTEM DRIVE
HUNTINGTON BEACH, CA 92649


EURO TECH EQUIPMENT SERVICE
4231 FALL RIVER RD
FT COLLINS, CO 80526


EURPPAEUS USA INC
8 JOHN WALSH BLVD
SUITE 140
PEEKSKILL, NY 10566


EVA MURRAY
26416 EMERALD DOVE DR
VALENCIA, CA 91355


EVAN CHELSEY L
601 MAIN STREET SE 215
MINNEAPOLIS, MN 55414


EVAN NAPLITANO
917 I AVE
CORONADO, CA 92118


EVAN VASQUEZ
224 ULYSSES ST
SIMI VALLEY, CA 93065


EVANGELICAL CHRISTIAN SCHOOL

PO BOX 1030
7600 MACON ROAD
CORDOVA, TN 38088-1030


EVANGELINA MILLER
641 N FOWLER AVE 128
CLOVIS, CA 93611


EVANGELINE SCHULE
11333 FAIRFIELD RD W APT 207
MINNETONKA, MN 55305


EVANGELISTA ROMAN
30041 TESSIER ST
LAGUNA NIGUEL, CA 92677


EVANS ANGELINA R
2395 BOOKER ST
BATROW, FL 33830


EVANS ASSOC CONSTRUCTION
PO BOX 30
PONCA CITY, OK 74602


EVANS BRANDY E
2667 PARROT STREET
NORTH PORT, FL 34286


EVANS BRIANNA
1615 MELROSE DR
CORONA, CA 92880


EVANS BRITTANY
6709 MONRAY CIRCLE
TAMPA, FL 33615


EVANS BRITTANY A
6709 MONRAY CIRCLE
TAMPA, FL 33618


EVANS CLINT J
3044 HWY 14 N
LOT 11
NEWTON, IA 50208


EVANS COURTNEY
2180 SHARP COURT 202
FERN PARK, FL 32730


EVANS DONNA L
5815 HAFER LANE

ORLANDO, FL 32808


EVANS ENTERPRISES
13867 VENTURA RD
WILLIS, TX 77318


Evans Enterprises
206 A South Loop 336W 287
Conroe, TX 77304


EVANS ENTERPRISES
9866 SWAN COURT
CONROE, TX 77385


EVANS JAZMIN M
3732 CENTRAL AVE APT134
FT MYERS, FL 33912


EVANS JENNY
218 HOME PLACE
COLLIERVILLE, TN 38017


EVANS JESSICA M
9403 ALPINE ROAD
BRAINERD, MN 56401


EVANS KARYN D
919 NW 5TH PLACE
CAPE CORAL, FL 33993


EVANS KATHERINE J
2938 CHAMPIONS DR
LAKELAND, TN 38002


EVANS LAUREN B
1924 LYNN STREET
DYERSBURG, TN 38024


EVANS MARIE L
27691 E HACIENDA BLVD
BONITA SPRINGS, FL 34135


EVANS MELISSA M
218 HOME PLACE
COLLIERVILLE, TN 38017


EVANS MICHEAL J
812 ROLLING GREEN DR
APOPKA, FL 32703

EVANS NICOLE
1049 EAST 8600 SOUTH
SANDY, UT 84094


EVANS RAY F
PO Box 304
OHAHUMPKA, FL 34762


EVANS REFRIGERATION
836 KEYSTONE WAY
NEWPORT, PA 17074


EVANS ROBERT
12215 DUNDEE DR
A
AUSTIN, TX 78759


EVANS RODNEY
775E 11TH AVE 11
DENVER, CO 80203


EVANS RONNIE L
17234 WHITEWATER CT
FORT MYERS, FL 33931


EVANS SARAH
529 WILLIAMS ROAD
WILMINGTON, OH 45177


EVANS SHANAIL M
549 SELBY AVE 1
ST PAUL, MN 55102


EVANS SYDNEY R
2791 STAFFORD CR
WEST VALLEY CITY, UT 84119


EVANS THOMAS N
968 MILITARY DRIVE
SALT LAKE CITY, UT 84108


EVANS TITLE COMPANIES INC
330 WEST COLLEGE AVENUE
APPLETON, WI 54912-1234


EVANS VIVIAN
1122 VAN LOON LANE
CAPE CORAL, FL 33909


EVCO HOUSE OF HOSE
2375 SOUTH 300 WEST

SALT LAKE CITY, UT 84115

EVELYN COCHRAN
1467 E WEBER RD
COLUMBUS OH 43211
GIFT CARDS


EVELYN DUENAS
1500 E WARNER AVE APT 3
SANTA ANA, CA 92705-5420


EVELYN GRAUTEN
6217 E PEABODY ST
LONG BEACH, CA 90808


EVENSON JESS
600 S CURSON AVE
520
LOS ANGELES, CA 90036


EVENT PLANNERS
5830 TIMBERMIST PL
ALTA LOMA, CA 91737


EVER QUIP LLC
1687 SHELBY OAKS DR N STE 6
MEMPHIS, TN 38134


EVER READY GLASS OF PHOENIX
2525 E INDIAN SCHOOL RD
PHOENIX, AZ 85016


EVERARDO BALDERAS
4320 DWIGHT AVE
RIVERSIDE, CA 92507


EVERARDO CAMACHO
10260 SELKIRK AVE
RIVERSIDE, CA 92503-3416


EVERCLEAN PROFESSIONAL CLEANIN
8961 MOCKINGBIRD LANE
CINCINNATI, OH 45231


Everclean Services
28632 Roadside Drive 275
Agoura Hills, CA 91301


EVERDING ELECTRIC INC
PO BOX 936
BIXBY, OK 74008

EVEREDY AUTOMATION
PO BOX 494
FREDERICK, PA 19435


EVERETT CHRISTINE G
10634 VERA CRUZ DR
BROOKLYN PARK, MN 55443


EVERETT CRISTAL M
21 LOWELL AVE NE
GRAND RAPIDS, MI 49503


EVERETT HORN PUBLIC LIBRARY
ATTN DIRECTOR DINAH HARRIS
702 WEST CHURCH STREET
LEXINGTON, TN 38351


EVERETT JASON S
9511 86TH AVE
SEMINOLE, FL 33777-0000


EVERETT JESSICA E
2901 SE INDIAN ST
STUART, FL 34997


EVERETT KATIE L
458 NORTH 2ND ST
LEHIGHTON, PA 18235


EVERETT WESLEY H
1629 ST PAUL ROAD
MILLINGTON, TN 38053


EVERGREEN ELEMENTARY PTO
510 LONG COULEE ROAD
HOLMEN, WI 54636


EVERGREEN IRRIGATION
126 N MADISON ST
ROCKFORD, IL 61107


EVERGREEN LAWN IRRIGATION
23891 PINE VIEW RD
PIERZ, MN 56364


EVERGREEN LAWNCARE SNOWPLOW
1196 FRANKLIN ST
MARNE, MI 49435

EVERGREEN PTO
PO BOX 460
HOLMEN, WI 54636


Evergreen Roofing
PO BOX 26310
Eugene, OR 97402


EVERGREEN SALES SERVICE
PO BOX 20332
TAMPA FL 33622 0332
MARK MCGLAUGHLIN


EVERGREEN SUPPLY INC
1515 6TH AVE SE
ABERDEEN, SD 57401


EVERGREEN UNDERGROUND
2031 WALDORF NW
GRAND RAPIDS, MI 49544


EVERMAN MISTY L
1806 LINDEN ST
APT 2
DALLAS CENTER, IA 50063


EVERMORE TECHNOLOGIES
8316 34TH AVE N
KEVIN MILES
NEW HOPE, MN 55427


EVERS GENERAL CONST INC
PO BOX 369
CASTLE ROCK, CO 80104


EVERS PRO CLEANING
4511 MANOR CIRCLE
SIOUX CITY, IA 51104


EVERSHARP INC
340 TAFT ST NE
MINNEAPOLIS, MN 55413


EVERSOFT
707 W 16TH STREET
LONG BEACH, CA 90813


EVERSOLL BAILIE
5816 W BERYL AVE
GLENDALE, AZ 85302

EVERSON HEATHER N
360 S LEXINGTON PKWY APT 321
ST PAUL, MN 55105


EVERTS VICTORIA L
N 2400 WILBUR
APT A49
SPOKANE, WA 99206


EVERTSE AUSTIN N
3240 3RD AVE SO
MINNEAPOLIS, MN 55408


EVEY MICHELLE M
PO Box 492134
LEESBURG, FL 34749


EVOLA VINCENT J
405 NW 65TH ST
GLADSTONE, MO 64118


EWALD II SALVATORE B
2914 W CHESTNUT ST
SPRINGFIELD, MO 65803


EWASTE DISPOSAL INC
19782 MACARTHUR BLVD 250
IRVINE, CA 92612


EWBANK ROBERT A
909 SOUTH DIAMOND STREET
JACKSONVILLE, IL 62650


EWING COURTNEY D
1104 E GLEN
PEORIA HIEGHTS, IL 61616


EWING DENISE F
349 WEST GRAND AVE APT 209
BELOIT, WI 53511


EWING GREGORY S
2029 LARIMER ST
DENVER, CO 80205


EWING LEAH N
615 VAUGHN AVE APT D
DYERSBURG, TN 38024


EWING MARKUS L
2735 RICE STREET 303

ROSEVILLE, MN 55113


EWING MOVING SERVICE INC
12 E BELZ BLVD
MEMPHIS, TN 38109


EWING RAMONA
PO BOX 982
LAKE HELEN, FL 32744


Ewpal Travel Soccer
30 Airport Road
East Windsor, NJ 08520


EWY TIFFANY A
13650 MARIGOLD ST NW
ANDOVER, MN 55304


EXCALIBUR BAGEL
BAKERY EQUIPMENT INC
4 01 BANTA PLACE
FAIR LAWN, NJ 07410


EXCEL INCENTIVES
12748 ULYSSES CIRCLE NE
BLAINE, MN 55434


Excel Lighting Sign Services
505 N Smith Street Unit 10
Corona, CA 92880


EXCEL PARTNERSHIP INC
20 CARLSON COURT STE 100
TORONTO, ONT, M9W 7K6


EXCELLOY INDUSTRIES
608 E MCMURRAY ROAD
SUITE B3
MCMURRAY, PA 15317


EXCEPTIONAL CARPET CARE INC
2016 TELEMARK CT NW
ROCHESTER, MN 55901


EXCHANGE CLUB
PO BOX 972
ROCHESTER, MN 55903


EXCITE POINT MARKETING
7301 E 90TH STREET SUITE 103
INDIANAPOLIS, IN 46256

EXCLUSIVELY YOURS LLC
7260 WOLFF ST
WESTMINSTER, CO 80030


Executive Cleaning Services
65 W 1 Division Ave 241
Eugene, OR 97404


EXECUTIVE COATING INC
3028 CLEMMA CT
FT COLLINS, CO 80526


EXECUTIVE COMPUTER PRODUCTS I
21818 CRAGGY VIEW ST STE 105
CHATSWORTH, CA 91311


Executive Director Department of Revenue
Attn Lisa Escheverri
104 Carlton Building
5050 West Tennessee St
Tallahassee, FL 32399


Executive Director Department of Revenue
Attn Roxy Huber
State Capitol Annex
1375 Sherman St
Denver, CO 80261


Executive Director Dept of Taxation
Attn Dino DiCianno
Suite 115 1550 E College Parkway
Carson City, NV 89706


Executive Director State Tax Commission
Attn Rodney Marrelli
210 North 1950 West
Salt Lake City, UT 84134


EXECUTIVE FLOOR CARE
PO BOX 1051
NOBLESVILLE, IN 46062


EXECUTIVE III CARPET INC
5393 LAKE RD
PONA CITY, OK 74604


EXECUTIVE LAWN CARE
PO BOX 9069
COLORADO SPRING, CO 80932

EXECUTIVE LIGHTING ELECTRIC
1141 N Cosby Way
Suite A
Anaheim, CA 92806


EXECUTIVE LODGING INC
7730 TRINITY ROAD SUITE 118
ATT KATHY SLUDER
CORDOVA, TN 38018


EXECUTIVE LODGING INC
PO BOX 341774
MEMPHIS, TN 38184


Executive Officer
Attn Selvi Stanislaus
PO BOX 942879
Sacramento, CA 94279-0090


EXECUTIVE OIL SERVICE
23755 SAN FERNANDO RD
UNIT A
NEWHALL, CA 91321


EXECUTIVE PRESS INC
PO BOX 21639
CONCORD, CA 94521-0639


EXEL TRANSPORTATION SERVICES
PO BOX 844711
DALLAS, TX 75284-4711


EXELON ENERGY COMPANY
21425 NETWORK PLACE
CHICAGO, IL 60673-1214


Exelon Energy IL
21425 Network Place
Chicago, IL 60673-1214


EXEMPLA LUTHERAN MEDICAL
DEPT 985
DENVER, CO 80291


EXHAUST HOOD DUCT SERVICE
PO BOX 1595
VERADALE, WA 99037


EXHIBIT PLANT FLORAL COMPANY
23285 CONNECTICUT STREET
HAYWARD, CA 94545

EXIT RESTAURNT BAKERY
9143 E BIRCH RUN
ATTN DENNIS FENT
BIRCH RUN, MI 48415


EXL SAFE COMPANY LLC
DEPT 8070
CAROL STREAM, IL 60122-8070


EXLEY LANCE J
10791 ALBERTON WAY
INVER GROVE HEIGHT, MN 55077


EXPANETS
DEUTSCHE BANK/0101957988
PO BOX 5125
CAROL STREAM, IL 60197-5125


EXPANETS
DEUTSCHE BANK/0101980035
PO BOX 5125
CAROL STREAM, IL 60197-5125


EXPANETS 61
DEUTSCHE BANK/0102002295
PO BOX 5125
CAROL STREAM, IL 60197-5125


EXPANETS 82
DEUTSCHE BANK/0102107180
PO BOX 5125
CAROL STREAM, IL 60197-5125


EXPAR CO INC
504 W HOVEY
MUSKEGON HTS, MI 49999


EXPERIENT FBO SAGE
SUMMIT 2009 C/O EXPERIENT
1888 N MARKET STREET
FREDERICK, MD 21701


EXPERT PLUMBING INC
3253 N FLANWILL BLVD
TUCSON, AZ 85716-1353


EXPLORER MARKETPLACE
2873 N NEVADA ST
CHANDLER, AZ 85225


EXPRESS BUSINESS SERVICES

2814 SPRING ROAD
THE EMERSON CENTER 320
ATLANTA, GA 30339


EXPRESS DIGITAL IMAGES
PO BOX 817
COLLIERVILLE, TN 38027-0817


EXPRESS EMPLOYMENT PROFESSIONA
8516 NW EXPRESSWAY
OKLAHOMA CITY, OK 73162


EXPRESS ENGRAVING
PO BOX 1458
RICHMOND HILL, GA 31324


EXPRESS ENTERPRISES LTD
912 LOOTENS PLACE 1ST FL
SAN RAFAEL, CA 94901


EXPRESS HEALTHCARE
10190 BALTIMORE ST NE 110
BLAINE, MN 55449


EXPRESS JANITORIAL SERVICES
PO Box 2275
FARGO, ND 58108-2275


EXPRESS LIGHTING
PO BOX 2572
VISALIA, CA 93279


EXPRESS LIGHTING/A 1 ELECTRIC
8200 W DOE AVE
VISALIA, CA 93291


EXPRESS PHARMACY SERVICES
8275 BRYAN DAIRY ROAD
LARGO, FL 33777


EXPRESS PLUMBING
658 DOUGLAS AVE
STE 1102
ALTAMONTE SPRINGS, FL 32714


EXPRESS PRESS INC
3505 W MCGILL
SOUTH BEND, IN 46628


EXPRESS PRESSURE WASHING
10809 BELLAMY CORUT

ORLANDO, FL 32817

EXPRESS PRINTING
70 W ALISAL ST
SALINAS CA 93901
ALBERT MALDONADO

EXPRESS SERVICES
PO Box 730039
DALLAS, TX 75373-0039

EXPRESS SIGNS BANNERS INC
1700 MISSOURI BLVD
JEFFERSON CITY, MO 65109

EXPRESS STEAMER
11537 BALTIC STREET
ORLANDO, FL 32817

EXPRESS TRANSACTION SERVICE IN
1427 WEST 86TH ST 545
INDIANAPOLIS, IN 46260

EXPRESS TRANSACTION SERVICES
8949 INKSTER RD SUITE 101
TAYLOR, MI 48180

EXPRESSO SERVICES INC
1026 CENTRAL AVENUE NE
MINNEAPOLIS, MN 55413

EXPRESSWAY SUITES
180 E BISMARCK EXPRESSWAY
BISMARCK, ND 58504

EXQUISITE CARPET CARE
7272 E BROADWAY
TUCSON, AZ 85710

EXQUISITE CARPET SERVICE INC
PO BOX 571143
ORLANDO, FL 32857

EXTENDED STAY AMERICA
2310 W CITY CENTER CT
WEST VALLEY, UT 84119

EXTENDED STAY AMERICA
2600 CORBY AVE
SANTA ROSA, CA 95407

EXTENDED STAY AMERICA
605 JARVIS DR
MORGAN HILL, CA 95037


EXTENDED STAY AMERICA
9795 GATEWAY DR
RENO, NV 89521


EXTENDED STAY AMERICA
STUDIO PLUS CROSSLAND
100 DUNBAR ST
SPARTANBURG, SC 29306


EXTENDED STAY AMERICA 8584
100 FOUNTAINGROVE PARKWAY
SANTA ROSA, CA 95403


EXTENDED STAY AMERICA APPLETO
4141 BOARDWALK CT
APPLETON, WI 54915


EXTENDED STAY AMERICA LENEXA
8015 LENEXA DRIVE
LENEXA, KS 66215


EXTENDED STAY AMERICA MEMPHIS
6325 QUAIL HOLLOW
MEMPHIS, TN 38120


EXTENDED STAY HOTELS
5885 SHELBY OAKS
MEMPHIS, TN 38134


EXTERIOR CLEANING CONCEPTS
7700 STONE RD
APOPKA, FL 32703


EXTERIOR DESIGN PAINTING
3109 SUNSHINE PLACE
CASTRO VALLEY, CA 94546


EXTERIOR DESIGNS OF AMERICA
BIO BUILDER INC
3844 ENGLUND RD SW
ALEXANDRIA, MN 56308


External Technologies
2035 Central Circle
Suite 206
McKinney, TX 75069

EXTERNAL TECHNOLOGIES INC
2035 CENTRAL CIRCLE STE 206
MCKINNEY, TX 75069


EXTINGUISH FIRE CORPORATION
127 FALLS RUN DR
FREDERICKSBURG, VA 22406


EXTRA CLEAN
PO BOX 18584
KEARNS, UT 84118


EXTRA SPACE STORAGE
Orange South Flower St
340 S Flower St
Orange, CA 92868


EXTRASPACE STORAGE
8100 E 22ND ST
TUCSON, AZ 85710


EXTREME BUILDING MAINTENANCE
PO BOX 1373
VISALIA, CA 93278


EXTREME CLEANING
411 JUNIPER DR
BISMARCK, ND 58503


EXTREME PACKAGING MACHINERY
22831 AVENIDA EMPRESA
RANCHO SANTA MARGA, CA 92688


EXTREME TECHNOLOGY
AND COMMUNICATIONS LLC
PO BOX 1037
PIERRE, SD 57501


EYESTONE AARON M
1432 N ULLMAN ST
APPLETON, WI 54911


EYEWORKS STUDIO INC
490 OLD RANCH ROAD
SEAL BEACH, CA 90740


EYKON WALLCOVERING SOURCE INC
PO BOX 1798 DEPT O7 O77
MEMPHIS, TN 38101-9715

EYLES KSENIA
905 HAYES ST
MOUNT ANGEL, OR 97362


EYRE LINDA L
152 S MAIN ST
FRONT UNIT
DUBLIN, PA 18917


EZ MONEY
904 ARMY POST ROAD
DES MOINES, IA 50315


EZ RENTAL INC
826 2ND AVE SOUTH
ONALASKA, WI 54650


EZEKIEL LOPEZ
5247 N FRESNO ST APT 203
FRESNO, CA 93710-6943


EZEQUIEL CANO
1111 VICTORY LN
CONCORD, CA 94520


F A R E S INDUSTRIAL TOOL
PO Box 1446
CORONA, CA 92878-1446


F A S T FIRE PRO
PO Box 2023
MISSION VIEJO, CA 92690


F D LAWRENCE ELEC CO INC
L 6136
CINCINNATI, OH 45270-6136


F D ROOSEVELT PTA
1200 SKYLINE DRIVE
DALY CITY, CA 94015


F H LANDSCAPING MAINTENANC
17810 CALLE HERMOSA
MORGAN HILL, CA 95037


F J MURPHY AND SON INC
1800 FACTORY AVENUE
SPRINGFIELD, IL 62702-2820


F M SALT DELIVERY
2002 5TH AVE NORTH

MOORHEAD, MN 56560


F S CARBON CO
PO BOX 1448
BREA, CA 92822-1488


F SCHUMACHER CO INC
DRAWER CS 100631
ATLANTA, GA 30384-0631


F251 1800FLOWERS / WINTERP
415 N ORLANDO AVE SUITE 105
WINTER PARK, FL 32789


F3 Business Growth Strategists
11022 S 51st Street
Suite 102
Phoenix, AZ 85044


F8 PHOTOGRAPHIC SERVICES
29 UPLAND RD
HOLYOKE, MA 01040


FAAS DEBRA S
1816 7TH AVE S E
CEDAR RAPIDS, IA 52403


FAB INC
PO BOX 1849
ATTN JANET MARTONY
ALPHARETTA, GA 30023


Fabco
PO BOX 2205
1000 Obie St
Eugene, OR 97402


FABER BRAND LLC
PO Box 10110
COLUMBIA, MO 65205


FABER JULIANNE M
17762 CHRISTIE DRIVE
YORBA LINDA, CA 92886


FABIAN FOOD SERVICE EQUIP INC
4208 WEST MLK BOULEVARD
TAMPA, FL 33614-7602


FABIAN JOEL
30713 STERLING RD

CATHEDRAL CITY, CA 92234


FABIAN LEONEL
5055 TAMARUS AVE
4207
LAS VEGAS, NV 89119


FABIAN MARTIN
2815 WSET FIRD AVE
2165
LAS VEGAS, NV 89123


FABIANO JESSICA
7265 DUSTY TR
ROSCOE, IL 61073


FABRICATORS UNLIMITED INC
828 NP AVENUE
FARGO, ND 58102


FAC FOOD SERVICE LOGISTICS
PO BOX 6097
ROCKY MOUNT, NC 27802


FACEY VANDY O
198 DOWLING AVE
PORT CHARLOTTE, FL 33952


FACILITEC CENTRAL
3851 CLEARVIEW CT SUITE A
GURNEE, IL 60031


FACILITEC USA INC
N 532 WILLIAMS RD
GENOA CITY, WI 53128


Facilitec West
1536 W 25th St 168
San Pedro Ca 90732


FACILITEC WEST
1536 WEST 25TH 168
SAN PEDRO, CA 90732


FACILITIES MANAGEMENT
3822 LINCLONWAY WEST
SOUTH BEND, IN 46628


FACILITY LOGIC INC
2400 INDUSTRIAL LANE STE 2600
BROOMFIELD, CO 80020

FACILITY SERVICES
5356 BORLAND ROAD
LOS ANGELES, CA 90032


Facility Solutions Group
4401 Westgate Boulevard Suite
Austin, TX 78745


FACILITY SOLUTIONS GROUP
PO BOX 971487
DALLAS, TX 75397-1487


FACKENTHAL DREW W
245 WEDGEWOOD RD
BETHLEHEM, PA 18017


FACT AUTOMATED ENTRANCE INC
1819 E LAMONA AVE
FRESNO, CA 93703-3641


FACTEAU REGINA A
4118 SUNRISE POINT DR
SAN ANTONIO, TX 78244


FACTOR II FABRICATION LLC
1073 27TH ST
DES MOINES IA 50311
NATHAN BOOME


FACTORY SERVICE CO
7560 MCCARSON LN
WALLS, MS 38680


FADESHIELD OF FLORIDA
18 PINE FOREST LN
HAINES CITY, FL 33844


FAETH JUDY
10615 ORINDA DRIVE
CINCINNATI, OH 45249


FAFP
PO BOX 160032
ALTAMONTE SPRINGS, FL 32716-0032


FAGALY TIMOTHY E
12181 NORTH U S HWY 301
OXFORD, FL 34484

FAGAN AARON J
3933 COLUMBIA STREET
ORLANDO, FL 32805


FAGAN JUSTIN B
18 ETHAN ALLEN DR
PALM COAST, FL 32164


FAGERHAUG NICOLE
16802 SAGA DRIVE
YORBA LINDA, CA 92886


FAGNER CHELSEA L
2741 240TH ST
CHARLES CITY, IA 50616


FAHERTY HEATHER M
3010 LOSEY BLVD S
LA CROSSE, WI 54601


FAHEY ELLEN
11613 E WHITMORE AVE
DENAIR, CA 95316


FAHEY INSURANCE AGENCY INC
1203 MT DECHANTAL ROAD
SUITE 2
WHEELING, WV 26003


FAHLGREN ROBERT B
1750 FORDEM
MADISON, WI 53704


FAHR BRITTAINY J
5560 WILKERSON PASS DR
COLORADO SPRINGS, CO 80917


FAHRENKRUG JACOB R
4523 LAKELAND AVE
ROBBINSDALE, MN 55422


FAHRENKRUG KAYLA M
4523 LAKELAND AVE N
ROBBINSDALE, MN 55422


FAHRNER ASPHALT SEALERS INC
PO BOX 95
PLOVER, WI 54467-0095


FAHY ERIN L
25655 CERVANTES LN

MISSION VIEJO, CA 92691


FAIER FAIER
566 W ADAMS ST
CHICAGO, IL 60661


FAIER FAIER P C
566 WEST ADAMS STREET STE 600
CHICAGO, IL 60661


FAIETA NICHOLAS J
276 ALLWORTHY STREET
PORT CHARLOTTE, FL 33954


FAIN MD
PO BOX 634065
CINCINNATI, OH 45263-4065


FAIRBORN EQUIPMENT CO INC
PO BOX 123
UPPER SANDUSKY, OH 43351


FAIRBORN SERVICES
3816 WELDEN DRIVE
SUITE A
LEBANON, OH 45036


FAIRCHILD DESIREE
12004 221ST AVE CT E
SUMNER, WA 98391


FAIRCLOTH JULIE
804 ALVARADO PL
LADY LAKE, FL 32159


FAIRFIELD BANQUET CONVENTION
74 DONALD DRIVE
FAIRFIELD, OH 45014


FAIRFIELD CITY SCHOOL DISTRICT
211 DONALD DR
FAIRFIELD, OH 45014


FAIRFIELD FIRE DEPARTMENT
PO BOX 817
LEBANON, OH 45036


FAIRFIELD INCOME TAX
PO Box 73852
CLEVELAND, OH 44193

FAIRFIELD INN AND SUITES
BEAVERTON
15583 NW GATEWAY COURT
BEAVERTON, OR 97006


FAIRFIELD LANGUAGE TECHNOLOGIE
135 WEST MARKET STREET
HARRISBURG, VA 22801


FAIRFIELD MISSION VIEJO
26328 OSO PARKWAY
MISSION VIEJO, CA 92691


FAIRFIELD MUNICIPAL COURT
5350 PLEASANT AVENUE
675 NILE ROAD
FAIRFIELD, OH 45014


FAIRFIELD PARTNERS INC
LAROSAS INC
2334 BOUDINOT AVE
CINCINNATI, OH 45238


FAIRFIELD UTILITIES
PO BOX 94883
CLEVELAND, OH 44101-4883


FAIRHAVEN CHURCH C/O LORI ROBE
7408 SLEEP HOLLOW
HUDSONVILLE, MI 49426


FAIRMONT FIRE SAFETY
BOX 194
GRANADA, MN 56039


FAIRMONT FIRE SYSTEMS INC
209 DOWNTOWN PLAZA
FAIRMONT, MN 56031


FAIRMONT GLASS SIGN PROD
1240 LAKE AVE PO Box 152
FAIRMONT, MN 56031


FAIRVIEW HEALTH SERVICES
PO BOX 9372
MINNEAPOLIS, MN 55440-9372


FAIRVIEW HOSPITAL HEALTHCARE
PO BOX 1390
MINNAEPOLIS, MN 55440-1390

FAIRVIEW NORTHLAND
PO BOX 9372
MINNEAPOLIS, MN 55440


FAIRVIEW NORTHLAND REGIONAL
PO BOX 147
MINNEAPOLIS, MN 55440


FAIRVIEW RIDGES HOSPITAL
PO BOX 147
MINNEAPOLIS, MN 55440-0147


FAIRVIEW SOUTHDALE HOSPITAL
PO BOX 147
MINNEAPOLIS, MN 55440-0147


FAIRVIEW UNIVERSITY MEDIC
PO BOX 768
MINNEAPOLIS, MN 55440-0768


FAIRWAY OUTDOOR ADVERTISING
PO BOX 60125
CHARLOTTE, NC 28260


FAIRWAY OUTDOOR ADVERTISING L
PO Box 60125
CHARLOTTE, NC 28260


FAIRWEATHER AMY
4266 SCHOFIELD WAY
NORTH HIGHLANDS, CA 95660


FAITH BAPTIST SCHOOL
3615 S 28TH STREET
LA CROSSE, WI 54601


FAITH TECHOLOGIES INC
PO BOX 260
MENASHA, WI 54952-0260


FAITH UNITED METHODIST CHURCH
1025 TULLER RD
C/O TROOP 10 CARRIE GRANT
NEENAH, WI 54956


FAITH VALLEY CHURCH
2002 MASON ROAD
ST JOSEPH, MO 64504


FAJARDO TRINIDAD

5364 LONG BEACH BLVD
LONG BEACH, CA 90805


FAKTOR ROBIN D
216 MAIN
THORNTON, IA 50479


FALCO ALARM CO OF STILLWATER
720 S HUSBAND STREET STE3
STILLWATER, OK 74074


FALCON HIGH SCHOOL STUDENT
COUNCIL
10255 LAMBERT RD
FALCON, CO 80831


FALCON LABORATORIES INC
PO BOX 6314
COLORADO SPRINGS, CO 80934


FALDER TIFFANY D
1301 N E 64TH TERR
GLADSTONE, MO 64118


FALEN PATTY JO
8002 W 12TH AVENUE
LAKEWOOD, CO 80212


FALGIATANO BRIDGET M
3928 SAGE DR APT A
ROCKFORD, IL 61114


FALGREN KELLY J
202 OAK KNOLL BLVD
MANKATO, MN 56001


FALK MICHAEL C
3813 N MULLEN ST
TACOMA, WA 98407


FALKENBERG RITA N
4617 ENDICOTT DR
SALIDA, CA 95368


FALLACARA IVY A
15965 CANDLE DRIVE
FORT MYERS, FL 33908


FALLANO DENNIS J
705 FORE LANE
KISSIMMEE, FL 34759

FALLANO SUSAN J
705 FORE LANE
KISSIMMEE, FL 34759


Fallen Heroes Memorial
Found Cedar Springs Project
6591 Whipple
Cedar Springs, MI 49319


FALLIN LORAINE R
2309 SE 18TH ST
DES MOINES, IA 50320


FALLON LUMINOUS PRODUCTS CORP
PO BOX 198835
ATLANTA, GA 30384-8835


FALLS FLORIST GREEN HOUSE
704 MAIN ST
HWY 54 WEST
BLACK RIVER FALLS, WI 54615


Falls Net Inc
62 E Broadway
Little Falls, MN 56345


FALLS STEPHANIE M
1201 W OAK
MAHOMET, IL 61853


FALOON ASHLEE A
15404 E 9TH
SPOKANE, WA 99037


FALSE ALARM REDUCTION UNIT
14750 SIX MILE CYPRESS PARKWAY
FORT MYERS, FL 33912


FALZONE CODY M
1810 ARLINGTON AVE
ORLANDO, FL 32812


FAMBRO DAWN E
1255 SANDESTIN WAY
ORLANDO, FL 32824


FAMBRO DERRICK L
1255 SANDESTIN WAY
ORLANDO, FL 32824

FAMBRO TONY D
12771 MONTANA WOODS LONE
ORLANDO, FL 32824


FAMILIA INC
3101 N LIMESTONE
SPRINGFIELD, OH 45503


Familia Inc
Rudolph J Mosketti
1170 Upper Valley Pike
Springfield, OH 45504


Family and Childrens Center
1707 Main Street
Attn Jamie Schloegel
La Crosse, WI 54601


FAMILY CARE CTRS MED GROUP
PO BOX 3699
NEWPORT BEACH, CA 92659


FAMILY CARE MEDICAL CENTERS
PO BOX 3699
NEWPORT BEACH, CA 92659


FAMILY COURT OF CHARLESTON CO
PO BOX 934
CHARLESTON, SC 29402


FAMILY HEALTH CENTER OF
WATERLOO
220 W RIDGEWAY AVE STE 106
WATERLOO, IA 50701


FAMILY PLANNER
PO BOX 272
OREM, UT 84059


FAMILY SERVICES OF THE MID SOU
2430 POPLAR AVENUE
MEMPHIS, TN 38112


FAMILY SUPPORT PAYMENT CTR
PO BOX 109001
JEFFERSON CITY, MO 65110-9001


FAMILY SUPPORT REGISTRY
COLORADO FAMILY SUPPORT REGIST
PO BOX 2171
DENVER, CO 80201-2171

FAMILY SUPPORT REGISTRY
PO BOX 2171
DENVER, CO 80201


FAMOUS SUPPLY OF WHEELING
2300 MARKET STREET
WHEELING, WV 26003


FAMULARE CHRISTOPHER J
980 EAST CHURCH ST
BARTOW, FL 33830


FANELLI VINCENT D
5805 N MIAMI PL
TAMPA, FL 33604


FANFARE SPORTS MARKETING
1861 BROWN BLVD
ARLINGTON, TX 76006


FANIEL SHAKIA L
1214 AVE G
HANIES CITY, FL 33844


FANNON GERRY D
11805 N WALROND RD APT 27
KANSAS CITY, MO 64156


FANSLER CHRIS
8649 QUAIL OAK WAY
ORANGEVALE, CA 95662


FANSON JEANETTE L
1516 MEADOWBROOK AVE
TAMPA, FL 33612


FANT MONA L
1091 26TH ST 3
DES MOINES, IA 50311


FANTASIA JOE ANN
2105 CLOVER HILL RD
PALM HARBOR, FL 34683


FANTASIA LAUREN
31177 US HIGHWAY 19
PALM HARBOR, FL 34684


FANTASTIC JANITORIAL MAID

8418 WOOD SHADOWS LN
Memphis, TN 38018


FAR WEST OUTDOOR ADV LTD
7059 FARRELL ROAD SE
CALGARY, AB T2H OT3


FARACO KNIFE SLICER CO INC
PO BOX 42
PENNSBURG, PA 18073


FARAMARZ ESLAMI
840 VALLERAND RD
TRACY, CA 95376


FARBER ALEXANDRA L
8570 MEADOW LANE
ST BONIFACIOUS, MN 55375


FARE CHELSEY D
78 SOUTH 16TH ST
KANSAS CITY, KS 66102


FAREWELL MICHAEL
24323 MOUNTAIN CHARLIE
LOS GATOS, CA 95033


FARFAGLIA ALISHIA A
872 CR 539
SUMTERVILLE, FL 33585-0000


FARFAN VANESSA M
347 HUCKLEBERRY DR
SAN JOSE, CA 95123


FARGO GLASS AND PAINT
PO Box 3107
FARGO, ND 58108-3107


FARGO INVESTMENT INC
600 1ST AVENUE
SATELLITE BEACH, FL 32937


FARGO MOORHEAD USBC WBA
649 BEECH LANE
MOORHEAD, MN 56560


FARGO NORTH HIGH SCHOOL
801 NORTH 17TH AVE
FARGO, ND 58102

FARGOE GLASS COMPANY
4950 SOQUEL DR
SOQUEL, CA 95073-2431


FARGOE GLASS COMPANY
4950 SOQUEL DRIVE
SOQUEL CA 95073
ADOLFO GALVAN


FARHA WHOLESALE CO INC
PO BOX 1479
PONCA CITY, OK 74602


FARIAS JAVIER
725 WEBER ST
APT B
POMONA, CA 91768


FARIAS NATALIE
13700 1/2 CERISE AVE
HAWTHORNE, CA 90250


FARIBAULT AREA CHAMBER OF COMM
PO BOX 434
FARIBAULT, MN 55021-0434


FARIBAULT ICE ARENA ASSO INC
KAY A DUCHENE TREASURER
PO BOX 771
FARIBAULT, MN 55021


FARIBAULT PRINT SHOP
402 CENTRAL AVE
FARIBAULT, MN 55021


FARIBO FARM HOME SUPPLY INC
80 WESTERN AVE
FARIBAULT, MN 55021


FARIDEH BANAPOOR
600 1ST AVE
SATELLITE BEACH, FL 32937


FARINAS TYLER J
6633 WOODS ISLAND CIR
APT 305
PORT ST LUCIE, FL 34952


FARKAS JAMES M
488 LOTUS AVE
LEHIGH ACRES, FL 33974

FARLEY ELECTRIC SERVICE
PO BOX 490633
LEESBURG, FL 34749-0633


FARLEY JUNE A
3648 WHITEHAVEN
CERES, CA 95307


FARLEY THERESA
475 KATHERWOOD CT
DELTONA, FL 32738


FARLEY TODD G
19138 ESTATE AVE
FARMINGTON, MN 55024


FARM SHOW INC
PO BOX 1029
LAKEVILLE, MN 55044


FARMBOY FOOD SERVICE INC
PO BOX 996
EVANSVILLE, IN 47706-0996


FARMER BROS CO
FILE 55172
LOS ANGELES, CA 90074-5172


FARMER BROS CO
PO BOX 934237
ATLANTA, GA 31193-4237


FARMER IRWIN CORP INC
PO BOX 10 117
RIVIERA BEACH FL 33419 1117
DIANE ROBINSON -ADMIN ASST


FARMER NANCY J
16636 ROCKWELL HEIGHTS LN
CLERMOUNT, FL 34711


FARMERS INSURANCE EXCHANGE
PAYMENT PROCESSING CENTER
PO BOX 0914
CAROL STREAM, IL 60132


FARMERS STORAGE COMPANY
6032 JOYFIELD ROAD
FRANKFORT, MI 49663

FARMERS STORAGE COMPANY INC
603 JOYFIELD ROAD
FRANKFORT, MI 49635


FARMERS UNION RELAY FOR LIFE
PO Box 1557
JAMESTOWN, ND 58402


FARMINGTON LUUMBING HEAT
21034 CHIPPENDALE AVE W
FARMINGTON, MN 55024


FARNACK JILLIAN C
795 N SUMMIT RD
BATH, PA 18014


FARNACK JUSTINE N
795 N SUMMIT RD
BATH, PA 18014


FARNEN ABBEY M
306 FORREST AVE
LIBERTY, MO 64068


FARNER BARLEY ASSOC INC
4450 N E 83RD ROAD
WILDWOOD, FL 34785


FARNER BOCKEN COMPANY
PO BOX 368
HWY 30 EAST
CARROLL, IA 51401


FARNSWORTH AARIM
1383 WEST 1900 SOUTH
WOODS CROSS, UT 84087


FARQUER CHRISTOPHER
7459 PIPERS BLUFF
SAN ANTONIO, TX 78251


FARR JONI L
5162 PALENA BLVD
NORTH PORT, FL 34287


FARR MARK N
2594 COUNTRY GROVE BLVD
PALN HARBOR, FL 34684


FARRAG YASSER

26972 FLO LN
308
SANTA CLARITA, CA 91351


FARRAG YASSER
27507 SPENCER CT 104
SANTA CLARITA, CA 91387


FARRANT BRENDA
2458 RHODE ISLAND AVE N APT 3
GOLDEN VALLEY, MN 55427


FARRAR PAUL S
9322 ABBY LANE
DITA SPRINGS, FL 34135


FARRELL KIM
10215 WASHINGTON
BELLFLOWER, CA 90706


FARRELL MICHAEL A
8216 BROOKVIEW DR
URBANDALE, IA 50322


FARRELL SELDIN
7807 E PEAKVIEW AVE STE 410
CENTENNIAL, CO 80111


FARRELL SELDIN
7807 E PEAKVIEW AVENUE SUITE
CENTENNIAL, CO 80111


FARRELL ZACHARY S
7212 WEST RIVER RD
BROOKLYN CENTER, MN 55430


FARRINGTON ELECTRIC
2670 LODE STREET
SANTA CRUZ, CA 95062


FARRIS CHRISTINA L
2286 WINDING PATH DRIVE
MEMPHIS, TN 38133


FARRIS KATIE S
105 W HAZEL
PONCA CITY, OK 74601-0000


FARRIS KIRAN
230 F STREET
SLC, UT 84103

FARROW ADRIANNE B
1642 SAPPHIRE
SUN PRAIRIE, WI 53590


FARRUGGIA KELSIE M
6288 STAFFORDSHIRE RD
MEMPHIS, TN 38135


FARYNA ANN MARIE
1660 NEWPORT AVE
NORTHAMPTON, PA 18067


FASANO TONI M
5322 NAUTILUS DR
CAPE CORAL, FL 33904


FASHI TAMARA
4434 E HOVE LOOP
AUSTIN, TX 78749


FASHINGBAUER LAURIE R
155 FARMSTEAD LANE
OSHKOSH, WI 54901


FASHION FLOORS/CREATIVE CARPET
305 W 7TH
SIOUX CITY, IA 51103


FASIG COMPANY INC
11629 OLD LEXINGTON PIKE
WALTON, KY 41094


FASOLD TIFFANY
4804 W HURLEY
VISALIA, CA 93291


FASON SHARQUITA L
6689 WHITTEN VIEW LANE
MEMPHIS, TN 38134


FAST FIX LLC
9403 COUNTRY RD 154
AUXVASSE, MO 65231


FAST PRO INTERNATIONAL INC
2701 S MID WEST DRIVE
KANSAS CITY, KS 66111


FAST SIGNS

2745 W SHAW AVENUE 120
FRESNO, CA 93711


FAST TRACK LAUNDRY CENTER
1421 NORTH HENDERSON ST
GALESBURG, IL 61401


FastDry LLC
203 Katy Circle
Sedalia, MO 65301


FASTENAL COMPANY
PO BOX 978
WINONA, MN 55987-0978


FASTRAX URGENT CARE CLINIC
PO BOX 3909
KINGMAN, AZ 86401


FASTSIGNS
12700 AURORA AVENUE NORTH
SUITE A
SEATTLE, WA 98133


FASTSIGNS
18356 BEACH BLVD
HUNTINGTON BEACH, CA 92647


FASTSIGNS
2018 W County Rd 42
Burnsville, MN 55337


FASTSIGNS
3030 E SEMORAN
SUITE 236
APOPKA, FL 32703


FASTSIGNS
4315 JONESTOWN RD
HARRISBURG, PA 17109


FASTSIGNS
5154 N ACADEMY BLVD
COLORADO SPRINGS, CO 80918


FASTSIGNS
675 EAST 2100 S
SALT LAKE CITY, UT 84106


FASTSIGNS 220901
6560 DIXIE HIGHWAY STE E

FAIRFIELD, OH 45014


FASTSIGNS 281301
7O4 EVERGREEN WAY STE A
EVERETT, WA 98203


FASTSIGNS INC
5071 PARK AVE
MEMPHIS, TN 38117


FASTSIGNS OF APPLETON
135 S CASALOMA DR
APPLETON, WI 54914


FASTSIGNS OF OLATHE
13511 S MUR LEN ROAD
SUITE 134
OLATHE, KS 66062


Fat Daddios
PO Box 30175
Spokane, WA 99223


FATE SONIA R
2560 SE DIXIE HWY
JENSEN BEACH, FL 34957


FATHER JAMES MODEEN
4933 N RIVER VISTA DRIVE
TUCSON, AZ 85705-4862


FATIMAH ISMAEL
5045 VILLAGE WOOD DR
SACRAMENTO, CA 95823


FATJO JULIE
113 SE HIGHFIELD AVE
HILLSBORO, OR 97123


FATLAND BRENDON T
13880 GLENDALE CT
APPLE VALLEY, MN 55124


Faucets N Stuff Plumbing
PO BOX 813
Spokane Valley, WA 99037


FAULK BILLY G
608 N 3RD
PONCA CITY, OK 74601

FAULK HYOSU S
5901 EAST OCEAN BLVD
10
LONG BEACH, CA 90803


FAULKNER CHRIS W
2225 SOUTH 13TH
ST JOSEPH, MO 64503


FAULKNER DARLENE M
7803 PINEVIEW DR
ODESA, FL 33556


FAULKNER JENA
1427 PACHECO BLVD
MARTINEZ, CA 94553


FAULTLESS LINEN INC
PO BOX 802786
KANSAS CITY, MO 64180-2786


FAUROT MARK C
26 MCHALE DR
LEESBURG, FL 34748


FAUS BRIAN W
1015 5TH AVE N
MOORHEAD, MN 56560


FAUSSET JUSTIN
3638 W QUASAR STREET
TUCSON, AZ 85741


FAUSTINOS DANIEL M
8415 E YARROW ST
ROSMEAD, CA 91770


FAVA GENARO
1801 MARSHALL
BAKERSFIELD, CA 93304


FAVARON JAMES E
2226 WHISPERING WAY
NEW BRAUNFELS, TX 78130


FAVELA JULIANN
5685 SOBB AVE
LAS VEGAS, NV 89118


FAVIOLA SEDANO

27905 ARCAY AVE
CANYON COUNTRY, CA 91351


FAVIS ILENE
18434 OAK CYN RD APT 635
CYN COUNTRY, CA 91387


FAWCETT MEDICAL IMAGING PC
PO BOX 5938
CHATTANOOGA, TN 37406


FAWCETT MEMORIAL HOSPITAL
PO BOX 281519
ATLANTA, GA 30384-1519


FAWCETT MEMORIAL HOSPITAL
PO Box 494960
PORT CHARLOTTE, FL 33949-4960


FAWCETT PLUMBING INC
3108 73RD AVE CRT NW
GIG HARBOR, WA 98335


FAWN FREDRICKSON
1626 PALO ALTO ST APT 202
LOS ANGELES, CA 90026


FAYS REFRIGERATION HEATING
1225 BIRCHWOOD LN
ABERDEEN, SD 57401


FAZIO MECHANICAL SERVICES INC
300 S MAIN STREET
SHARPOBURG, PA 15215


FB WRIGHT COMPANY INC
PO BOX 46507
CINCINNATI, OH 45240


FBO MARKETING
1155 GREENBRIAR DRIVE
BETHEL PARK, PA 15102


FC DOOR CHECK LOCK
210 S LINK LN
FT COLLINS, CO 80524


FC DOOR CHECK LOCK SERV INC
210 S LINK LANE
FT COLLINS, CO 80524

FCCI INSURANCE GROUP
PO BOX 58005
SARASOTA, FL 34232-0801


FCI FLAGPOLE COMPONENTS INC
PO BOX 277
ADDISON, TX 75001


FCS INC
3813 126TH AVE NORTH
STE 13
CLEARWATER, FL 33762


FCS INC
PO BOX 21649
ST PETERSBURG, FL 33742


FDN COMMUNICATIONS
PO BOX 538652
ATLANTA, GA 30353-8652


FEAGANS HOLLY J
3430 NORTH PEORIA ROAD LOT 58
SPRINGFIELD, IL 62702


FEAGANS RONNIE E
3430 PEORIA ROAD LOT 58
SPRINGFIELD, IL 62702


FEAGIN ANTHONY T
11603 NORTHWOOD DR
OLATHE, KS 66061


FEAGLE TERESA A
804 FOXBORO LANE SW
WINTER HAVEN, FL 33880


FEAGLEY DREW M
PO BOX 2218
ALBRIGHTSVILLE, PA 18210-2218


FEARNOW CHRISTIAN M
1502 DONALD AVE
PONCA CITY, OK 74601


FEASTER DAKOTA J
254 INDIAN SPRINGS RD
PONCA CITY, OK 74604


FEASTER TYLER J

178 LEE AVE
PONCA CITY, OK 74604-0000


FEATHERSTONE MICHELLE A
9545 1/2 CEDAR ST
BELLFLOWER, CA 90706


FEBERT ANGELA C
3519 SKYLINE DRIVE
BETHLEHEM, PA 18020


FED EX
PO Box 660481
DALLAS, TX 75266-0481


FED EX CUSTOM CRITICAL
PO BOX 371627
PITTSBURGH, PA 15251-7627


FED EX FREIGHT EAST
4103 COLLECTION CENTER DRIVE
CHICAGO, IL 60693


FED EX KINKOS
PO BOX 672085
DALLAS, TX 75267-2085


FEDERAL CONSTRUCTION INC
1550 DE MAISONNEUVE W STE 810
C/O FEDERAL CENTERS INC
MONTREAL, H3G 1N2
CANADA


FEDERAL EMPLOYMENT LAW INSIDER
M LEE SMITH PUBLISHERS LLC
5201 VIRGINIA WAY PO Box 5094
BRENTWOOD, TN 37024-5094


FEDERAL EQUIPMENT DEALERS INC
4800 SUMMER AVE
MEMPHIS, TN 38122


FEDERAL EXPRESS
PO BOX 1140
MEMPHIS, TN 38101-1140


FEDERAL EXPRESS CORPORATION
PO BOX 660481
DALLAS, TX 75266-0481


FEDERAL FIRE EQUIPMENT CO

902 N FEDERAL
MASON CITY, IA 50401


FEDERAL INDUS A STANDEX CO
PO BOX 533248
CHARLOTTE, NC 28290-3248


FEDERAL INDUSTRIES
PO BOX 290
BELLEVILLE, WI 53508-0290


FEDERAL INDUSTRIES INC
PO BOX 533248
CHARLOTTE, NC 28290-3248


FEDERAL MEDICAL SUPPLIES
201 BISCAYNE DR 28TH FLOOR
MIAMI, FL 33131


FEDERAL OFFICE PRODUCTS INC
7921 NIEMAN ROAD
LENEXA, KS 66214


FEDERAL WAY CHAMBER
PO BOX 3440
FEDERAL WAY, WA 98063-3440


FEDERAL WAY DISPOSAL
ACCT 601 0000152 10552
PO BOX 78251
PHOENIX, AZ 85062-8251


Federated
3025 Southcreek Lane
Arlington Heights, IL  60005


FEDERATED FOODSERVICE INC
ACCOUNTS RECEIVABLE
3025 WEST SOUTH CREEK LANE
ARLINGTON HEIGHTS, IL 60005


FEDERATION COOPERATIVE
108 N WATER ST
BLACK RIVER FALLS, WI 54615


Federation Corp
Jeffrey A Polivka
Chief Executive Officer
108 North Water Street
Black River Falls, WI 54615

FEDERICO TOMAS
582 TUSTIN AVE
A
SANTA ANA, CA 92705


FEDERONICH LINDA M
395 KAUFMANN
DUBUQUE, IA 52001


FEDEWA PAT M
5345 PAVILION
KALAMAZOO, MI 49048


FEDEX
DEPT CH
PO Box 10306
PALATINE, IL 60055


FEDEX
PO BOX 371461
PITTSBURGH, PA 15250-7461


FEDEX
PO BOX 7221
PASADENA, CA 91109-7321


FEDEX
PO BOX 94515
PALATINE, IL 60094-4515


FEDEX FREIGHT
PO Box 223125
PITTSBURGH, PA 15250-2125


FEDEX FREIGHT WEST INC
DEPT LA
PO BOX 21415
PASADENA, CA 91185-1415


FEDEX GROUND INC
PO BOX 94515
PALATINE, IL 60094-4515


FEDEX KINKOS
24125 MAGIC MOUNTAIN PKY
SANTA CLARITA, CA 91355-3904


FEDEX KINKOS
CUSTOMER ADMINISTRATIVE SRVS
PO BOX 672085
DALLAS, TX 75267-2085

FEDEX KINKOS
PO BOX 672085
CUST ADMIN SERVICE
DALLAS, TX 75267-2085


FedEx Office
Customer Administrative Servic
PO Box 672085
Dallas, TX 75267-2085


FEED MY PEOPLE
331 PUTNAM STREET
EAU CLAIRE, WI 54703


FEED THE CHILDREN
OKLAHOMA STATE UNIV
206 PAUL MILLER BUILDING
STILLWATER, OK 74078-4053


FEEDING AMERICAN WEST
MICHIGAN FOOD BANK
864 WEST RIVER CENTER DR
COMSTOCK PARK, MI 49321


FEENEY KATE
1359 S STANLEY AVENUE
LOS ANGELES, CA 90019


FEEST DELANEY G
1228 LANDER ST
RENO, NV 89509


FEHR MESSINGER NICOLE N
746 HAMILTON AVENUE
BETHLEHEM, PA 18017


FEIGAL KATHERINE
5000 W 112TH ST
BLOOMINGTON, MN 55437


FEIKER MATT C
3857 NOBLE AVE NORTH
ROBBINSDALE, MN 55422


FEINGOLD TIFFANY K
442 NORTH MAPLE STREET
COVINGTON, TN 38019


FEIST BRADY J
13202 SERVO TRAIL
PILLAGER, MN 56473

FEIST PUBLICATIONS INC
316 MAINS ST
SPEARVILLE, KS 67876


FELDICK RICHARD D
1230 N BROADWAY
FERGUS FALLS, MN 56537


FELICIA CARBAJAL
3901 DALE RD APT D
MODESTO, CA 95356


FELICIANO BARBARA L
4624 ANVERS BLVD
JACKSONVILLE, FL 32210


FELICIANO ISABEL
10953 BRITTANY LANE
APT 73
TAMPA, FL 33612


FELIPE FRANCISCO M
2450 EP TRUE PARKWAY
APT 1
WEST DES MOINES, IA 50265


FELIX DAISY
13700 1/2 CERISE AVE
HAWTHORNE, CA 90250


FELIX DESIR PRESSURE CLEANING
PO BOX 815
WEST PALM BEACH, FL 33402


FELIX MICHELLE
1309 ALDRICH COURT
WESLEY CHAPEL, FL 33543


FELLERS FIXTURES INC
2140 WEST GRAND
SPRINGFIELD, MO 65802


FELLYS FLOWERS INC
PO Box 6620
MADISON, WI 53716-0620


FELMLEE BRITTANY I
7764 E ELMWOOD PL
DENVER, CO 80221

FELS RYAN S
522 VIA SORRENTO
MORGAN HILL, CA 95037


FELT LIGHTING INC
1220 E 3300 S
SLC, UT 84106


FELTON DAVID T
1534 SE ROYAL GREEN CIR
F 201
PORT ST LUCIE, FL 34952


FELTON STEVEN O
4326 5TH ST W
LEHIGH ACRES, FL 33971


FELTZ AUDREY E
3573 CRESTMOOR DRIVE
WOODBURY, MN 55125


FENAUD ALRICHIE
212 AVENUE B
FT PIERCE, FL 34950-0000


FENN AMY
4830 S 2025
ROY, UT 84067


FENNELL BENJAMIN E
PO Box 293
WEST BRANCH, IA 52358


FENNELL CONTAINER CO INC
PO BOX 62679
N CHARLESTON, SC 29419-2679


FENNEMORE CRAIG P C
3003 N CENTRAL AVE STE 2600
PHOENIX, AZ 85012-2913


FENSTERMACHER DYLAN P
4100 FERNCROFT LANE
BETHLEHEM, PA 18020


FENSTERMAKER NICOLE L
1034 PA AVE
EMMAUS, PA 18049


FENSTERMAKER TONI M

1034 PENNSYLVANIA AVE
EMMAUS, PA 18049


FENSTERMAN STEPHANIE A
6610 COLLEGE PARK CT SW APT 6
CEDAR RAPIDS, IA 52404


FENTON ANDREW A
1301 HWY 7
HOPKINS, MN 55343


FENTON KELLI L
615 PARK ST 410
DES MOINES, IA 50309


FENTON MAKAYLA S
3874 QUAIL RI8DGE RD
CENTER POINT, IA 52213


FERARD JOHN S
4236 BEATTY DRIVE
RIVERSIDE, CA 92506


FERDING ELECTRIC INC
120 W PLEASANT DR
PIERRE, SD 57501


FERGUS ELECTRICINC
503 S SHERMAN ST
FERGUS FALLS, MN 56537-2914


FERGUS FALLS AREA
202 SOUTH COURT ST
CHAMBER OF COMMERCE
FERGUS FALLS, MN 56537


FERGUS FALLS BUILDING FUND
2709 LAKEVIEW DR
FERGUS FALLS YOUTH HOCKEY ASSN
FERGUS FALLS, MN 56537


FERGUS FALLS MEDICAL GROUP
615 S MILL
FERGUS FALLS, MN 56537


FERGUS FALLS NEWSPAPER
PO Box 506
FERGUS FALLS, MN 56538-0506


FERGUS JOYCE E
1101 N APRIL

A
MESA, AZ 85203


FERGUSON AMANDA L
2713 OHENRY
BROOKLYN CENTER, MN 55420


FERGUSON BRIDGIT
2039 MARLBOROUGH AVE
RIVERSIDE, CA 92507


FERGUSON DANIEL P
3725 165 AVE NE
HAM LAKE, MN 55304


FERGUSON DANIELLE L
1136 NW 1ST PL
CAPE CORAL, FL 33993


FERGUSON ELIZA K
1812 HOT SPRINGS LN
RIVERBANK, CA 95367


FERGUSON ENTERPRISES INC
FEI 141
PO BOX 644054
PITTSBURGH, PA 15264-4054


FERGUSON ENTERPRISES INC
FILE 56809
LOS ANGELES, CA 90074-6809


FERGUSON EVERGREEN LANDSCAPE
4909 STOCKDALE HWY 336
BAKERSFIELD, CA 93309


FERGUSON HALEY A
3725 165TH AVENUE NE
HAM LAKE, MN 55304


FERGUSON JULEE M
25722 VIA VIENTO
MISSION VIEJO, CA 92691


FERGUSON JULIE A
2558 CHATHAM CIRCLE
KISSIMMEE, FL 34746


FERGUSON KARA L
21612 TYLER ST NE
EAST BETHEL, MN 55011

FERGUSON KRISTIE M
365 SE STRAIT AVE
PORT ST LUCIE, FL 34983-1314


FERGUSON MICHELE R
517 E 3RD ST S APT E
NEWTON, IA 50208


FERGUSON RYAN G
2713 OHENRY ROAD
BROOKLYN CENTER, MN 55430


FERGUSON SHEENALEE
7770 HOLLYWOOD BLVD
LOS ANGELES, CA 90046


FERGUSON YVETTE
25615 S WESTERN 16
LOMITA, CA 90717


FERINGA VICKI J
4020 MOHLER
WALKER, MI 49544


FERM SENTORA R
140 MISSISSIPPI PLACE
FRIDLEY, MN 55432


FERN JENNIFER L
469 MINNESOTA ST
SHAKOPEE, MN 55379


FERNADO DELGADILLO
9215 ARTESIA BLVD
BELLFLOWER, CA 90706


FERNANDA SALGADO
19641 E CIENEGA AVE
COVINA, CA 91724


FERNANDES ANAPAULA
1057 NORTH 300 EAST
LAYTON, UT 84041


FERNANDES LAUREN
140 BRIAR RIDGE DR
SAN JOSE, CA 95123


FERNANDEZ ARIANNE

11463 HANOVER RD
CINCINNATI, OH 45240


FERNANDEZ CARLOS
1490 KIRMAN AVE
RENO, NV 89502


FERNANDEZ CLAUDIA
1625 CODY AVE
SIMI VALLEY, CA 93063


FERNANDEZ CLAUDIO
330 PERSHING ST
DUNEDIN, FL 34698


FERNANDEZ DORA
1113 GRAND BLVD
HAMILTON, OH 45011


FERNANDEZ FERNANDO D
2925 FISH HATCHERY ROAD APT 2
MADISON, WI 53713


FERNANDEZ JESUS
408 S FIR AVE
INGLEWOOD, CA 90301


FERNANDEZ JONATHAN G
10302 DYLAN STREET APT630
ORLANDO, FL 32825


FERNANDEZ JONATHAN L
2559 CEDAR CYPRESS CT
TAMPA, FL 33618


FERNANDEZ LAURA
22202 VICTORY DRIVE
HAYWARD, CA 94541


FERNANDEZ LEO
507 70TH AVE N
BROOKLIN CENTER, MN 55430


FERNANDEZ LUIS
19248 BRYANT ST
9
NORTHRIDGE, CA 91324


FERNANDEZ LUIS A
507 7TH AVE
BROOKLYN CENTER, MN 55430

FERNANDEZ MELANIE K
2335 FAIR OAK CT
ESCONDIDO, CA 92026


FERNANDEZ PRODUCE EXPRESS
1603 S ZARZAMORA
SAN ANTONIO, TX 78207


FERNANDEZ WILLIAM V
11625 NW 114TH ST
YUKON, OK 73099


FERNANDO CASTRO
5216 N 6TH ST APT 216
FRESNO, CA 93710


FERNANDO CHAVERA
1500 HAMNER AVE
NORCO, CA 92860


FERNANDO PEDROSA
7257 DOWDY ST A
GILROY, CA 95020


FERNANDO PEREZ
4645 E GRANADA RD
PHOENIX, AZ 85008


FERNANDO POSADA
1216 S CHARLOTTE AVE
SAN GABRIEL, CA 91776


FERNANDO VASQUEZ
19938 ROSCOE BLVD 31
WINNETKA, CA 91306


FERNEAU RACHEL
7432 MINNESOTA
CITRUS HEIGHTS, CA 95610


FERNHOLZ ASHLEY M
10049 33RD ST SE
SPIRITWOOD, ND 58481-9540


FERONS DANIEL
42 SANDPIPER
IRVINE, CA 92604


FERRADAS JOSE F

3972 SW BINFORD AVE
GRESHAM, OR 97080


FERRANDO MICHELLE
2925 SURF CT NE
SALEM, OR 97305


FERRARI CHRISTINA
266 CAYETANO DRIVE
WINDSOR, CA 95492


FERRARIO MARY L
3300 194TH LN N W
OAK GROVE, MN 55303-8416


FERRARO JENNIFFER
718 N KINGS RD APT 306
LOS ANGELES, CA 90069


FERREBEE SANDRA J
4318 WALNUT AVE
BUNNELL, FL 32110


FERREIRA DAMARIS
4766 QUEMAR DR
KISSIMMEE, FL 34746


FERREIRA DEBRA A
4002 OLSON RD
HAINES CITY, FL 33844


FERREIRA JEFFREY A
1758 R S RANCH RD
SAINT CLOUD, FL 34771


FERREIRA JODY
1937 MAPLEWOOD COURT S
SALEM, OR 97306


FERREIRA JUAN M
2022 N 43RD TERR
KANSAS CITY, KS 66104


FERREIRA LEONARDO
PO BOX 1496
GILROY, CA 95021-1496


FERREL ABRAHAM
3947 W 112 TH ST
INGLEWOOD, CA 90303

FERREL DAVID
3947 WEST 112TH
INGELWOOD, CA 90303


FERRELL CHRISTINA R
2453 HIBISCUS LN
WAUCHULA, FL 33873


FERRELL RENE N
29 SE 14TH COURT
NORTH FORT MYERS, FL 33917


FERRELL ROLENE M
6563 PARKVIEW CIRCLE S
BAXTER, MN 56425


FERRELL TABITHA C
927 FOXDALE AVENUE
LEHIGH ACRES, FL 33974


FERRELLGAS LP
PO BOX 173940
DENVER, CO 80217


Ferrellgas/FL Ft Myers 300130
PO Box 173940
DENVER, CO 80217-3940


Ferrellgas/FL Ocala 300132
PO Box 173940
Denver, CO 80217-3940


Ferrellgas/FL Pinellas Park 300133
PO Box 173940
Denver, CO 80217-3940


FERRER GYRA
10202 AVIGNON WAY
BAKERSFIELD, CA 93306


FERRER JESSICA
301 N 70TH TERR
KANSAS CITY, KS 66112


FERRER LEONEL
15433 BELLAMAR CIRCLE
APT 1015
FT MYERS, FL 33908


FERRER RAUL C

4856 S 3200 W
WEST VALLEY, UT 84118


FERRIS GLASS COMPANY INC
2318 WINTERS DRIVE
KALAMAZOO, MI 49002


FERRIS JOANNA R
5042 N NESBITT RD
DUNKERTON, IA 50626-9617


FERRIS KRISTEN
1274 N CRESCENT HEIGHTS BLVD
LOS ANGELES, CA 90046


FERRIS RICHARD
10002 HIGHLAND SPRINGS DR N
MCCORDSVILLE, IN 46055


FERRIS SCOTT M
123 STREET
WESTMINSTER, CA 90000


FERRO HOLLY J
2503 E GERARD
MERCED, CA 95340


FERRO JAMES
176 FRANKLIN AVE
SAN GABRIEL, CA 91775


FERRO JESSICA E
1840 W EMELITA AVE
MESA, AZ 85202


FERRO MONA J
2503 E GERARD AVE
MERCED, CA 95340


FERTILAWN INC
PO Box 386
BISMARCK, ND 58502


FERVIL PIERRE R
549 SE DOLPHIN DR
DELRAY BEACH, FL 33445-2402


FES SYSTEMS INC
PO BOX 13383
NEWARK, NJ 07101-3383

FESER CHRISTINA M
228 AVENUE D WEST
BISMARCK, ND 58501-3611


FESKO MICHAEL A
1301 VINE ST
LACROSSE, WI 54601


FESS LAURA
74478 HWY 111
113
PALM DESERT, CA 92260


FESSLER CARBONIC GAS CO
2012 E OVID
DES MOINES, IA 50313


FESTIVAL OF BRIDES
4335 MARINA CITY DRIVE
MARINA DEL RAY, CA 90292


FETCHKO DONNA M
5487 MAIN STREET
WHITEHALL, PA 18052


FETTIG MICHAEL P
1801 VICK ROAD
APOPKA, FL 32808


FETZER CHASITY R
1119 UNIVERSITY DR 1215
BISMARCK, ND 58504


FEUERBORN MAX A
1409 SW PACIFIC DR
LEES SUMMIT, MO 64081


FEULING AMY L
4237 S 81 ST
GREENFILD, WI 53220


FEYEN APRIL R
W22658 PRAIRIE WOOD DR
TREMPEALEAU, WI 54661


FFE TRANSPORTATION SRVC INC
PO BOX 671252
DALLAS, TX 75267-1252


FFVA

PO Box 918292
ORLANDO, FL 32891-8292


FHS BOPO
ATTN MR LAWRENCE
3197 SHAKESPEARE RD
BETHLEHEM, PA 18017


FIA CARD SERVICES N A
SHERMETA ADAMS VON ALLMEN
P C
ROCHESTER, MI 48308


FIBER COMM L C
PO BOX 416
SIOUX CITY, IA 51102


FIBERSTAR INC
713 ST CROIX STREET
RIVER FALLS, WI 54022


FIBIGER ANTON Y
2443 STEWART DR
BISMARCK, ND 58503-2643


FICKER BONNIE L
7650 XEMIA
LORETTO, MN 55357


FIDEL NAVARRO JR
11242 ELMCROFT AVE
NORWALK, CA 90650


FIDEL RAMIREZ
5801 FERNSIDE CT
BAKERSFIELD, CA 93313


FIDELE CHRISTIANE
1617 AMERICANA BLVD APT 201
ORLANDO, FL 32838


FIDELE RAYNOLD
1633 AMERICANA BLVD
APT 19N
ORLANDO, FL 32839


FIDELITY NATIONAL INS CO
PO BOX 33070
ST PETERSBURG, FL 33733-8070


Fidelity National Prop Casualty Ins Co

PO Box 33003
St Petersburg, FL 33733


FIDELITY NATIONAL TITLE
ONE PARK AVENUE
NEW YORK, NY 10016


Fidler Marketing
205 NW 66th St
Oklahoma City, OK


Fidler Marketing Inc
205 N W 66th Street
Oklahoma City, OK 73116


FIEBELKORN ROBERT J
112701 HUNDERTMARK RD
CHASKA, MN 55318


FIEDLER AMBER R
9950 245TH STREET EAST
LAKEVILLE, MN 55044


FIELD III LYNN T
219 W THAYER APT 3
BISMARCK, ND 58501-3745


FIELD KENNETH E
1702 NORTH DELAWARE AVE
MASON CITY, IA 50401


FIELDING JACQUELINE R
4937 MORGAN AVE S
MPLS , MN 55419


FIELDS DIANE T
6591 BRIGHT STAR LANE
BARTLETT, TN 38134


FIELDS FIRE PROTECTION
DEPT 6062
PO BOX 30516
LANSING, MI 48909


FIELDS KAREN L
3470 H PARKMOOR VILLAGE DR
COLORADO SPRINGS, CO 80917


FIELDS KAYLA D
2401 TUMBLEWEED TRAIL
LAKE WALES, FL 33898

FIELDS LISA M
6644 WOOD AVE
KANSAS CITY, KS 66102


FIELDS MICHAEL T
2088 E LAKESHORE DR
128
LAKE ELSINORE, CA 92530


FIELDS STACY M
8201 S SANTA FE CT 217
LITTLETON, CO 80120


FIELDS TAMMY L
206 9TH STREET S E
ROCKFORD, IA 50468


FIERRO GUILLERMO
8426 VARIEL AVE
CANOGA, CA 91304


FIESSER ROBERT C
710 EDISON FURLONG RD
FURLONG, PA 18925


FIETZEK TYLER D
413 3RD STREET EAST
WEST FARGO, ND 58078-8166


FIFTH THIRD
MICHAEL R STILLMAN ATTY AT LA
7091 ORCHARD LAKE SUITE 270
WEST BLOOMFIELD, MI 48322-3651


FIFTH THIRD AUTO LEASING TRUST
PO BOX 630041
CINCINNATI, OH 45263-0041


Fifth Third Bank
Fifth Third Center
38 Fountain Square Plaza
MD 1OAT A1
Cincinnati, Ohio 45263


FIGEAC JEAN C
269 MAGELLAN
KISSIMEEE, FL 34758


FIGUEREDO BRANDON
2803 CRANE TRACE CIRCLE

ORLANDO, FL 32837


FIGUEROA ADAM
2652 HORSESHOE BAY DR
KISSIMMEE, FL 34746


FIGUEROA ADRIANA S
13495 SWANER CIRCLE
SALINAS, CA 93906


FIGUEROA BENJAMIN
1086 S MOUNTAIN AVENUE
ONTARIO, CA 91762


FIGUEROA CLARIBEL
2210 INDIA BLVD
DELTONA, FL 32738


FIGUEROA ERNESTO
403 E BRIARDALE AVE
14
ORANGE, CA 92865


FIGUEROA FRANCISCO J
35 N 13TH ST
1ST FLOOR
ALLENTOWN, PA 18102


FIGUEROA JAVIER F
17940 KOERRA HWY
SANTA CLARITA, CA 91351


FIGUEROA JEYSON
7203 18TH AV S
RICHFIELD, MN 55423


FIGUEROA JOSE
215 E SUNSET AVE
SAN GABRIEL, CA 91776


FIGUEROA LILLIAN
709 FORT CHADBOURNE DR
AUSTIN, TX 78748


FIGUEROA SCHWEITZER REBECCA
4304 BEAVER CT
OREFIELD, PA 18069


FIGUEROA SILVIA
4165 ADAMS ST
RIVERSIDE, CA 92504

FIJARDO GUILLERMO
6259 WELCH ST
STOCKTON, CA 95210


FIKES DAIRY
47 W CRAIG ST
PO BOX 1247
UNIONTOWN, PA 15401


Fikes Janitorial
PO box 711
Glide, OR 97443


FIKES NORTHWEST CORP
13401 EAST TRENT AVENUE
SPOKANE VALLEY, WA 99216


FIKES OF MINNESOTA IN
4408 EXCELSIOR BLVD
ST LOUIS PARK, MN 55416


Fikes of Oregon Inc
PO BOX 80904
PORTLAND, OR 92780


FIKES OF SOUTHER OREGON
PO BOX 711
GLIDE, OR 97443


FIKES SERVICES INC
PO BOX 941
KENT, WA 98035


FILCHAK SAMANTHA J
3716 NORTHHAVEN CT
DECATUR, IL 62526


FILE TINA M
3150 LEHIGH ST APT 212
WHITEHALL, PA 18052


FILER LIZZIE
1382 W ROBERTS
FRESNO, CA 93711


FILES LEA
214 ANACAPA ST
VENTURA, CA 93001

FILIP SIERRA E
1340 13TH ST S APT 4
FARGO, ND 58103


FILIPCZAK MARYANN
7517 65TH AVE N
BROOKLYN PARK, MN 55428


FILIPI JEFF A
20741 HARTFORD WAY
LAKEVILLE, MN 55044


FILIPIAK BRAD
948 23RD AVENUE PLACE 2
CORALVILLE, IA 52241


FILIPOVIC SOFIJA
1628 WEST 2700 SOUTH
WEST VALLEY CITY, UT 84119


FILLA THOMAS F
3501 PEACHTREE DR
SPRINGFIELD, IL 62711


FILLE INC
3445 ROUTE 9
FREEHOLD, NJ 07728-3286


FILLE INC
401 W ROUTE 38
MOORESTOWN, NJ 08057-3235


Fille Inc
Lenny Petrou
3445 Route 9
Freehold, NJ 77283


FILLMORE LACEY
8940 EVA AVE
ELK GROVE, CA 95624


FILO STEVE L
1300 GENEVA RD APT 11
MENASHA, WI 54915


FILPULA ASHLEY R
1045 YELLOW BRICK RD 217
CHASKA, MN 55318-2176


FILSON DOUGLAS
2102 290TH

FORT MADISON, IA 52627


FILTA FRY
CALIFORNIA KITCHEN SOLUTIONS
PO BOX 2565
BAKERSFIELD, CA 93303


FILTAFRY
12467 S 36 STREET
VICKSBURG, MI 49097


FILTAFRY
1874 CATASAUQUA RD 393
ALLENTOWN, PA 18109


FILTER PURE SYSTEMS INC
5405 BORAN PLACE
TAMPA, FL 33610


FILTER SERVICE OF KS INC
PO BOX 126
LYNDON, KS 66451-0126


FILTER SERVICES CINCINNATI INC
9799 PRINCETON GLENDALE RD
STE F
CINCINNATI, OH 45246


FILTHY CLEAN
PO BOX 187
GRAND RAPIDS, MN 55744


FIMBRES LAUREN
1912 RIDGE RD
BAKERSFIELD, CA 93305


FIMBRES NICHOLE
5708 VISTA FINESTRA DR
BAKERSFIELD, CA 93306


FINANCE CTR FEDERAL CREDIT UN
PO BOX 26501
INDIANAPOLIS, IN 46226-0501


FINANCIAL ACCOUNTING STAND BRD
PO BOX 30816
HARTFORD, CT 06150


FINANCIAL ADMIN BUILDING
133 WEST SANTA CLARA ST
VENTURA, CA 93001

FINANCIAL COURIER SVC INC
6099 MT MORIAH EXT SUITE 13
MEMPHIS, TN 38115


Financial Recovery Services Inc
80 Wesley Street
South Hackensack, NJ 07606


FINANCIAL SUPPLY CENTER INC
1102 SOUTH WASHINGTON ST 310
ATTN ACCOUNTS PAYABLE
BISMARCK, ND 58501


Financial Trading Transacting LLC
Lynn Morrison LLC
Lynn A Morrison Member
1790 East River Road Suite 310
Tucson, AZ 85718


FINCH ALICIA B
115 H STREET NE
BRAINERD, MN 56401


FINCH CHELSY
6239 N DOLORES AVE
FRESNO, CA 93711


FINCH CRYSTAL L
8311 LA SIERRA AVE
WHITTIER, CA 90605


FINCH JOSEPH L
11501 N WASHINGTON 328
THORNTON, CO 80229


FINCH LATASHA L
607 PEABODY AVE
DYERSBURG, TN 38024


FINCK JACQUELINE
1240 APPIAN WAY
MORGAN HILL, CA 95037


FINCKLER ERIC H
321 21ST ST N
LACROSSE, WI 54601


FINE DESIGN LANDSCAPE MAINT
2373 WHITMAN ST
CLEARWATER, FL 33765

FINE LINE STRIPING INC
PO BOX 1836
ROHNERT PARK, CA 94928


FINIGAN RICHARD T
1108 W MCCARTY ST
JEFFERSON CITY, MO 65109


FINISHING TOUCH THE
PO BOX 1216
CHANDLER, AZ 85244


FINK BRODIE G
75976 230TH ST
ALBERT LEA, MN 56007


FINK DAVID R
2411 SKEELS AVENUE
EAU CLAIRE, WI 54701


FINK JOHN H
515 E MAPLE
PONCA, OK 74601-0000


FINK TIM J
706 WILLOW CIRCLE
BUFFALO, MN 55313


FINK TIMOTHY J
706 WILLOW CIRCLE
BUFFALO, MN 55313


FINKLER BROOKE A
1031 HOFFMAN STREET
MUSKEGON, MI 49442


FINLEY DISTRIBUTING
2104 S EUCLID
TUCSON, AZ 85713


FINLEY EMERGENCY DEPT BILLING
PO BOX 356
DUBUQUE, IA 52004-0356


FINLEY HOSPITAL
1200 PLEASANT STREET
DES MOINES, IA 50309


FINLEY TORRENCE

741 PIERCE BUTLER RT APT 1
ST PAUL, MN 55104


FINLY MARIAH N
2809 TRAVERSE AVE
NORTH PORT, FL 34286


FINN ROBERT
156 W TEDROW DR
GLENDORA, CA 91740


FINNEGANS WELDING CUSTOM FR
1610 STATE AVE NW
OWATONNA, MN 55060


FINNERTY MIKE D
6400 BANNER COVE 13106
ORLANDO, FL 32821


FINNEY SPORTS
21 NORTH COUNTRY SHOPPING CENT
ROUTE 9 N
PLATTSBURGH, NY 12901


FIORENTINO CHRISTINA M
14262 SE 41 CT
SUMMERFIELD, FL 34491


FIORENTINO JOHN
102 LARCH RD
OCALA, FL 34480


FIORENTINO ROBERT M
102 LARCH ROAD
OCALA, FL 34480


FIORI PAULA M
1552 WOODBRIDGE ST APT 205
SAINT PAUL, MN 55117


FIORILLI VINCENT J
18950 PHEASANT CIRCLE
EDEN PRAIRIE, MN 55346


FIPPS GEORGE E
5101 E SLIGH AVE
APT B
TAMPA, FL 33617


FIRCHAU KATIE J
714 WEST 3RD STREET

GRACEVILLE, MN 56240


FIRE CONTROL
3243 BERWICK KNOLL
MINNEAPOLIS, MN 55443


FIRE FIGHTER DETECT ALARM
6299 City Rd 87 SW
ALEXANDRIA, MN 56308


FIRE FIGHTING EQUIPMENT CO INC
PO BOX 968
ROME, NY 13440


FIRE GUARD COMPANY
PO BOX 88
HORACE, ND 58047


FIRE GUARD SPRINKLER SYS INC
EB 321
PO BOX 1380
MINNEAPOLIS, MN 55480-1380


FIRE KING SECURITY PROD LLC
PO BOX 559
NEW ALBANY, IN 47150


FIRE KING SECURITY PRODUCTS
101 SECURITY PARKWAY
NEW ALBANY, IN 47160


FIRE KING SECURITY PRODUCTS
2852 MOMENTUM PLACE
CHICAGO, IL 60689-5328


FIRE ONE INC
107 WASHINGTON BLVD
ALGONA, WA 98001


FIRE ONE INC
3718 ROBINSON PIKE ROAD
GRANDVIEW, MO 64030


FIRE PREVENTION
413 BROWARD TERRACE
WINTERHAVEN, FL 33884


FIRE PREVENTION SYSTEMS
413 BROWARD TERRACE
WINTERHAVEN, FL 33884

FIRE PRO TEC
226 S OAK CIRCLE
COLCHESTER, VT O5446


FIRE PROTECT SFTY SV
PO BOX 25671
ANAHEIM, CA 92825-5164


FIRE PROTECTION PRODUCTS INC
1115 LEXINGTON AVENUE
CUMBERLAND, MD 21502


FIRE PROTECTION SERVICE INC
PO BOX 289
BANGOR, WI 54614


FIRE PROTECTION SYS INSP CO
PO BOX 3658
CERRITOS, CA 90703-3658


FIRE RANGER ENTERPRISES INC
2500 N FORSYTH ROAD
ORLANDO, FL 32807


FIRE SAFETY EQUIP INC WAUT
PO Box 53
WAUTOMA, WI 54982


FIRE SAFETY EQUIP IV INC
5636 CTY RD F
AUBURNDALE, WI 54412


FIRE SAFETY EQUIPMENT III
PO BOX 176
PLATTEVILLE, WI 53818


FIRE SAFETY EQUIPMENT IV
INC
5635 CTY RD F
AUBURNDALE, WI 54412


FIRE SAFETY FIRST
1170 E FRUIT STREET
SANTA ANA, CA 92701


FIRE SUPPRESSION SERVICES
3802 SOUTH 2300 EAST
SALT LAKE CITY, UT 84109-3421


FIRE TECH EXTINGUISHER SERV

10627 5TH AVE
OCOEE, FL 34761

FIRE TECH SYSTEMS
PO Box 216364
SACRAMENTO, CA 95821-6364

FIRE X SALES SERVICE CORP
1011 MCCAULEY CT
HAGERSTOWN, MD 21740-7115

FIRECODE SAFETY EQUIPMENT
3722 W PACIFIC AVE
SACRAMENTO, CA 95820

FIREFIGHTERS CHARITABLE FOUND
PO BOX 83533
PHOENIX, AZ 85071-3533

FIREFIGHTERS PROF SECURITY INC
PO BOX 693
SPOTSYLVANIA, VA 22553

FIREGARD COMPANY
501 KINGS ROAD
FAIRMONT, MN 56031

FIRELANDS REGIONAL MEDICAL
CENTER
PO BOX 712032
CINCINNATI, OH 45271

FIRELINE CORPORATION
4506 HOLLINS FERRY RD
BALTIMORE, MD 21227-4671

FIRELINE INC
37921 PORTER DRIVE
CATHEDRAL CITY, CA 92234

FIRELINE INC
PO BOX 2471
PALM SPRINGS, CA 92263-7521

FIRELINE SPRINKLER CORPORATION
5036 Clairemont Drive
Appleton, WI 54913

FIREMASTER
DEPT 1019
PO BOX 121019

DALLAS, TX 75312-1019


FIREMASTER
PO BOX 2223
SANTA MONICA, CA 90407-2223


FIREMASTER CORP ORLANDO DIST
PO BOX 2235
SANTA MONICA, CA 90407-2235


FIREMASTER PHOENIX DIST
PO BOX 121019
DALLAS, TX 75312-1019


FIRENZI KAYLA
176 OLD BIG TREES ROAD
FELTON, CA 95018


FIRESIDE DINNER THEATRE
1311 JANESVILLE AVE
PO BOX 7
FORT ATKINSON, WO 53538


FIRESIDE HEARTH HOME
13679 COLLECTION CENTER DRIVE
CHICAGO, IL 60693


FIRESIDE OFFICE PRODUCTS INC
PO BOX 2116
1713 E BISMARCK EXPY
BISMARCK, ND 58502-2116


FIRESTINE ANDREW D
6720 SE 5TH ST 27
DES MOINES, IA 50315


FIRESTONE GLASS CO
12175 FIRESTONE
NORWALK, CA 90650


FIRESTONE SHANNON N
24620 RUSSELL RD
V 301
KENT, WA 98032


Firethorn Capital Partners LLC
Attn Mark A Osborne Manager
PO Box 1320
Forestdale, MA 02644


Firethorn Capital Partners LLC

Attn Mark A Osborne Manager
PO BOX 1320
Forestdale, MA 02644


FIRETRONICS INC
2650 S RIDGEWOOD AVENUE
SOUTH DAYTONA, FL 32119


FIRKEL DRUMMOND ANGELA L
7428 LYNDALE AVE S 306
RICHFIELD, MN 55423


FIRKINS MICHAEL J
703 ROSE ST
BLACK RIVER FALLS, WI 54615


FIRSDON JR RONALD D
4979 SE DRIFTWOOD AVE
STUART, FL 34997-0000


FIRST AID APPLIANCE SERVICE
PO BOX 770502
CORAL SPRINGS, FL 33077


FIRST AID DIRECT
PO BOX 11886
COSTA MESA, CA 92627


FIRST AID EXPRESS
PO BOX 6560
MOORE, OK 73153


FIRST AID ONLY INC
11101 NE 37TH CIRCLE
VANCOUVER, WA 98682


FIRST AID SAFETY 2000
PO BOX 472076
AURORA, CO 80047-2076


FIRST AID SELECT
PO BOX 711818
CINCINNATI, OH 45271-1818


FIRST ALARM
1111 ESTATES DRIVE
APTOS, CA 95003


First Alarm
807 A Charles Ave
Seaside, CA 83995

FIRST AMERICAN TITLE INSURANCE
729 SOUTH FEDERAL HWY 103
STUART, FL 34994


FIRST APPEARANCE WINDOW
PO BOX 2524
BELLEVIEW, FL 34421


FIRST BANK TRUST
PO BOX 6000
BROOKINGS, SD 57006-6000


FIRST BAPTIST CHURCH
200 N SECOND AVE
COVINA, CA 91723


FIRST BAPTIST CHURCH
OF WINTER PARK
1021 N NEW YORK AVE
WINTER PARK, FL 32789


FIRST BAPTIST CHURCH FAIR OAK
4401 SAN JUAN AVENUE
FAIR OKAS, CA 95628


FIRST CALL
ED HUTCHINSON
PO BOX 218
CAROLINA BEACH, NC 28428


FIRST CARE IND MED CENTER
211 S ST COLLEGE PMB 325
ANAHEIM, CA 92806


FIRST CARE IND MEDICINE CTR
211 S ST COLLEGE BLVD 325
ANAHEIM, CA 92806


FIRST CARE MEDICAL CARE
12995 S CLEVELAND AVE STE 184
FORT MYERS, FL 33907


FIRST CHOICE
6401 BOISSERANC ST
ANAHEIM, CA 92807


FIRST CHOICE APPAREL EMBROID
2301 12TH STREET N
FARGO, ND 58102

FIRST CHOICE COOPERATIVE
4815 TROUP HWY
TYLER, TX 75791


FIRST CHOICE FIRE PROTECTION
550 PATRICE PLACE UNIT E
GARDENA, CA 90248


FIRST CHRISTIAN SCHOOL
2659 FIRST STREET
NAPA, CA 94558


FIRST CHURCH OF GOD
1080 HARRISON ST
GALESBURG, IL 61401


FIRST CLASS
PO Box 3581
WILMINGTON, NC 28406


FIRST CLASS LINEN
PO BOX 3214
RIDGELAND, MS 39158-3214


FIRST COAST SERVICE OPTIONS
MSP RECOVERY UNIT ATTN PAT JOH
PO BOX 44106
JACKSONVILLE, FL 32231


FIRST COLLECTIONS INC
PO BOX 13225
GRAND FORKS, ND 58208-3225


FIRST COLONY LIFE INS CO
C/O ROBIN KEARNEY
7361 S MONROE CT
LITTLETON, CO 80122


FIRST COLONY LIFE INS CO
PO BOX 79314
BALTIMORE, MD 21279-0314


FIRST CONGREGATION CHURCH
OF CORONA
809 S RAMONA AVE
CORONA, CA 92879


FIRST DATA
VALUELINK LLC
PO Box 2021
ENGLEWOOD, CO 80150-2021

FIRST DATA CORP
IPS/VALUELINK
PO BOX 2021
ENGLEWOOD, CO 80150-2021


FIRST DATA CORP
VALUELINK LLC
PO BOX 2021
ENGLEWOOD, CO 80150


FIRST DATA CORPORATION
VALUELINK LLC
PO Box 2021
ENGLEWOOD, CA 80150-2021


FIRST EVANGELICOL LUTHERAN
CHURCH
2900 WEST CARSON ST
TORRANCE, CA 90503


FIRST FLIGHT CHILDRENS
DEVELOPMENT CENTER
9320 LINCOLN BLVD
LOS ANGELES, CA 90045


FIRST FLOORING
3304 LAIR WAY
ANTIOCH, CA 94531


FIRST GLASS INC
PO BOX 1514
GALESBURG, IL 61401


FIRST GLASS WNDW CLEANING INC
2747 BROOKRIDGE AVE
CRYSTAL, MN 55422-3311


FIRST HELP URGENT CARE CLINIC
320 1ST STREET S
WINTER HAVEN, FL 33880


FIRST HELP WALK IN CLINIC
320 FIRST STREET SE
WINTER HAVEN, FL 33880


First Impression Sealcoating
891 E Warner Road
100 129
Gilbert, AZ 85296

FIRST IMPRESSIONS AWNING
PO BOX 4698
LANCASTER, CA 93539


FIRST INVESTORS CORP
PO BOX 7837
EDISON, NJ 08818-7837


FIRST LUTHERAN CHURCH
410 MAIN STREET
ONALASKA, WI 54650


FIRST LUTHERAN CHURCH
YOUTH GROUP
424 S 8TH STREET
BRAINERD, MN 56401


FIRST MED PA
2323 RIDGE CT
LAWRENCE, KS 66046-3980


FIRST PAYDAY LOANS BRANCH 141
3226 N UNIVERSITY AVENUE
PEORIA, IL 61604


FIRST PRESBYTERIAN CHURCH
233 WEST AVENUE S
LA CROSSE, WI 54601


FIRST PRESBYTERIAN CHURCH
406 GRANT ST
ATTN PASTOR JOY
WAUSAU, WI 54403


First Presbyterian Church
870 West College Ave
Jacksonville, IL 62652


FIRST QUALITY PLUMBING
746 N VOLUSIA AVE
ORANGE CITY, FL 32763


FIRST SAVINGS BANK
PO BOX 1105
ARLINGTON, TX 76004


FIRST SERVICE CORP
4648 OLD WINTER GARDEN RD
ORLANDO, FL 32811


FIRST SERVICE NETWORKS INC

PO Box 51271
LOS ANGELES, CA 90051


FIRST UNION NATIONAL BANK
PO BOX 740557
ATLANTA, GA 30374-0557


FIRST UNITED METHODIST CHURCH
13222 BAILEY ST
WHITTIER, CA 90601


First United Methodist of Neen
108 W Doty Avenue
Neenah, WI 54956


FIRSTAID EXCHANGE
11101 NE 37TH CIRCLE
VANCOUVER, WA 98682


FIRSTCAL INDUSTRIAL 2 ACG LLC
5313 JOHNS RD SUITE 201
TAMPA, FL 33634


FIRSTCOMP INSURANCE
PO BOX 2329
OMAHA, NE 68103-2329


FISCHER BRADLEY
4200 THE WOODS DRIVE
1309
SAN JOSE, CA 95136


FISCHER CHAD T
1224 OAKWOOD VIEW
FERGUS FALLS, MN 56537


FISCHER ERIC J
3927 N 6TH STREET
MINNEAPOLIS, MN 55412


FISCHER FREDERICK D
11 1/2 WEST MAIN ST
EVANSVILLE, WI 53536


FISCHER PAIGE K
622 11TH ST E
DICKINSON, ND 58601


FISCHER PLUMBING
1115 NW 51ST ST
SEATTLE, WA 98107

FISCHER PROCESS INDUSTRIES
PO BOX 145400 ML 501
CINCINNATI, OH 45250


FISCHER ROZLYN J
110 SCHRAMM WAY
NEENAH, WI 54956


FISCHER SHARON A
6329 CR 154A
WILDWOOD, FL 34786-7902


FISCHER STEVEN T
319 VILLAGE GREEN LANE WEST
MADISON, WI 53704


FISCHER YVETTE
9424 HUNTERS TRACE
AUSTIN, TX 78758


FISH GARRETT L
1004 CIRCLE DR
ARDMORE, OK 73401


FISH SAMANTHA R
2128 GEORGE ST
LA CROSSE, WI 54603


FISH WINDOW
PO BOX 993
ELFERS, FL 34680


FISH WINDOW CLEANING
15228 B HAETHORNE BLVD 364
LAWNDALE, CA 90260


FISH WINDOW CLEANING
2150 S BELLAIRE ST 108
PO BOX 24189
DENVER, CO 80222


FISH WINDOW CLEANING
2645 HARLEM ST STE 1M
EAU CLAIRE, WI 54701


Fish Window Cleaning
3240 S Westnedge Ave
Kalamazoo, MI 49008

FISH WINDOW CLEANING
4063 N NAZARETH PIKE
BETHLEHEM, PA 18020


FISH WINDOW CLEANING
4255 US 1 S STE 18 207
ST Augustine, FL 32086


FISH WINDOW CLEANING
5900 S COLLEGE AVE SUITE C
FORT COLLINS, CO 80525


Fish Window Cleaning
6755 Earl Dr
Ste 104
Colorado Springs, CO 80918


FISH WINDOW CLEANING
OF MONTICELLO
PO BOX 716
MONTICELLO, MN 55362-0716


FISH WINDOW CLEANING
PO BOX 15345
COLORADO SPRINGS, CO 80938-5345


FISH WINDOW CLEANING
PO BOX 238117
PORT ORANGE, FL 32123


FISH WINDOW CLEANING
PO Box 242
GRAND HAVEN, MI 49417


FISH WINDOW CLEANING
PO BOX 410
DELTON, MI 49046


FISH WINDOW CLEANING
PO Box 413631
KANSAS, MO 64141


FISH WINDOW CLEANING
PO BOX 4185
HOPKINS, MN 55343


FISH WINDOW CLEANING
PO Box 496
Eagleville, PA 19408


Fish Window Cleaning

PO Box 591686
San Antonio, TX 78259


FISH WINDOW CLEANING
PO BOX 7116
MONTICELLO, MN 55362-0716


FISH WINDOW CLEANING
PO BOX 716
MONTICELLO, MN 55362-0716


FISH WINDOW CLEANING
PO BOX 723
GRANDVILLE, MI 49468-0723


FISHBOWL INC
44 CANAL CENTER PLAZA
SUITE 325
ALEXANDRIA, VA 22314


FISHBOWL MARKETING
44 CANAL CENTER PLAZA
SUITE 500
ALEXANDRIA, VA 22314


FISHBURN ASHELY A
479 WEDGEWOOD WAY
MANTECA, CA 95336


FISHER ALLEN D
3316 IOLA AVE
DES MOINES, IA 50312


FISHER AMELIA N
101 MUNSAN NI CT
RAEFORD, NC 28376


FISHER BETHANY B
4599 N WASHINGTON APT 14 H
STILLWATER, OK 74075


FISHER CHELSEA A
13600 COMMERCE BLVD APT 211
ROGERS, MN 55374


FISHER DALE WILLOW J
222 9TH AVE
ALEXANDRIA, MN 56308


FISHER DARNELL
3757 VANDERWOOD DR

MEMPHIS, TN 38128


FISHER DIANA
PO BOX 51435
PHOENIX, AZ 85076


FISHER DOOR HARDWARE INC
1355 GEZON PARKWAY SW
WYOMING, MI 49509


FISHER DUSTIN C
12166 METRIC
1011
AUSTIN, TX 78758


FISHER MARY B
04059 PICCIOLA RD LOT 26
FRUITLAND PARK, FL 34731


FISHER PAINTING
AND HOME IMPROVEMENT
108 W MAIN
LINCOLN, MO 65338


FISHER PAUL
1282 SINGELTON CIR
GROVELAND, FL 34736


FISHER PAUL
1282 SINGLETON CIR
GROVELAND, FL 34736


FISHER PHILLIPS
2050 MAIN STREET
SUITE 1000
IRVINE, CA 92614


FISHER PHILLIPS LLP
104 WEST 9TH STREET
KANSAS CITY, MO 64105


FISHER RADIO REGIONAL GROUP
2075 CENTRAL AVE
BILLINGS, MT 59102


FISHER SAMANTHA J
13201 GLEN CIR
BECKER, MN 55308


FISHER SCIENTIFIC
Acct 489303 001

13551 Collections Center Dr
Chicago, IL 60693


FISHER STEPHANIE L
16144 223RD AVE NW
ELK RIVER, MN 55330


FISHER TALBOT E
754 AVE B
GALESBURG, IL 61401


FISHER TIMOTHY A
820 W MAIN ST 21
SUN PRAIRIE, WI 53590


FISHERS MOBILE WELDING
6813 SOBBIE RD
PLEASANT VALLEY, MO 64068


FISK CATHRYN
835 E 625 S
LAYTON, UT 84041


FISK PATRICIA E
1222 N E JUANITA PL
CAPE CORAL, FL 33909


FISKE JANIT
5317 LANCE ST
BAKERSFIELD, CA 93308


FIT YOUR BUDGET ELECTRIC INC
PO BOX 151816
CAPE CORAL, FL 33915


FITCH JOHNSON LARSON HELD PA
100 WASHINGTON SQUARE STE 648
100 WASHINGTON AVE SOUTH
MINNEAPOLIS, MN 55401-2138


FITTERER TIFFANY J
1109 RIVERVIEW RD 215
DETROIT LAKES, MN 56501


FITZ RACHEL L
6867 NAVY RD
MILLINGTON, TN 38053


FITZ REBECCA K
616 RIDGEWOOD
AMES, IA 50010

FITZGERALD CONNOR B
3100 LONDONDERRY RD
MODESTO, CA 95350


FITZGERALD KAITLYN D
1050 S LONGMORE 408
MESA, AZ 85202


FITZGERALD KAITLYN D
1402 E GUADALUPE
247
TEMPE, AZ 85283


FITZGERALD MAURICE L
1106 JEFFERSON ST APT 3B
JEFFERSON CITY, MO 65101


FITZGERALD TAKARA
2705 E 88TH
201
TULSA, OK 74137


FITZGERALD WILLIE
2444 E 51ST APT B1
TULSA, OK 74105


FITZHUGH CHAD D
3736 E NIELSEN LN
DENVER, CO 80210


FITZHUGH MELLISA A
2433 PENBROOKE AVE
SANTA ROSA, CA 95403


FITZPATRICK CHRISTINE
817 CARR AVENUE
SANTA ROSA, CA 95404


FITZPATRICK III EDWARD
6438 BLOOMINGTON AVE
RICHFIELD, MN 55423


Fitzpatrick Lentz Bubba P
Attorneys At Law
PO Box 209
Center Valley, PA 18034-0219


FIVE STAR LANDSCAPE SERVICES
PO BOX 266
THONOTOSASSA, FL 33592

FIVE STAR SPEAKERS TRAINERS
8685 W 96TH STREET
OVERLAND PARK, KS 66212


FIX ALL HEATING AIR ELECTRI
1300 PARR AVE
DYERSBURG, TN 38024


Fix All Plumbing Rooter Serv
PO Box 901
Hermosa Beach, CA 90254


FIX IT SERVICE
36805 CATHEDRAL CANYON
CATHEDRAL CITY, CA 92234


FIX JAIME A
19B 87TH AVE NE
LAKE STEVENS, WA 98258


FIX KELSEY B
5027 15TH AVE NE
202
SEATTLE, WA 98105


FIX SEAN P
19B 87TH AVE NE
EVERETT, WA 98205


FKI LOGISTEX AUTOMATION INC
PO BOX 60843
CHARLOTTE, NC 28260-0843


FL EMERGENCY PHYS KANG ASSOC
PO BOX 1070 DEPT 4131
CHARLOTTE, NC 28201-1070


FL HOSPITAL DELAND
PO BOX 863385
ORLANDO, FL 32886


FL REGIONAL EMERGENCY ASSOC
PO BOX 919098
ORLANDO, FL 32891-9098


FL ST Temp Disbursement unit
PO BOX 8500
TALLAHASSEE, FL 32314-8500

FLAA LYNETTE M
503 8TH ST NE
STAPLES, MN 56479


FLAG BROTHERS
2034 GREENWAY CROSS
MADISON, WI 53713


FLAG CRAFT INC
1020 NORTH DIXIE HWY
BOCA RATON, FL 33432


FLAG WORLD INC
728 VIRGINIA DRIVE
ORLANDO, FL 32803


FLAGCENTER COM LLC
2118 SPRING HALLOW LANE
GERMANTOWN, TN 38139


FLAGPOLE COMPONENTS INC
PO BOX 277
ADDISON, TX 75001


FLAGS AND FLAG POLE INSTALLATI
62480 US 31 SOUTH
SOUTH BEND, IN 46614


FLAGS AND FLAGPOLES BY ALEX
PO BOX 526
BROOKLYN, IA 52211


FLAGS INTERNATIONAL
10845 MCKINLEY HWY
OSCEOLA, IN 46561


Flags More
2503 Wenner Dr
Waterloo, IA 50701


FLAGS UNLIMITED LTD
TIM MOHNEY
4238 29TH ST S E
KENTWOOD, MI 49512


FLAGSOURCE UNLIMITED
12121 WEST 71ST
SHAWNEE, KS 66216


FLAGSOURCE UNLIMITED INC
12121 W 71ST ST

SHAWNEE, KS 66216


FLAGSTAD FLOWERS SHOP
1965 WINNEBAGO STREET
MADISON, WI 53704


FLAHERTY JAMES L
6914 1ST N ST
MOORHEAD, MN 56560


FLAHERTY PATRICIA A
12130 LIVE OAK DR
FT MYERS, FL 33908


FLAIR SERVICE INC
935 ALEXANDER AVENUE
PORT ORANGE FL 32119
DIANA GRAVER A/R MANAGER


FLANAGAN CASSANDRA M
2232 W HARVARD AVE
VISALIA, CA 93277


FLANAGAN DERRICK S
2428 1/2 SOUTH 12TH
ST JOSEPH, MO 64501


FLANAGAN MEGAN L
1103 CARILLON PLACE
LAKE WALES, FL 33898


FLANNERY ROBERT L
2678 SE AMHERST ST
STUART, FL 34997


FLASHES PUBLISHERS INC
54 WEST 8TH STREET
HOLLARD, MI 49423


FLAT WOODS HOLDING LLC
PO BOX 448
CARYVILLE, TN 37714-4935


FLAT WOODS HOLDINGS LLC
PO BOX 448
CARYVILLE, TN 37714


FLATH ISAAC D
1138 DULUTH ST
ST PAUL, MN 55106

FLATIRON CAPITAL
950 SEVENTEENTH ST SUITE 1300
DENVER, CO 80202


FLATT TINA R
5602 56TH
DES MOINES, IA 50311


FLATTUM JUSTIN D
928 W FRONT ST APT C19
ALBERT LEA, MN 56007


FLATWOOD HOLDINGS LLC
PO Box 448
CARYVILLE, TN 37714


FLAUGHER HEATHER K
5672 SE LAGUNA AVE
STUART, FL 34997


FLAVORCHEM INC
1525 BROOK DRIVE
DOWNERS GROVE, IL 60515


FLAVORS FROM FLORIDA INC
PO BOX 641621
PITTSBURGH, PA 15264-1621


FLAWLESS CARPET TILE AND
GROUT CLEANING
12726 SHADE TREE COURT
HUDSON, FL 34669


FLEAGLES FOOD EQUIP SERVICE
GARY FLEAGLER
4933 WYOMING AVE
HARRISBURG, PA 17109


FLECHSING NICHOLAS A
1636 W PONTIAC WAY
FRESNO, CA 93705


FLECK MATTHEW S
2609 SOUTH 13TH
ST JOSEPH, MO 64503


FLEEMAN TARA J
1909 MILLER ST 37
LA CROSSE, WI 54601

FLEET BUSINESS CREDIT CORP
PO BOX 31093
HARTFORD, CT 06150-1093


FLEET CONTRACTING CO INC
3535 EDGERTON N E
CEDAR SPRINGS, MI 49319


FLEET SERVICE CO INC
3007 CHAPLINE ST
WHEELING, WV 26003


FLEET SERVICES
PO BOX 6293
CAROL STREAM, IL 60197-6293


FLEETWASH INC
PO BOX 19370A
NEWARK, NJ 07195


FLEGO KELSERAY C
9675 SW LUELLING PL
BEAVERTON, OR 97008


FLEISCHMAN MACKLIN E
1814 HILLTOP DR
ST JOSEPH, MO 64505


FLEISCHMANNS YEAST INC
4776 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


FLEISCHMANNS YEAST INC
ATTN ERICA PASHIA
4776 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


FLEMING ALVIN K
2805 STONEHURST AVE
MEMPHIS, TN 38127


FLEMING ANDREA D
4274 CAMPUSBIEW DR
ALLENDALE, MI 49401


FLEMING ANGELA G
630 DUNHAM ST
BURLINGTON, IA 52601


FLEMING ASHLEE L
122 PEARWOOD

ARROYO GRANDE, CA 93420


FLEMING ASSOCIATES ARCH INC
5124 POPLAR AVENUE STE 106
MEMPHIS, TN 38117


FLEMING BRIDGET A
2322 S ADAMS AVE
MASON CITY, IA 50401


FLEMING CHRISTOPHER T
111 RED OAK DRIVE
MANKATO, MN 56001


FLEMING DERRIK M
10996 CAMPANEL DR
ZEELAND, MI 49464-9117


FLEMING LANDSCAPE IRRIG INC
7900 PETERMAN LANE NE
CEDAR RAPIDS, IA 52411


FLEMING SARAH A
411 GILMORE ST
APT 1
DUBUQUE, IA 52001


Flemington Investors LP
Doug Klingerman
1388 State Route 487
Bloomsburg, PA 17815


FLEMMER CARA R
3155 MOONSTONE LANE
BISMARCK, ND 58503-1158


FLESHER MONICA M
15541 MARCELLO CIRCLE
NAPLES, FL 34110


FLESKES HANNAH
1287 NELSON DRIVE
BRIGHTON, TN 38011


FLESNESS MICHELLE L
2331 HARDING AVE
BISMARCK, ND 58501-4698


FLETCH BROS ENTERPRISES LLC
4800 NW 34TH DRIVE
GAINESVILLE, FL 32605

FLETCHER BLACKSTOCK
1416 HOLLY AVE
UNIT A
IMPERIAL BEACH, CA 91932


FLETCHER ELECTRIC
12701 133RD AVE E
PUYALLUP WA 98374
CHRISTOPHER R FLETCHER


FLETCHER GLENROY A
4751 SECRET GARDEN DRIVE
MCFARLAND, WI 53558


FLETCHER HESS INC
1444 E FLETCHER AVENUE
TAMPA, FL 33612


FLETCHER JEREMY A
316 N MADISON
MASON CITY, IA 50401


FLETCHER KEITH J
1440 COOK ST 2
DENVER, CO 80206


FLETCHER MARYE
46 DEMERY DR
MUNFORD, TN 38058


FLETCHER STEPHANIE A
1121 DRUID PL
TAVARES, FL 32778


FLETCHER TERA L
6920 150TH AVE NW
RAMSEY, MN 55303


FLEURY JENNIFER L
1258 E 37TH ST
DES MOINES, IA 50317


FLICEK WELDING
44387 FOREST BOULEVARD
HARRIS, MN 55032


FLIERS UNDERGROUND SPRINKLER
7425 CLYDE PARK AVE SW
SUITE A
BYRON CENTER, MI 49315

FLIETSTRA KARA
10450 STONEBANK ST
BELLFLOWER, CA 90706


FLIGGER ANTONIO M
209 FULLER AVE SE
GRAND RAPIDS, MI 49506


FLINK PRESTON J
1208 GARFIELD AVE
ALBERT LEA, MN 56007


FLINT JENNIFER N
6616 BAVENO WAY
ELK GROVE, CA 95757


FLINT TERESA F
616 1/2 8TH ST SE
MASON CITY, IA 50401


FLIPSE FLOWER SHOP
1416 S BURDICK ST
KALAMAZOO, MI 49001-2797


FLISZAR LORRAINE S
5254 LAUREL OAK DRIVE
WINTER HAVEN, FL 33880


FLOBRIDGE GROUP LLC
691 WEST 1200 NORTH STE 100
SPRINGVILLE, UT 84663


FLODIN DEANNA L
24407 27TH AVE S
1
DES MOINES, WA 98198


FLOIED FIRE EXTINGUISHER INC
PO Box 16055
MEMPHIS, TN 38186-0055


FLOJO ESPERANZA
2428 W C ST
JENKS, OK 74037


FLOOK NICOLE
630 DENISON LANE
BAKERSFIELD, CA 93306

Floor To Ceiling
831 Industrial Park Blvd
Fergus Falls, MN 56537


FLOOR TO CEILING CARPET ONE
360 SOUTH 36TH STREET
FARGO, ND 58103


FLORA NOELLE F
1637 EAST WOODMAN DR APT 118
COLORADO SPRINGS, CO 80920


FLORAL EXHIBITS LTD
1420 S ROCKWELL STREET
CHICAGO, IL 60608-1608


FLORAL EXPRESSIONS
5500 HOGAN ROAD
AUBURN, IL 62615


FLORAL EXPRESSIONS FLORIST
4414 N W 23RD AVE
GAINESVILLE, FL 32606


FLORAL EXPRESSIONS FLORIST
4901 PALM BEACH BOULEVARD
MORSE SHORES PLAZA SUITE 99
FORT MYERS, FL 33905


FLORAL GARDENS
260 INDIANHEAD
WAKEFIELD, MN 49968


FLORAL IMPRESSIONS
819 LINCOLN AVE
DETROIT LAKES, MN 56501


FLOREK NANCY
10505 JAY ST N W
COON RAPIDS, MN 55433


FLORENCE MICHAEL L
702 E VENTURA
TULARE, CA 93274


FLORENCIO PEDRO F
2650 SCOTLAND ST
APT 111
MOUNDSVIEW, MN 55112


FLORENTINO ABARCA

17232 OAK LN APT 9
HUNTINGTON BEACH, CA 92647


FLORENTINO CAMPOS
1250 S EUCLID ST APT H224
ANAHEIM, CA 92802


FLORES ABUNDEZ VICTOR X
837 N GARFIELD
PASADENA, CA 91104


FLORES ADAN M
4711 CALLAN BLVD APT 19
DALY CITY, CA 94015


FLORES ADRIAN
1103 19TH STREET
ROCKFORD, IL 61108


FLORES ADRIANA
777 W WILSON
D
COSTA MESA, CA 92627


FLORES ALFONSO M
1304 BRADLEY COURT
GLENDORA, CA 91740


FLORES ANDREA
9146 OLYMPIC WAY
PICO RIVERA, CA 90660


FLORES ANTHONY M
16233 N 62ND LANE
GLENDALE, AZ 85306


FLORES AQUILEO N
681 ROCKAWAY
1
GROVER BEACH, CA 93433


FLORES BETTY J
5448 10TH AVENUE
FORT MYERS, FL 33907


FLORES BRAUO MIGUEL
5236 GOLDEN LN
LAS VEGAS, NV 89119


FLORES BRENDA
2303 SW 334TH PL W C12

FEDERAL WAY, WA 98003


FLORES BRIANA
2620 BARLETT ST
ROSEMEAD, CA 91770


FLORES C LUCIANO
1153 PETRA PLACE 3
MADISON, WI 53713


FLORES CANDIDO
1821 SE MINTER BRIDGE RD
8
HILLSBORO, OR 97123


FLORES CARLOS
1176 S 8TH ST
SAN JOSE, CA 95112


FLORES CARLOS
1690 ATLANTIC
GROVER BEACH, CA 93433


FLORES CARLOS
8856 RED BARON BLVD
RENO, NV 89506


FLORES CARMEN S
2010 27TH ST SE
ST CLOUD, MN 56304


FLORES CATHERINE N
32 EVERGREEN DRIVE
DOYLESTOWN, PA 18901


FLORES CESAR
10245 TRABUCO ST
BELLFLOWER, CA 90706


FLORES CHRISTINA
2823 W 2175 N
CLINTON, UT 84015


FLORES CRISTINA
1231 IOWA ST
NORMAN, OK 73069


FLORES DARNEL
101 2ND STREET E
JORDAN, MN 55352

FLORES EDGAR F
956 BOSTON WAY
CORALVILLE, IA 52241


FLORES EDUARDO
1574 E 21 ST
MERCED, CA 95340


FLORES EDUARDO E
1530 E EL NORTE PKWY 19
ESCONDIDO, CA 92026


FLORES EMY
485 E WASHINGTON BLVD
4R
PASADENA, CA 91104


FLORES ENEDINO S
8438 13TH AVE S
BLOOMINGTON, MN 55425


FLORES ESTELA
2317 CYPREES WAY 21
MADISON, WI 53713


FLORES EZEQUIEL
4870 E LAWN DR
ROCKFORD, IL 61108


FLORES FAUSTO J
8004 N 14TH ST
TAMPA, FL 33604


FLORES FRANCISCO
1765 CHANTCLEER AVE
SANTA CRUZ, CA 95062


FLORES GERALD
11506 GRADWELL ST
LAKEWOOD, CA 90715


FLORES GUILLERMO
1944 W ASHLAN AVE
116
FRESNO, CA 93705


FLORES GUTIERRE ADAN
26583 CALLE SANTA BARBARA
SAN JUAN CAPISTRAN, CA 92675

FLORES ISABEL
14405 LA PLUMA DRIVE
LA MIRADA, CA 90638


FLORES ISRAEL
466 BROWN ST
NAPA, CA 94559


FLORES ISRAEL H
12447 223RD ST
HAWAIIAN GARDENS, CA 90716


FLORES IVAN
2408 W INDIANOPOLIS
FRESNO, CA 93705


FLORES JASON L
9500 JOLLYVILLE APT 214
AUSTIN, TX 78759


FLORES JAVIER
1693 W JEFFERSON BLVD
16
LOS ANGELES, CA 90018


FLORES JAZMIN C
46575 CLINTON STREET K117
INDIO, CA 92201


FLORES JENNIFER
2844 HARBOUR TOWN TRAIL
ONTARIO, CA 91761


FLORES JOSE
2676 MORNINGSIDE ST
PASADENA, CA 91107


FLORES JOSE
4067 TOKAY DR
NAPA, CA 94558


FLORES JOSE
560 W 7TH AVENUE
ESCONDIDO, CA 92025


FLORES JOSE
777 W WILSON
APT D
COSTA MESA, CA 92627


FLORES JOSE L

7829 LOVELY PINE PL
LAS VEGAS, NV 89143


FLORES JOSE P
832 EAST 26TH ST
DES MOINES, IA 50317


FLORES JUAN
31560 AVE JUAREZ
CATHEDRAL CITY, CA 92234


FLORES JUAN
4711 CALLAN BLVD
DALY CITY, CA 94015


FLORES JUAN
540 W 7TH STREET
ESCONDIDO, CA 92025


FLORES JUAN
777 W WILSON
APT D
COSTA MESA, CA 92627


FLORES JUANA
2408 SOUTH 315TH LANE
J301
FEDERAL WAY, WA 98003


FLORES KAREN A
2504 7TH ST W
LEHIGH ACRES, FL 33971


FLORES LEOPOLDO
9349 BEVERLY RD
PICO RIVERA, CA 90660


FLORES LUIS
1304 N HIGHLAND AVE
1304
LOS ANGELES, CA 90028


FLORES LUIS M
13804 VINCENT AVE SOUTH 301
BURNSVILLE, MN 55337


FLORES MARTIN
265 SUR VICENTIA AVE APT 2
CORONA, CA 92882


FLORES MAURICIO

3505 W 4700 S
TAYLORSVILLE, UT 84118


FLORES MELISSA V
339 W BEECHER
JACKSONVILLE, IL 62650


FLORES MICHELLE I
309 GREY GHOST AVE
SAN JOSE, CA 95111


FLORES MIGUEL
649 OLINDA ST
ESCONDIDO, CA 92027


FLORES NATHALIE
2121 N OBARR
SANTA ANA, CA 92705


FLORES NATHANIEL
23432 KITTRIDGE ST
WEST HILLS, CA 91307


FLORES NEMORIO
4553 S ORLEANS WAY
WEST VALLEY, UT 84120


FLORES OSCAR A
6502 FOSTER BRIDGE
D
BELL GARDENS, CA 90201


FLORES OSCAR P
3629 2ND AVE S
MINNEAPOLIS, MN 55409


FLORES PATRICIA C
3453 WOLF PACK DR
ORFEIELD, PA 18069


FLORES RAYMUNDO
936 DEL MONTE AVE 1
SALINAS, CA 93905


FLORES ROBERT S
4511 APPLEBY CT
ORLANDO, FL 32817


FLORES ROBERTO M
1238 ETNA ST
ST PAUL, MN 55106

FLORES ROBERTO M
1571 EUCLID STREET
ST PAUL, MN 55106


FLORES RODOLFO R
7515 LYNDALE AVENUE SOUTH
RICHFIELD, MN 55423


FLORES RONALD
419 LINDA DR
SAN ANTONIO, TX 78218


FLORES SALVADOR
560 W 7TH AVENUE
ESCONDIDO, CA 92025


FLORES SANTIAGO R
1880 ENGLISH ST TRLR 16
MAPLEWOOD, MN 55109


FLORES SANTOS
3530 BRINK CIRCLE
BONITA SPRINGS, FL 34134


FLORES STEPHANIE
312 N CAMPUS AVE
ONTARIO, CA 91764


FLORES TANYA
12007 PRARIE MEADOWS DR
ORLANDO, FL 32837


FLORES TERESA
36216 20TH PL S
FEDERAL WAY, WA 98003


FLORES TIFFANY
4419 BRIERCREST AVE
LAKEWOOD, CA 90713


FLORES URBANO
1202 CYCAMORE
SP 14
SUNNYVALE, CA 94086


FLORES VERONICA
7302 75TH CIRN
BROOKLYN PARK, MN 55428

FLOREZ ANGELICA C
1245 CHATTERSON ST
MUSKEGON, MI 49442


FLOREZ DACIAN W
660 E 104TH PL
NORTHGLENN, CO 80233


FLORIAN FOOD SERVICE
FREQUENCY ELECTRONICS
50 1 FELDLAND ST
BOHEMIA, NY 11716


Florida Attorney General
1515 North Flagler Drive 900
West Palm Beach, FL 33401-3432


FLORIDA BANCORP SUPPLY INC
PO BOX 560128
ORLANDO, FL 32856


FLORIDA BAPTIST CHILDRENS HOM
1015 SIKES BLVD
LAKELAND, FL 33815


FLORIDA BULB BALLAST INC
1617 COOLING AVENUE
MELBOURNE, FL 32935


FLORIDA CITY GAS
PO BOX 11812
NEWARK, NJ 07101-8112


Florida City Gas/11812
PO Box 11812
NEWARK, NJ  07101-8112


FLORIDA COLLEGE
ATTN SHARON CLARK
119 N GLEN ARVEN AVE
TEMPLE TERRACE, FL 33617


Florida Combined Life Insuranc
PO BOX 769569
Roswell, GA 30076-8223


FLORIDA CONTRACT SERVICES
PO BOX 635435
CINCINNATI, OH 45263-5435


FLORIDA DEPARTMENT OF REVENUE

5050 W TENNESSEE ST
AMUSEMENT MACHINE CERTIFICATES
TALLAHASSEE, FL 32399-0100


FLORIDA DEPARTMENT OF REVENUE
5050 W TENNESSEE STREET
TALLAHASSEE, FL 32399-0135


FLORIDA DEPARTMENT OF REVENUE
SALES AND USE TAX
5050 W TENNESSEE ST
TALLAHASSEE, FL 32399-0100


FLORIDA DEPARTMENT OF STATE
DIVISION OF CORPORATIONS
ANNUAL REPORT SECTION
TALLAHASSEE, FL 32314


FLORIDA DEPT OF AGRICULTURE
PO BOX 6700
AND CONSUMER SERVICES
TALLAHASSEE, FL 32314-6700


FLORIDA DEPT OF BANKING FINA
BUREAU OF UNCLAIMED PROPERTY
PO BOX 1990
TALLAHASSEE, FL 32302-1990


FLORIDA DEPT OF EDUCATION
ADMINSTRATIVE WAGE GARNISHMENT
PO BOX 277412
ATLANTA, GA 30384-7412


FLORIDA DEPT OF ENVIROMENTAL
2600 BLAIR STONE ROAD
TALLAHASSEE, FL 32399-2400


FLORIDA DEPT OF STATE
PO BOX 1300
FICTITIOUS NAME RENEWAL
TALLAHASSEE, FL 32302-1300


FLORIDA DEPT OF STATE
PO BOX 1500
ANNUAL REPORTS FILINGS
TALLAHASSEE, FL 32302-1500


FLORIDA DEPT OF STATE REG SECT
PO BOX 6327
DIR OF CORP
TALLAHASSEE, FL 32314-6327

FLORIDA DEPT OF TRANSPORTATION
ATTENTION LOGO PROGRAM
605 SUWANNEE STREET MS 22
TALLAHASSEE, FL 32399


FLORIDA DEPT OF TRANSPORTATION
ATTN LOGO PROGRAM
605 SUWANEE ST MS 22
TALLAHASSEE, FL 32399


FLORIDA DISBURSEMENT UNIT
PO BOX 8500
TALLAHASSEE, FL 32314-8500


FLORIDA DMA
720 38TH AVE SOUTH
ST. PETERSBURG, FL 33705-3838


FLORIDA EMERGENCY PHYSICIANS
PO Box 1070 DEPT 4131
CHARLOTTE, NC 28201-1070


FLORIDA EMPLOYERS EXCHANGE
PO BOX 3168
SARASOTA, FL 34230-3168


FLORIDA FLAG PENNANT
9342 N 56TH STREET
TEMPLE TERRACE, FL 33617


FLORIDA GAS CONNECTION INC
5836 ENTERPRISE PKWY
FORT MYERS, FL 33905


Florida Govermental Utility Lehigh Acres
1229 HOMESTEAD RD N
LEHIGH ACRES, FL 33936-6003


FLORIDA HOSP MEDICAL CENTER
PO BOX 862304
ORLANDO, FL 32886-2304


FLORIDA HOSPITAL CENTRA CARE
ATTN CORPORATE BILLING
901 LAKE DESTINY DR STE 400
MAITLAND, FL 32751


FLORIDA HOSPITAL CENTRA CARE
PO BOX 1000 DEPT 380
MEMPHIS, TN 38148

Florida Hospital Fish Memorial
PO BOX 862313
Orlando, FL 32886


FLORIDA HOSPITAL FLAGLER
N 6209 OASIS ROAD
ORLANDO, FL 32886-3383


Florida Industrial Scale
728 Industry Road
Longwood, FL 32750


FLORIDA LAW PROFIT SHARING TR
2626 GULF TO BAY BLVD
CLEARWATER, FL 33759


FLORIDA LIGHTING SIGNS INC
12226 HAZEN AVE
THONOTOSASSA, FL 33592


FLORIDA LOGOS INC
3764 NEW TAMPA HIGHWAY
LAKELAND, FL 33815


FLORIDA MASTER TEMP
646 B EYSTER BLVD
ROCKLEDGE, FL 32955


FLORIDA MASTERTEMP INC
3475 N HWY 1 UNIT 1
COCOA, FL 32926


FLORIDA MEDICAL RECORD SERVICE
405 ST PETERSBURG DR STE 6
OLDSMAR, FL 34677


FLORIDA PENNYSAVER
2751 SOUTH DIXIE HIGHWAY
PO BOX 24694
WEST PALM BEACH, FL 33416


FLORIDA PEST CONTROL CHEMICA
PO BOX 5369
GAINESVILLE, FL 32601-5369


FLORIDA POWER LIGHT
GENERAL MAIL FACILITY
MIAMI, FL 33188-0001


FLORIDA POWER LIGHT
PO BOX 025576

MIAMI, FL 33102


FLORIDA POWER LIGHT COMPANY
2245 MURPHY COURT
NORTH PORT, FL 34289


Florida Power Light Company FPL
General Mail Facility
Miami, FL 33188-0001


FLORIDA PRESSURE CLEAN PA IN
15862 75TH WAY NORTH
PALM BEACH GARDENS, FL 33418


FLORIDA PUBLIC UTILITIES
PO BOX 3395
W PALM BEACH, FL 33402-3395


FLORIDA PUBLIC UTILITIES CO
PO BOX 530969
DEBARY, FL 32753-0969


Florida Public Utilities Co DeBary
PO Box 7005
Marianna, FL 32447-7005


Florida Public Utilities Co West Palm B
PO Box 7005
Marianna, FL 32447-7005


FLORIDA RADIOLOGY ASSOCIATES
PO BOX 150505
ALTAMONTE SPRINGS, FL 32715


Florida Refuse
PO Box 9001099
Louisville, KY 40290-1099


FLORIDA REFUSE FL LAKELAND
3820 MAINE AVE
LAKELAND, FL 33801


FLORIDA RESTAURANT ASSOCIATION
PO Box 1779
TALLAHASSEE, FL 32302-1779


FLORIDA RESTAURANT LODGING
ASSOC
230 S ADAMS STREET
TALLAHASSEE, FL 32301

FLORIDA TELCO SALES INC
720 N E 25TH AVENUE 35
CAPE CORAL, FL 33909


FLORIDA TEST AND BALANCE INC
826 N JOHN STREET STE 201
ORLANDO, FL 32808-7564


FLORIDA TEST BALANCE INC
826 NORTH JOHN ST SUITE 201
ORLANDO, FL 32808


FLORIDA TIME CLOCK INC
10387 GANDY BLVD STE 102D
ST PETERSBURG FL 33702 2428
JOE WAGNER-PRESIDENT


FLORIDA TODAY
PO BOX 331289
NASHVILLE, TN 37203-7512


FLORIDA UC FUND
FLORIDA DEPARTMENT OF REVENUE
5050 W TENNESSEE ST
TALLAHASSEE, FL 32399-0110


FLORIDA UNCLAIMED PROP OFFICE
BUREAU OF UNCLAIMED PROPERTY
PO BOX 6350
TALLAHASSEE, FL 32314-6350


FLORIDA UNEMPLOYMENT COMPEN
BUREAU OF TAX
TALLAHASSEE, FL 32301


FLORIDA WATER SERVICES
PO BOX 31452
TAMPA, FL 33631-3452


FLORIDA WATER TREATMENT
1398 MAIN ST
DUNEDIN, FL 34698


Florida Wholesale Plant Co
4716 N Council Road
Bethany, OK 73008


FLORIDAS FINEST SEAFOOD CO
3628 N W 16TH
LAUDERHILL, FL 33311

FLORIDAS NATURAL GROWERS
20205 HWY 27
LAKE WALES, FL 33859-1111


FLORIDIAN PLUMBING INC
PO BOX 07194
FT. MYERS, FL 33919


FLORIN ROEBIG P A
777 ALDERMAN ROAD
PALM HARBOR, FL 34683


FLORY CAROL
2107 N LOCUST RD
SPOKANE, WA 99206


FLORY RAIMIE D
7727 111TH AVE N
CHAMPLIN, MN 55316


FLOW JR JOSEPH L
1623 TANNER BRIDGE RD
JEFFERSON CITY, MO 65109


FLOW RITE PIPE SEWER SVCS
20526 W RIDGE AVE
GALESVILLE, WI 54630


FLOWER BAKING CO OF BRADENTON
PO BOX 101741
ATLANTA, GA 30392


FLOWER FANTASIA
2080 W MONORE
SPRINGFIELD, IL 62704


FLOWERAMA
1300 E EISENHOWER BLVD
LOVELAND, CO 80537


FLOWERAMA OF AMERICA
PO BOX 248
CIRCLEVILLE, UT 84723


FLOWERAMA OF AMERICA INC
3165 WEST AIRLINE HWY
WATERLOO, IA 50703-9609


FLOWERS BAKING VILLA RICA INC
PO BOX 100817

ATLANTA, GA 30384


FLOWERS by CURT
112 S BROADWAY
ALBERT LEA MN 56007
TINA STRIPE


FLOWERS BY GRORGES GREENHOUSE
183 Ridge Street
Emmaus, PA 18049-4027


FLOWERS BY GUENTHERS INC
310 SANDLAKE RD
ONALASKA, WI 54650


FLOWERS BY MARY JANE
VERONICA LAUGHLIN
2833 S MADISON AVE
ANDERSON, IN 46016


FLOWERS BY MERWARTHS
1534 BUTLER STREET
EASTON, PA 18042


FLOWERS GIFTS
478 E ALTAMONTE DR
STE 110
ALTAMONTE SPRINGS, FL 32701


FLOWERS INC
325 CLEVELAND ROAD
BOGART, GA 30622


FLOWERS METAL WORKS INC
945 SOUTH KERR AVE
WILMINGTON, NC 28403


FLOWERS MIRANDA M
215 BARBARA AVE 12
DETROIT LAKES, MN 56501


FLOWERS RITA F
3439 FOXHUNT
MEMPHIS, TN 38115


FLOWERS SHACORE T
541 ASHTON PL NE APT 5
CEDAR RAPIDS, IA 52402


FLOWERS TIMOTHY T
972 FORD PL

MEMPHIS, TN 38126


FLOYD C MATTSON
PO BOX 7637
EUGENE, OR 97408


FLOYD DIANA
3745 VALLEY BLVD
APT 98
WALNUT, CA 91789


FLOYD FEAGANS C/O PERKINS
3429 FREEDOM DRIVE
SPRINGFIELD, IL 62704


FLOYD JOHN M
4376 PINE STREET
WEST PALM BEACH, FL 33406


FLOYD KAYLA A
3312 N FINNELL
PEORIA, IL 61614


FLOYD MATTHEW P
10951 64TH APT 7
ALLENDALE, MI 49401


FLOYD MICHAEL W
3 ZINZENDORF PL
PALM COAST, FL 32164


FLOYD MORENO PAINTING
PO BOX 1102
GROVER BEACH, CA 93483


FLOYD SECURITY INC
9036 GRAND AVENUE SOUTH
BLOOMINGTON, MN 55420


FLOYDS DRAIN CLEANING
PO BOX 1941
LAWRENCE, KS 66044-8925


FLUE STEAM INC
5734 BANKFIELD AVE
CULVER CITY, CA 90230


FLUID COMPONENTS INTERNA LLC
1755 LA COSTA MEADOWS DR
SAN MARCOS, CA 92078

FLUORESCO LIGHTING SIGNS
PO BOX 27042
TUCSON, AZ 85726


FLURKEY RAY M
11921 71ST AVE N
MAPLE GROVE, MN 55369-5420


FLUSH DRAIN SEWER CLEANING
2540 CARLETON AVENUE
APPLETON, WI 54915


FLUSS ALYSSA
4555 CORONADO DRIVE
OCEANSIDE, CA 92057


FLY ME FLAG CO
1720 S ASHLAND AVE
GREEN BAY, WI 54304


FLYING BLIND
10410 E SEVEN GENERATIONS WAY
TUCSON, AZ 85747-5808


FLYING DUTCHMAN FLAGS
3658 2 CHICAGO DRIVE
HUDSONVILLE, MI 49426


FLYNN ALEXANDRIA M
702 SCANDIA ST
ALEXANDRIA, MN 56308


FLYNN BURNER CORPORATION
425 FIFTH AVENUE
NEW ROCHELLE, NY 10802


FLYNN DANIEL J
10250 W 13TH PL
LAKEWOOD, CO 80215


FLYNN FAMILY FUNDRAISER
475 EAST CHURCH RD
KING OF PRUSSIA, PA 19406


FLYNN OUTDOOR LLC
PO BOX 424
CROSSVILLE, TN 38557-0424


FLYNN RYAN D
N6570 S RIVER RD

TAYLOR, WI 54659


FM COMPANY
1835 NEWPROT SUITE A 109
COSTA MESA, CA 92627


FM PRINTING
710 MAIN AVE
PO BOX 353
MOORHEAD, MN 56560


FMC BIOPOLYMER
14637 COLLECTION CENTER DRIVE
CHICAGO, IL 60693


FMC FOODTECH INC
PO BOX 98635
CHICAGO, IL 60693-8635


FMWOC INC
25300 RYE CANYON ROAD
VALENCIA, CA 91355


FODE REFIGERATION
1817 HIGHWAY 281 NORTH
JAMESTOWN, ND 58401


FODERA FOODS
129 02 NORTHERN BLVD
CORONA, NY 11368


FODSTAD LOUISE S
8640 32ND PLACE NORTH
CRYSTAL, MN 55427


FOGARTY ATOM
2200 LINDELL RD
LAS VEGAS, NV 89146


FOGDERUD RACHAEL L
231 EAST RACINE ST
JEANESVILLE, WI 53545


FOGLE KRYSTAL R
1701 WEST CONGRESS ST
APT 4
ALLENTOWN, PA 18104


FOGLEMAN KURT R
2617 KINGMAN BLVD
APT 2

DES MOINES, IA 50311


FOGLESON MICHAEL C
N3208 HWY 54
BLACK RIVER FALLS, WI 54615


FOLDEN BRYNN M
1832 E SEQUOIA
SANTA MARIA, CA 93454


FOLEY AMANDA S
4703 BARKLEY CIRCLE 5
FORT MYERS, FL 33907


FOLEY ANTHONY J
163 AVON ST APT 6
LA CROSSE, WI 54603


FOLEY LARDNER
150 EAST GILMAN STREE
MADISON, WI 53703-1481


Foley Lardner
150 East Gilman Street
Madison, WI 53703


FOLEY LARDNER
PO BOX 2193
ORLANDO, FL 32802-2193


Foley Lardner LLP
Attn Douglas Spelfogel Esq
90 Park Avenue
New York, NY 10016-1314


FOLEY MATTHEW R
1798 CORAL WAY
LARGO, FL 33771


FOLEY SARAH A
12128 WILSEY WAY
POWAY, CA 92064


FOLKERS SAGE J
W11666 OAK GROVE RD
BLACK RIVER FALLS, WI 54615


FOLKERT KAREN
8519 HAEG CIRCLE
BLOOMINGTON, MN 55431

FOLKS JUSTIN
7731 CLAY RIDGE
SAN ANTONIO, TX 78239


FOLLETT JOHN R
607 NORTH 2900 WEST
WEST POINT, UT 84015


FOLLWEILER MICHELE D
2855 RTE 737
KEMPTON, PA 19529


FOLSOM ICE CO
1303 BIDWELL ST
FOLSOM, CA 95630


FOLSOM PRECISION INC
PO Box 18 097
FAIRFIELD, OH 45018


FONA INTERNATIONAL
1900 AVERILL ROAD
GENEVA, IL 60134


FONDREN MONTEIL M
1645 N MONROE
DECATUR, IL 62526


FONDREN VALERIE L
3698 FANNIE STREET
MEMPHIS, TN 38109


FONSECA AUBREY H
2871 BAILEY HILL RD
EUGENE, OR 97405


FONSECA CLAUDIO
250 SAN BRUNO AVE
MORGAN HILL, CA 95037


FONSECA HUMBERTO
123 S 339TH
D
FEDERAL WAY, WA 98003


FONSECA JAVIER
1738 CANYON DR
137
LOS ANGELES, CA 90028

FONSECA SABRA
2871 BAILEY HILL RD
EUGENE, OR 97405


FONSECA TAMMY
2871 BAILY HILL
EUGENE, OR 97405


FONTAINE ARIELLE M
8348 47TH ST SE
JAMESTOWN, ND 58401-9549


FONTAINE ARYSSA C
115 2ND ST S
YPSILANTI, ND 58497


FONTAINE WEATHERPROOFING INC
23482 PERALTA SUITE F
LAGUNA HILLS, CA 92653


FONTANA LUKE T
832 SOUTH STREET
ANOKA, MN 55303


FONTES WELDING
394 W CLAYTON
FRESNO, CA 93706


FONZA DANELLA J
416 WINNEBAGO ST
LACROSSE, WI 54601


FOOD BASICS ATOM HOCKEY TEAM
2937 HOPE STREET
VAL CARON, ON P3N 1R8


FOOD BEAT INC
300 S CARLTON SUITE 150
WHEATON, IL 60187


FOOD BUSINESS CONSULTING INC
7585 LEGLER ROAD
SHAWNEE, KS 66217


FOOD DRINK
774091 4091 SOLUTIONS CENTER
CHICAGO, IL 60677-4000


FOOD EQUIPMENT REPAIR SERVICE
1618 SAN RAMON WAY
SANTA ROSA, CA 95409

FOOD HANDLING EQUIPMENT
PO BOX 3063 5703 NW 2ND AVE
DES MOINES, IA 50316


FOOD INSIGHTS INC
51 GERMANTOWN COURT STE 201
CORDOVA, TN 38018


FOOD MAKERS EQUIPMENT
16019 ADELANTE STREET
IRWINDALE, CA 91702-3255


Food Marketing Serv
4900 Franklin Ave
Des Moines, IA 50310


FOOD MARKETING SERVICES
N27 W23544 PAUL ROAD
PEWAUKEE, WI 53072


FOOD SAFE CUTTINGBOARDS LLC
6818 W BRILES RD
PEORIA, AZ 85383


FOOD SAFETY CORPORATION
4900 CALIFORNIA AVENUE
TOWER B 210
BAKERSFIELD, CA 93309


FOOD SERVICE EQUIPMENT
982 PONDELLA RD
CAPE CORAL, FL 33903


FOOD SERVICE MARKETING
PO BOX 4532
PITTSBURGH, PA 15205


FOOD SERVICE MARKETING
PO BOX 970
TWINSBURG, OH 44087


FOOD SERVICE MARKETING INC
6025 SCHUMACHER PASLE DR
WEST CHESTER, OH 45069


FOOD SERVICE SUPPLIES INC
1924 PAYSPHERE CIRCLE
CHICAGO, IL 60674

FOOD SERVICES OF AMER
PO BOX 34172
SEATTLE, WA 98124-1172


FOOD SERVICES OF AMERICA
PO BOX 20997
BILLINGS, MT 59104-0997


FOOD SERVICES OF AMERICA
PO BOX 34172
SEATTLE, WA 98124-1172


FOOD SERVICES OF AMERICA
PO BOX 34846
SEATTLE, WA 98124-1846


FOOD SERVICES OF AMERICA
PO BOX 9190
MINNEAPLOIS, MN 55480


FOOD SERVICES OF AMERICA
RYNEE STEWART/REBATE DEPT
PO BOX 20997
BILLINGS, MT 59104-0997


FOOD SERVICES OF AMERICA BOISE
PO BOX 34846
SEATTLE, WA 98124-1846


FOOD SERVICES OF AMERICA INC
DEPT 1076
DENVER, CO 80256


FOOD SUPPLY INC
3100 S RIDGEWOOD AVE 100
SOUTH DAYTONA, FL 32119


Food to You
732 S Basalt
Spokane, WA 99224


Food to You
PO Box 6195 Vacaville
Vacaville, CA 95696


FOOD WARMING EQUIP CO INC
PO Box 1001
CRYSTAL LAKE, IL 60039


Foodbury LLC
3954 Collection Center Dr

Chicago, IL 60693

FOODBUY LLC
11625 RAINWATER DRIVE
500 NORTHWINDS CENTER STE 200
ALPHARETTA, GA 30004

FOODESIGN MACHINERY SYSTEMS
PO BOX 2449
WILSONVILLE, OR 97070

FOODLAND FRESH OF DEEP CREEK
PO BOX 279
MCHENRY, MD 21541

FOODLINE PIPING PRODUCTS
225 EDGEWOOD AVE
WEST BERLIN, NJ 08091

FOODLINER INC
BOX 68 9381
MILWAUKEE, WI 53268-9381

FOODMARK SALES INC
96 FRENEAU AVE
MATAWAN, NJ 07747

FOODS GALORE INC
9246 COMMERCE HIGHWAY
PENNSANKEN, NJ 08110

FOODSALES ALABAMA INC
1294 A EAST MAIN STREET
PRATVILLE, AL 36066

FOODSERVICE CENTER INC
2301 S THIRD ST
ST LOUIS, MO 63104

FOODSERVICE SPECIALIST
831 N MART WAY DRIVE
OLATHE, KS 66061

FOODTOOLS
315 LAGUNA STREET
SANTA BARBARA, CA 93101

FOODTRACK INC
ATTN JENNIFER WAITE
838 FOREST GLEN LANE
WELLINGTON, FL 33414

FOOSHING INTERNATIONAL INC
12981 RAMONA BLVD
SUITE A
IRWINDALE, CA 91706


FOOTBALL FOR CHRIST
14 MOONLIGHT LANE
LEBANON, MO 65536


FOOTHILL ADVENTIST SCHOOL
1991 LANDESS AVE
MILPITAS, CA 95035


FOOTHILL FARMS CABANA CLUB 2
6300 MATTERHORN DRIVE
SACRAMENTO, CA 95842


FOOTHILL LOCKSMITHS INC
595 E LEWELLING BLVD
HAYWARD, CA 94541-1101


FOOTHILL PROTECTION SERVICES
314 HARFORD PLACE
UPLAND, CA 91786


FOOTHILL TECHNOLOGY HIGHSCHOOL
100 DAY ROAD
VENTURA, CA 93003


FOOTHILLS FARMS ENTERPRISES LL
7041 NE 21 PLACE
HIGH SPRINGS, FL 32643-5489


FOOTHILLS SELF STORAGE
4555 N FIRST AVENUE
TUCSON, AZ 85718


For the Troops
24500 Pat Place
Woodland Hills, CA 91367


For the Troops
PO Box 630103
Simi Valley, CA 93063


FORAKERS INC
601 HWY 6 E / BOYRUM STREET
IOWA CITY, IA 52240

FORBES OFFICE EQUIPMENT INC
100 102 N 2ND AVE EAST
PO BOX 519
NEWTON, IA 50208


FORBES SAMARA I
5001 WELLINGTON PARK CIRCLE
ORLANDO, FL 32839


FORBES SHAWN A
9124 INTEGRA MEADOWS DR
APT1 304
DAVENPORT, FL 33896


FORBESS SARA A
133 MISS HELEN CIRCLE
BRIGHTON, TN 38011


FORBO VICRETEX INC
BOX 8500 50900
PHILADELPHIA, PA 19178


FORBUSH ROBERT M
315 S WISCONSIN ST
JANESVILLE, WI 53545


FORCELLA MARGO
72600 FRED WARING RD APT 1405
PALM DESERT, CA 92260


FORCELLA NICOLLE M
72645 THRUSH RD 1
PALM DESERT, CA 92260


FORD AMBER J
14853 LOWER ENDICOTT
APPLE VALLEY, MN 55124


FORD AUSTIN
6530 SCHRODER RD
MADISON, WI 53711


FORD BILLIE JO
218 DAPPLE COURT
IOWA CITY, IA 52240


FORD CHELSEA
1663 E PARKWAY AVE
SLC, UT 84106


FORD CHRISTINE

13000 HARRIET AVE S 318
BURNSVILLE, MN 55337


FORD CREDIT
PO BOX 790093
ST LOUIS, MO 63179-0093


FORD DAKOTAH N
8717 W 80TH ST
OVERLAND PARK, KS 66204


FORD ERIC D
2822 DAKOTA PARK CIRCLE S
FARGO, ND 58104


FORD FOODSERVICE EQUIPMENT CO
2204 NORTH BROADWAY
ST LOUIS, MO 63102


Ford Harrison
795 ridge Lake Blvd
Suite 300
Memphis, TN 38120


FORD HARRISON LLP
PO BOX 101423
ATLANTA, GA 30392-1423


FORD HILLARY
712 PARSONS
NORMAN, OK 73069


FORD HOTEL SUPPLY CO
2204 NORTH BROADWAY
ST LOUIS, MO 63102


FORD JENNIFER C
4046 HEMING WAY
MEMPHIS, TN 38128


FORD KIMBERLY D
8551 40TH ST SE
JAMESTOWN, ND 58401-9122


FORD MARIO
1522 ROSECRANS ST
SAN DIEGO, CA 92106-2241


FORD MOTOR CREDIT CO LLC
C/O SHERMETA ADAMS VAN ALLMEN
PO BOX 5016

ROCHESTER, MI 48308


FORD NICHOLAS E
2617 S 18TH ST
ST JOSEPH, MO 64503


FORD REBECCA A
3213 GRAND AVE S 2
MINNEAPOLIS, MN 55408


FORD RUSSELL M
614 RAYMOND ST
BISMARCK, ND 58501


FORD TARA H
2457 S IMPERIAL ST
SLC, UT 84106


FORD TYLER J
801 MARVELLE LN APT 203
GREEN BAY, WI 54304


FORD VANESSA A
1113 JUNIPER CT
SHAKOPEE, MN 55379


FORDE DERYCK A
12420 SE 135TH TERRECE
OLKLAWAHA, FL 32179


FORDHAM FINANCIAL SERVICES
PO BOX 1220
HIGHLAND PARK, IL 60035


FORDHAM KATRISA
1624 FORDEM AVE APT 209
MADISON, WI 53704


FORDHAM SIGNS
38621 129TH ST
ABERDEEN, SD 57401


FORE MECHANICAL INC
3102 103RD LANE NE
BLAINE, MN 55449


FOREMAN ASHLEY R
37041 308TH STREET
BELLEVUE, IA 52031

FOREMAN MAGGIE M
1825 LOUSIANA AVE S
ST LOUIS PARK, MN 55426


FOREMAN RACHEL M
1154 SANTA LUCIA DR
PLEASANT HILL, CA 94523


FORERO WILLIAM
345 WALNUT LANE
MASON, OH 45040


FOREST GREEN
814 S FIR AVE 01
INGLEWOOD, CA 90301


FOREST HOME WOMENS AUXILIARY
10301 WYSTONE AVE
NORTHRIDGE, CA 91326


FOREST LAKE GOLF CLUB
PO BOX 158
ATTN BILL ROWDEN
OCOEE, FL 34761


FOREST SEPTIC TANK SERV
PO BOX 219
INDIANOLA, IA 50125


FOREST TYLER J
13332 JENKINS ST NE
HAM LAKE, MN 55304


FOREVER BROADCASTING WGYY
900 WATER STREET DOWNTOWN MALL
MEADVILLE, PA 16335


FOREVER BROADCASTING WUZZ
900 WATER STREET DOWNTOWN MALL
MEADVILLE, PA 16335


FOREVER FLORAL
11427 FOLEY BOULEVARD NW
COON RAPIDS, MN 55448


FOREVER GREEN
1048 SUWANEE ST
SAFETY HARBOR, FL 34695


FOREVER YOUNG DAYCARE
1224 S COMMERCIAL ST

NEENAH, WI 54956


FORGET ME NOT FLOWERS
12267 W 87TH STREET PARKWAY
LENEXA, KS 66215


FORM SYSTEMS SERVICES INC
PO BOX 12470
GREEN BAY, WI 54307-2470


FORMAN FORD GLASS CO INC
PO BOX 692
CEDAR RAPIDS, IA 52406-0692


FORMICO NICOLE
9040 KELL CIRCLE
BLOOMINGTON, MN 55437


FORMO SANDRA K
509 W CHERRY
FRGUS FALLS, MN 56537


FORMS SYSTEMS OF MINN INC
PO BOX 1575 LOCKBOX 121
MINNEAPOLIS, MN 55480


FORNER SHELBY R
11559 BROOKLAND DRIVE
ALLENDALE, MI 49401


FORRER CHARLES
4820 SW MURRAY BLVD
BEAVERTON, OR 97005


FORREST DEBORAH S
121 E VINE JUCTION 4
JUCTION CITY, KS 66441


FORREST GREASE TRAP SERVICE
PO BOX 197
ANKENY, IA 50021


FORREST MELVIN A
1519 GRAND AVE APT 421
DES MOINES, IA 50309


FORREST OLIVIA C
5000 LAKE PIERCE DRIVE
LAKE WALES, FL 33898-8884

FORRESTER ELECTRIC LLC
13778 W ASBURY DRIVE
LAKEWOOD, CO 80228


FORRESTVILLE BUILDERS SUPPLY
PO BOX 8
FORRESTVILLE, WI 54213


FORRETT ZACH J
2074 343RD AVENUE
WEVER, IA 52627


FORSEE TAMMY D
11404 EAST TENTH ST SOUTH
INDEPENDENCE, MO 64054


FORSEY CONSTRUCTION
2018 IRONWOOD CIRCLE
SOUTH BEND, IN 46635


FORSMAN WILL R
2801 SE 19TH PLACE
CAPE CORAL, FL 33904


FORST JENNIFER D
15123 BROOKHURST
293
WESTMINSTER, CA 92683


FORSTER MICHAEL G
1217 POMPANO LN
LADY LAKE, FL 32159


FORSYTHE KAYLA
105 THRO AVE
MANKATO, MN 56001


FORT DES MOINES PRESBYTERIAN
CHURCH
10141 32ND ST
WEST DES MOINES, IA 50266


Fort Hamilton Hughes Memorial
PO Box 634682
Cincinnati, OH 45263


FORT KNOX MINI STORAGE
1301 E PROSPECT
PONCA CITY, OK 74601


FORT PIERRE DEVELOPMENT CORP

PO BOX 461
FORT PIERRE, SD 57532


FORTENBERRY VANESSA L
1016 N UNION
PONCA CITY, OK 74601


FORTIN CANDACE M
1702 E ESCORT AVE
TAMPA, FL 33610


FORTMANNS LOCK KEY
15021 127TH AVE
LITTLE FALLS, MN 56345


FORTRESS LOCK SECURITY CO
614 SCHWARTZ
GREEN BAY, WI 54302


FORTRESS SAFE LOCK INC
336 NORTHLAND BLVD
CINCINNATI, OH 45246


FORTUNA DIST COMPANY
4101 GATEWAY PARK BLVD
SACRAMENTO, CA 95834


FORTUNE
PO BOX 60001
TAMPA, FL 33660-0001


FORTUNE TERESA
4277 BRIGHTON DRIVE
HORN LAKE, MS 38637


FORTUNES FOOD AND COFFEE
11 TUNNEL WAY
MCKEES ROCK, PA 15136


Forum Purchasing
2 Ravinia Dr
Atlanta, GA 30346


FORUM PURCHASING LLC
TOW RAVINIA DRIVE
SUITE 1290
ATLANTA, GA 30346


FORWARD ELECTRICAL CONTRACTORS
820 CORONIS WAY
GREEN BAY, WI 54304

FOSHE CHRISTOPHER L
4815 PLEASANT ST 106
WEST DES MOINES, IA 50266


FOSS CORRIE C
5593 LANCELOT WAY
EUGENE, OR 97402


FOSS FURNITURE CLINIC LLC
2210 HWY 99 N
EUGENE, OR 97402


FOSS PATRICK A
20 BROOKMEADOW N LANE S W
APT 2
GRANDVILLE, MI 49418


FOSTER ASHLEY C
188 SPRUCE ST
ARROYO GRANDE, CA 93420


FOSTER ASIA
5709 COOPERMILLCT
ANTELOPE, CA 95843


FOSTER BROTHERS
555 SOUTH MURPHY AVE
SUNNYVALE, CA 94086


FOSTER ELEMENTARY SCHOOL
305 W FOSTER STREET
APPLETON, WI 54915


FOSTER ESTHER K
3553 BRINK CIRCLE
BONITA SPRINGS, FL 34134


FOSTER FARMS DAIRY MODESTO
DEPT 33369
PO BOX 44000
SAN FRANCISCO, CA 94144-3369


FOSTER FELICIA
1734 SE BROOKWOOD AVE
HILLSBORO, OR 97123


FOSTER IRRIGATION INC
4921 S W 25TH COURT
CAPE CORAL, FL 33914

FOSTER JEFFREY I
1615 HUNTERS BLUFF DR APT 101
MEMPHIS, TN 38120


FOSTER JOE N
16984 GANNONWAY
ROSEMOUNT, MN 55068


FOSTER LAURA M
8782 94TH ST N
LARGO, FL 33777


FOSTER MICHELLE L
16984 GANNON WAY
ROSEMOUNT, MN 55068


FOSTER REINALDO E
23293 BILLINGS AVE
PORT CHARLOTTE, FL 33948


FOSTER ROSALIE
301 EAST WHITNEY
OLATHE, KS 66061


FOSTER SARAH R
916 SOUTH HESTER STREET
STILLWATER, OK 74074


FOSTER SHAUN M
2980 LANDTREE PLACE
ORLANDO, FL 32812


FOSTER SPECIAL INSTRUMENTS INC
9402 TOWNE SQUARE AVE STE E
CINCINNATI, OH 45242-6909


FOSTER STEVEN A
6177 SE 143RD AVE
SUMMERFIELD, FL 34491


FOSTER TAZZNEY R
2312 NE 7TH CT
GRESHAM, OR 97030


FOSTER WESLEY P
3533 HUMMINGBIRD DR
DECATUR, IL 62526


FOSTER WILLIAM F
4520 PEACHTREE CT

PEORIA, IL 61605


FOSTERS
PO BOX 14906
FREMONT, CA 94539


FOUBERG JOHN
1414 35TH ST
FARGO, ND 58103


FOUCH KYLE D
1911 SW GOLD LANE
PORT ST LUCIE, FL 34953


FOUGHTY JOSEPH
5220 W NORTHERN
GLENDALE, AZ 85304


FOULK BROTHERS PLUMBING HEAT
322 W 7TH STREET
SIOUX CITY, IA 51103


FOULKS LAURA D
881 WAITSBORO RD 12
BRONSTON, KY 42815


FOUNTAIN OF LIFE WOMENS MINIS
633 WEST BADGER RD
MADISON, WI 53713


FOUNTAIN REFRIGERATION INC
PO BOX 1243
ALBERT LEA, MN 56007


FOUR POINTS BY SHERATON
ALLENTOWN JETPORT
3400 AIRPORT ROAD
ALLENTOWN, PA 18109


FOUR POINTS SHERATON
3400 AIRPORT ROAD
ALLENTOWN, PA 18109


FOUR SEASONS CARPET CLEANING S
PO BOX 5095
SALINAS, CA 93915


FOUR SEASONS ROOFING LLC
PO Box 5742
Springfield, MO 65801

FOURNIER LAUREN
5416 SPENCER ST
LAS VEGAS, NV 89119


FOUST AMIE M
5440 EAST MICHIGAN ST
ORLANDO, FL 32812


FOUST CODY S
10417 ST JOSEPH DR
DUBUQUE, IA 52003


FOUST MARY H
PO Box 177
KIRKWOOD, IL 61447


FOUST NIKKI S
10417 ST JOSEPH DR
DUBUQUE, IA 52003


FOUTS LIZA C
3059 ARTESIAN LN
MADISON, WI 53713


FOUTZ KELSI
1037 W 1200 S
WOODSCROSS, UT 84087


FOWLE CAROLYN A
10300 JOLLYVILLE RD
1130
AUSTIN, TX 78759


FOWLER BRIAN D
264 GEORGE AVE
GALESBURG, IL 61401


FOWLER BRIANA L
550 WEBSTER ST 7
LAKEWOOD, CO 80226


FOWLER BRITTANY S
503 S MAIN
RIDGELY, TN 38080


FOWLER CHRISTINA D
1795 LA SELVA AVE
GROVER BEACH, CA 93433


FOWLER CINDY C

19089 DOGWOOD RD
FT MYERS, FL 33967


FOWLER JOSEPH D
5305 MAUNA LOA LANE
ORLANDO, FL 32812


FOWLER JOSHUA
6323 SEABORN ST
LAKEWOOD, CA 90713


FOWLER REPAIR
PO BOX 63
307 2ND STREET
OTTOSEN, IA 50570


FOWLER SUZY Q
408 SW HOKE LANE
LEES SUMMIT, MO 64081


FOX 6
8253 RONSON ROAD
SAN DIEGO, CA 92111-2066


FOX ALYSSA M
8267 EAST MERRYWEATHER LANE
ANAHEIM HILLS, CA 92808


FOX BRIDGET M
4531 FRANKLIN BLVD
APT 63
EUGENE, OR 97403


FOX CITIES SIGN LIGHTING SER
1103 S LYNNDALE DR
APPLETON, WI 54914


FOX CITY SIGN LIGHTING SVC
2157 DEER HAVEN DRIVE
MENASHA, WI 54952


FOX DEANNA M
2022 CREE TRAIL
CASSELBERRY, FL 32707


FOX DEBORAH H
610 SHADY HOLLOW COVE
EADS, TN 38028


FOX ELECTRIC
PO BOX 630

KENT, WA 98035-0630


FOX HILLS RESORT CONF CENTER
250 WEST CHURCH ST
ATTN PETER FESSENBECKER
MISHICOT, WI 54228


FOX JEFFREY D
4607 FOREST HILL CIRCLE
NISSWA, MN 56468


FOX KATHRYN D
10836 LUANA DR
LEESBURG, FL 34788


FOX LOCK SAFE INC
2080 LANCASTER DR N E
SALEM, OR 97305


FOX MATTHEW
7027 LANEWOOD AVE 612
HOLLYWOOD, CA 90028


FOX NATALIE R
2302 17TH ST S APT 107
FARGO, ND 58103


FOX NICOLE A
2167 140TH ST W
ROSEMOUNT, MN 55068


FOX ROBERT A
22474 TROY AVE
PORT CHARLOTTE, FL 33890


FOX SHELBY A
210 1/2 S LOWRY
STILLWATER, OK 74074


FOX STEPHANIE I
320 STANTON AVE 110
AMES, IA 50014


FOX TAMMY K
10836 LUANA DR
LEESBURG, FL 34788


FOX VALLEY BLIND CLEANING
319 N APPLETON ST
APPLETON WI 54911
JODY HORNES

FOX VALLEY CHRISTIAN ACAD
1450 OAKRIDGE
PO Box 799
NEENAH, WI 54956


FOX VALLEY DANCE CLUB
N327 RIDGEWOOD CT
ATTN DOUGLAS CIHA
APPLETON, WI 54915


FOX VALLEY EMERGENCY MEDICINE
PO Box 8031
APPLETON, WI 54912


FOX VALLEY FERRET SHELTER
N3633 SR76
HORTONVILLE, WI 54944


FOX VALLEY FINANCE INC
611 N LYNNDALE DR STE 180
APPLETON, WI 54914


FOX VALLEY FIRE SAFETY INC
2730 PINNACLE DR
ELGIN, IL 60124


FOX VALLEY HUMANE ASSOC
C/O MARNIE NORDSKOG
N115 TWO MILE ROAD
APPLETON, WI 54914


FOX VALLY ASPHALT INC
7526 STATE HWY 76
NEENAH, WI 54956


FOX WILLIAM C
2500 SW24TH AVE
CAPE CORAL, FL 33914


FOXS PIZZA DEN
314 MAIN ST BOX 605
ATTN EVELYN SWITZER
ELDRED, PA 16731


FOXTAIL FOODS
PO BOX 17126
MEMPHIS, TN 38187


FOXTAIL FOODS
PO BOX 2900

DEPT 138
MEMPHIS, TN 38101-2900


FOXWORTH PATSY GAIL
521 N W 3RD LN
CAPE CORAL, FL 33993


FOXWORTH PROPERTY MAINTENANCE
18601 MATT RD
N FT MYERS, FL 33917


FOXX KARLA L
7227 14TH ST N
ST PETERSBURG, FL 33702-5735


FOY CAMICIA D
9951 E IDAHO CIR 101
DENVER, CO 80247


FOY JUSTIN W
9792 MONTANA CT
BONITA SPRINGS, FL 34135


FPL ENERGY SERVICES
PO BOX 25426
MIAMI, FL 33102


FPL Energy Services gas
PO Box 25426
Miami, FL 33102


FRAASE MORGAN S
2449 WEST COUNTRY CLUB DR 4
FARGO, ND 58103-5750


FRABONIS WHOLESALE DIST INC
315 E THIRTEENTH STREET
HIBBING, MN 55746


FRADKIN ALAN E
8830 ENCINO AVE
NORTHRIDGE, CA 91325


FRADLEY JAMES E
1090 CONGRESS ST
PORT CHARLOTTE, FL 33952


FRAEDRICH JAIME L
929 PAGE DR S APT 202
FARGO, ND 58103

FRAGAPANE DAWNMARIE
2235 KATHERINE ST
FT MYERS, FL 33901


FRAHM JASMINE J
4317 NICOLLET AVE
MINNEAPOLIS, MN 55440


FRAIN INDUSTRIES
9377 WEST GRAND AVENUE
FRANKLIN PARK, IL 60131


FRAIRE BRITTNEY
2647 HOOVER CT
MERCED, CA 95340


FRAISE TAYLOR W
PO BOX 282
DANVILLE, IA 52623


Frakes Inc
5324 S Topeka Blvd
Topeka, KS 66609


FRALICK MERRYANN S
2104 PALM NUT DRIVE
WINTER HAVEN, FL 33881


FRAME ELLEN C
4554 E PARADISE VILLAGE PKWY
APT N107
PHOENIX, AZ 85032


FRAME JULIE B
10610 N 30TH ST APT 25 B
TAMPA, FL 33612


FRAN SOLLAZZO
502 2ND AVE NE
CLARION, IA 50525


FRANCE SALES SERVICE INC
1151 FOUNDRY STREET
SCHOFIELD, WI 54476


FRANCES LINDSAY
1617 CORIANDER DR APT A
COSTA MESA, CA 92626


FRANCESCONI CARLOS

7137 N ROSEMEAD BLVD
ROSEMEAD, CA 91775


FRANCHISE BUSINESS REVIEW
3 BADGERS ISLAND WEST
KITTERY, ME 03904


FRANCHISE CREATURE INC
2295 SOUTH HIAWASSEE ROAD
STE 311
ORLANDO, FL 32835


Franchise Direct USA Inc
3355 Lenox Rd Suite 750
Atlanta, GA 30326


FRANCHISE DIRECT USA INC
3355 LENOX ROAD N E
SUITE 750
ATLANTA, GA 30326


FRANCHISE GATOR LLC
599 W CROSSVILLE RD STE 200
ROSWELL, GA 30075


Franchise Opportunities Network
7840 Roswell Rd
Building 100 Suite 210
Atlanta, GA 30350


FRANCHISE TAX BOARD
PO BOX 1237
RANCHO CORDOVA, CA 95741-1237


FRANCHISE TAX BOARD
PO BOX 1328
RANCHO CORDOVA, CA 95741-1328


Franchise Tax Board
PO BOX 942840
Sacramento, CA 94240-0040


FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA 94257-0531


FRANCHISE TAX BOARD
PO BOX 942867
SACRAMENTO, CA 94267-0011


FRANCHISE TIMES CORP

2808 ANTHONY LANE SOUTH
MINNEAPOLIS, MN 55418


FRANCHISE UPDATE INC
PO BOX 20547
SAN JOSE, CA 95160


FRANCHISE WORK COM
345 N YORK RD SUITE C
HATBORO, PA 19040


FRANCHISEFIND LIMITED
PO BOX 3704
PARNELL AUCKLAND, NZ


FRANCHISEHELP INC
101 EXECUTIVE BOULEVARD
2ND FLOOR
ELMSFORD, NY 10523


FRANCHISEOPPORTUNITIES COM
7840 ROSWELL RD
BLDG 100 STE 210
ATLANTA, GA 30350


FRANCINE B KULICK PH D
233 WILSHIRE BOULEVARD STE400
SANTA MONICA, CA 90401


FRANCINE GODAY
8055 CATALINA
WHITTIER, CA 90602


FRANCIS ETHAN A
1308 EAST 2ND AVE
BRODHEAD, WI 53520


FRANCIS KATHERINE I
10016 PALM AVENUE
BAKERSFIELD, CA 93312


FRANCIS MCMAHILL
1990 POST STREET
GALESBURG, IL 61401


FRANCIS TAIT
1326 NORTH 2140 WEST
CLINTON, UT 84015


FRANCISC ROMERO
141 DUNDEE DR

SOUTH SAN FRANCISC, CA 94080


FRANCISCAN GARDENS LLC
PO BOX 2849
MISSION VIEJO, CA 92690


FRANCISCAN SKEMP MEDICAL CTR
PO BOX 64342
ST. PAUL, MN 55164


FRANCISCAN SKEMP/LACROSSE
SDS 12 2548 PO BOX 86
MINNEAPOLIS, MN 55486


FRANCISCO ANTONIO
2075 AVE VISTA DEL MONTE 2
SIMI VALLEY, CA 93063


FRANCISCO BRIZUELA CRUZ
10512 KERN AVE
GARDEN GROVE, CA 92843-5028


FRANCISCO CERVANTES
8678 GUTHRIE AVE
LOS ANGELES, CA 90034


FRANCISCO DE LA CRUZ
5526 DAIRY AVENUE
APT C
LONG BEACH, CA 90805


FRANCISCO DELGADO
1025 SUMNER ST
SANTA CRUZ, CA 95062


FRANCISCO ESCOBAR
3670 PEACOCK CT APT 19
SANTA CLARA, CA 95051


FRANCISCO GARCIA
5001 78TH STREET
SACRAMENTO, CA 95820


FRANCISCO HUERTERO
5033 TRABUCO CANYON DR
BAKERSFIELD, CA 93307


FRANCISCO JASMINE M
PO BOX 6563 BUTLER AVE
DOYLESTOWN, PA 18901

FRANCISCO MARIA G
PO BOX 368122
BONITA SPRINGS, FL 34136-8122


FRANCISCO MARTINEZ
416 WEST BERRY AVENUE
ANAHEIM, CA 92805


FRANCISCO MATEO
904 N BROADWAY AVE 221
URBANA, IL 61801


FRANCISCO MORA
650 W 7TH ST APT 6
SAN PEDRO, CA 90731


FRANCISCO MURILLO
3158 ANDORA DR
SAN JOSE, CA 95148


FRANCISCO NORIEGA
8911 MCFADDEN AVE
WESTMINSTER, CA 92683


FRANCISCO RAMIREZ
917 JANICE ST APT B
BAKERSFIELD, CA 93306


FRANCISCO RODRIGUEZ
25 LORTON AVE APT 4
BURLINGAME, CA 94010


FRANCISCO VELAZQUEZ
7137 34TH AVE N
ST PETERSBURG, FL 33710-1313


FRANCO ADAN
3045 SULLIVAN AVE
ROSEMEAD, CA 91770


FRANCO ADON
32375 DESERT VISTA
CATHEDRAL CITY, CA 92234


FRANCO ALFREDO O
13605 CALINENTE
DESERT HOT SPRINGS, CA 92240


FRANCO AMERICAN PLUMBING SERVI
253 Coyota Ridge

Billings, MO 65610


FRANCO ARLYN
800 LEXINGTON
TRAILOR 219
NORMAN, OK 73069


FRANCO CARMEN
510 N MORTIMER ST
SANTA ANA, CA 92701


FRANCO CYNTHIA
20744 DEVONSHIRE ST
CHATSWORTH, CA 91311


FRANCO EDUARDO L
3901 MEADOW BROOK CIR
PITTSBURG, CA 94509


FRANCO FERNANDO
1105 GREENBANK ST
LAS VEGAS, NV 89110


FRANCO MAGALI
1205 BOONE DR
NORMAN, OK 73071


FRANCO RICARDO
20744 DEVONSHIRE ST
CHATSWORTH, CA 91311


FRANCO SILVIANO O
2050 EAST BONANZA
LAS VEGAS, NV 89101


FRANCO TYLER A
1432 GRAND STREET NE
MINNEAPOLIS, MN 55413


FRANCOIS DARRELL F
3449 SW SAN GIORGIO ST
PORT ST LUCIE, FL 34952


FRANCOIS ERICK
2650 BREEZEWIND DR
ORLANDO, FL 32839


FRANCOIS JEAN G
11802 REEDY CREEK DR APT 201
ORLANDO, FL 32836

FRANCOIS JOHN F
2615 7 SILVER HILLS DR
ORLANDO, FL 32818


FRANCY LAW FIRM PLLC
2258 LARIMER ST STE A
DENVER, CO 80205


FRANCZAK CHRISTOPHER A
71 MAIN ST
EASTON, PA 18040


FRANDSEN SHAUN
7117 SOUTH 3480 WEST
WEST JORDAN, UT 84084


FRANK ANTHONY E
608 VENDELL ST
BUFFALO, MN 55313


FRANK BALTON CO INC
5385 PLEASANT VIEW RD
MEMPHIS, TN 38134


FRANK BONETTI PLUMBING
20878 RUTLEDGE RD
CASTRO VALLEY, CA 94546


FRANK DAVID B
1830 ROYALVIEW
PORT CHARLOTTE, FL 33948


FRANK DEMARIE
610 N HUNTINGTON AVE
MARGATE, NJ 08402


FRANK DITTO PAINTING CO
FRANK DITTO
2277 PODESTA COVE
MEMPHIS, TN 38134


FRANK G GONZALES
4703 BARLEY CIRCLE 8
FT MYERS, FL 33907


FRANK GAY PLUMBING INC
6206 FOREST CITY RD
ORLANDO, FL 32810


FRANK JAMES D

2460 CANYON CREEK RD
ESCONDIDO, CA 92025


FRANK KUTZ
6153 259TH STREET
WYOMING, MN 55092


FRANK P BIRCH JR
3731 N BRYCE RD
GOLDEN VALLEY, AZ 86413


FRANK PASTOR
2431 W RANDOM DR
ANAHEIM, CA 92804


FRANK SCHRIMPF PLBG HTG INC
615A CLARK AVE
JEFFERSON CITY, MO 65101


FRANK SERRANO
2003 LARCUS AVE
BAKERSFIELD, CA 93307


FRANK SIERRA K
16621 WILLOW POINT CT
ALVA, FL 33920


FRANK SOHM
2601 JENNINGS
SIOUX CITY, IA 51104


FRANK STEVENS
3635 S FORT APACHE RD
STE 200 435
LAS VEGAS, NV 89147


FRANKE AMBER D
7300 ELLIOT AVE S
RICHFIELD, MN 55423


FRANKE DYLAN
3700 DEAN DR 2305
VENTURA, CA 93003


FRANKE MARTHA
8250 CO H
MARSHFIELD, WI 54449


FRANKE SARAH L
884 WILLOW BROOK TRAIL
SUN PRAIRIE, WI 53590

FRANKLIN BAKING CO
PO BOX 751207
CHARLOTTE, NC 28275-1207


FRANKLIN COVEY COMPANY INC
PO BOX 25127
SALT LAKE CITY, UT 84125-0127


FRANKLIN DIRECT MAIL AND PRINT
PO BOX 1269
BATON ROUGE, LA 70821


FRANKLIN EMILIANN J
100 COUNTRY HILLS LANE
ARROYO GRANDE, CA 93420


FRANKLIN JOHN E
229 LACROIX DR APT2
COLLIERVILLE, TN 38017


FRANKLIN MACHINE PRODUCT INC
PO BOX 8500S 41570
PHILADELPHIA, PA 19178


FRANKLIN MACHINE PRODUCTS
PO BOX 8500 S 41570
PHILADELPHIA, PA 19178


FRANKLIN MACHINE PRODUCTS INC
101 MOUNT HOLLY BY PASS
LUMBERTON, NJ 08048-1113


FRANKLIN MACHINE PRODUCTS INC
PO BOX 8500 S 41570
PHILADELPHIA, PA 19178


FRANKLIN OUTDOOR ADV CO INC
20092 EDISON CIRCLE
PO BOX 188
CLEARWATER, MN 55320


FRANKLIN ROOSEVELT PTA
1200 SKYLINE DR
DALY CITY, CA 94015


FRANKLIN STREET BAKERY
1020 EAST FRANKLIN AVE
MINNEAPOLIS, MN 55404

FRANKLIN TAX GROUP LLC
13208 SR 32 EAST
NOBLESVILLE, IN 46060


FRANKLIN WARNER ANTHAMATTEN
388 FLEETS HILL DRIVE
CORDOVA, TN 38018


FRANKS ASPHALT INC
1553 170TH ST
SIOUX CITY, IA 51106


FRANKS GLASS INC
5191 DIXIE HIGHWAY
FAIRFIELD, OH 45014


FRANKS INDUSTRIES INC
DEPT 277
CINCINNATI, OH 45263


FRANKS LOCK KEY
601 E GRAND AVE
ARROYO GRANDE, CA 93420


FRANKS PLUMBING CO INC
305 EAST DUNNE AVE
MORGAN HILL, CA 95037


FRANKS QUALITY LAWN CARE INC
1079 NW 22 COURT
BELL, FL 32619


FRANKS SHELLIE M
41 ANTRIM RD
WILLIMANTIC, CT 06226


FRANS SIGN PRO LLC
E1205 ROJAN LN
LUXEMBURG, WI 54217


FRANSEN KRISTINA L
118 16TH STREET NW
MASON CITY, IA 50401


FRANSEN LUKE J
2559 AMBER VALLEY COURT
FARGO, ND 58104-8865


FRANSEN MATTHEW C
820 WESTWOOD DRIVE
ALEXANDRIA, MN 56308

FRANTZ LOCKSMITH SERVICE
3505 SOUTH RIVER ROAD
WEST SACRAMENTO, CA 95691


FRANZ CASSANDRA A
7171 ROBINWOOD TRAIL
WOODBURY, MN 55125


FRANZ FAMILY BAKERIES
FILE 74829
PO BOX 60000
SAN FRANCISCO, CA 94160


FRANZEN BRITNEE L
8114 E ESTES LN
TUCSON, AZ 85710


FRANZONI FRANCISCA N
1554 E 131ST PL
THORNTON, CO 80241


FRANZWA CINDY L
3017 SANDY LANE
THE VILLAGES, FL 32162


FRASER BRANDON L
4101 W UNION HILLS DR
2016
GLENDALE, AZ 85308


FRASER SAMANTHA R
1909 N PINE DRIVE
FORT MYERS, FL 33907


FRATERNAL ORDER OF POLICE
PO BOX 62068
LODGE 74
CINCINNATI, OH 56352


FRATTALI CHRISTINA L
7920 E GUNNING
SPOKANE, WA 99212


FRAUSTO RICHIE
4007 W ELOWIN CT
VISALIA, CA 93291


FRAUSTO ROSA
10033 CYPRESS AVE
RIVERSIDE, CA 92503-1657

FRAZEE FORUM INC
112 W MAIN AVE
PO BOX 187
FRAZEE, MN 56544


FRAZIER ALEXANDER D
1567 MORGAN HILL
EASTON, PA 18042


FRAZIER ALEXIS W
11936 CHERRY CREEK RD
JACKSONVILLE, FL 32218


FRAZIER ESTEBAN
1821 N ALBRIGHT AVE
UPLAND, CA 91706


FRAZIER RANDY T
1713 SOUTHVIEW DR NW
CEDAR RAPIDS, IA 52405


FRAZIER RICK
1713 SOUTHVIEW DR
CEDAR RAPIDS, IA 52405


FRAZIL JEAN C
106 Winchester Lane
HAINES CITY, FL 33844


FREARY CAROLYN L
2579 CUT ACROSS SHORTY DR
HAINES CITY, FL 33844


FRED GRANT
DBA GS LAWN CARE
1924 N 44TH
KANSAS CITY, KS 66102


FRED J PIETTE COMPANY INC
6130 NORTH RICHMOND STREET
APPLETON, WI 54913


FRED LALONE
2506 COUNTRY CLUB BLVD 28
STOCKTON, CA 95204


FRED RYKOWSKI AND SONS INC
14814 RYKOWSKI ROAD
SOUTH BELOIT, IL 61080

Fred T Grant Jr
9420 Dogwood Estates Drive
Germantown, TN 38139


FRED VON VOIGT
2855 PINECREEK DR APT 106
COSTA MESA, CA 92626-5400


FREDDY CENTENO
4089 W 129TH ST
HAWTHORNE, CA 90250


FREDERICK DANIELLE N
8495 VON ARX DRIVE
HOKAH, MN 55941


FREDERICK NATASHA K
8495 VON ARX DR
HOKAH, MN 55941


FREDERICK SAREA K
4161 SUTTON RD
CENTRAL CITY, IA 52214


FREDERICKS LISA S
913 SANTA VERA DRIVE
CHANHASEN, MN 55317


FREDERICKS MARIANNE
3736 12TH ST W
PO BOX 653
LEHIGH ACRES, FL 33971


FREDERICKSBURG CITY HEALTH
DEPT
608 JACKSON ST
FREDERICKSBURG, VA 22401


FREDERICKSBURG DIST COURT
PO Box 180
FREDERICKSBURG, VA 22404


FREDERICKSBURG GEN DIST COURT
PO BOX 180
FREDERICKSBURG, VA 22404


FREDERICKSBURG GUIDEBOOK
511 JACKSON ST
FREDRICKSBURG, VA 22401

FREDERICKSBURG JDR COURT
701 PRINCESS ANNE STREET
FREDERICKSBURG, VA 22401


FREDERICKSEN TANYA L
105 HARRIMAN DR
GILBERT, IA 50105


FREDERIKSON JESSICA L
13717 COUNTRY LANE
BURNSVILLE, MN 55337


FREDRICKSEN SIERRA D
PO BOX 149
BRIDGER, MT 59014


FREDRICKSON ANTHONY
9120 NORTHGATE
102
AUSTIN, TX 78758


FREDRIKSON BYRON PA
SDS 12 1606
PO Box 86
MINNEAPOLIS, MN 55486-1606


FREDRIKSZ ANDREW
26302 PASEO TOSCANA
SAN JUAN CAPISTRAN, CA 92675


FREDS GLASS MIRROR INC
7123 ARLINGTON AVE SUITE D
RIVERSIDE, CA 92503


FREDS LOCK KEY
FRED MADISON
425 6TH ST SW
CEDAR RAPIDS, IA 52404-2041


FREDS PLUMBING HEATING
415 FRANKLIN AVE NE
ST CLOUD, MN 56304


FREDS STAINLESS SPECIALTY INC
12478 N CEDAR
GRAND HAVEN MI 49417 9714
FRED SPENCER


Free 2 B
1201 89th Ave NE suite 230
Blaine, MN 55434

FREE FLOW
486 LEWISBERRY RD
NEW CUMBERLAND, PA 17070


FREE MOVIE NEWS
PO BOX 5990
VALENCIA, CA 91385


FREE THE CHILDREN
421 DECANTER CIRCLE
WINDSOR, CA 95492


FREEBORN COUNTY
PO BOX 1147
411 S BROADWAY
ALBERT LEA, MN 56007


FREEBORN COUNTY AUDITORS/TREAS
411 S BROADWAY
ALBERT LEA, MN 56007


FREEBORN COUNTY SHOPPER INC
10 PEARL STREET PO Box 1108
ALBERT LEA, MN 56007


FREEDOM CONTRACTING
1021 S HARRISON
SEDALIA, MO 65301


FREEDOM ELECTRIC INC
43427 170TH ST
DELAVAN, MN 56023


FREEDOM ELEMENTARY PTA
4555 WEST 5500 SOUTH
HOOPER, UT 84315


FREEDOM EXCAVATING
W2618 KRAMER RD
SEYMOUR, WI 54165


FREEDOM FLAG POLE
4424 MEADOW LANE
EAU CLAIRE, WI 54701


FREEDOM LAWN MAINTENANCE
PO BOX 151808
CAPE CORAL, FL 33990


FREEDOM MECHANICAL USA

392 LONGHORN FLATS
CANYON LAKE, TX 78133


FREEDOM NEWSPAPER
DBA LIFESTYLES MAGAZINE
PO BOX 78317
PHOENIX, AZ 85062-8317


FREEDOM SWIM TEAM
C/O VICKI CLARK
3940 NAZARETH PIKE
BETHLEHEM, PA 18017-1145


FREEL SAMUEL E
820 LA CROSSE ST
LA CROSSE, WI 54601


FREEMAN
1000 ELMWOOD PARK BLVD
NEW ORLEANS, LA 70123


FREEMAN AKAI R
4100 SPRUCE AVE
WEST PALM BEACH, FL 33407-4223


FREEMAN ALFRED
702 7TH AVE
MIDDLETOWN, OH 45044


FREEMAN AMANDA G
4643 KIRKMAN RD
APT 12104
ORLANDO, FL 32811


FREEMAN AV
1001 AVENIDA DE LAS AMERICAS
HOUSTON, TX 77010


FREEMAN CHRISTINA
292 RIVIERA DR NE
SALEM, OR 97303


FREEMAN COMPANY
4493 FLORENCE STREET
DENVER, CO 80238-2479


FREEMAN COMPANY
6555 WEST SUNSET ROAD
LAS VEGAS, NV 89118


FREEMAN JASMINE B

8913 EL VERANO AVE
ELVERTA, CA 95626


FREEMAN JOSEPH M
4643 S KIRKMAN RD
ORLANDO, FL 32811


FREEMAN JUSTIN W
1437 VALLEY VIEW DRIVE
CORALVILLE, IA 52241


FREEMAN KRISTINA L
1159 PRESTON LN
PORT SAINT, FL 34983


FREEMAN MEGAN
20211 SAN GABRIEL VALLEY DR
WALNUT, CA 91789


FREEMAN MISSY J
205 4TH ST NE
MASON CITY, IA 50401


FREEMAN TOMIKA
10284 STORM DRIVE
CINCINNATI, OH 45251


FREEMANS QUALITY ROOFING
114 W JEFFERSON
CLINTON, MO 64735


Freeport Restaurant
11104 E Lake Rd
North East, PA 16428


Freestone Sales
320 W Channel Rd
Benicia, CA 94510


FREESTONE SALES F S
DAVID FREESTONE
1870 ARNOLD INDUSTRIAL PLACE
CONCORD, CA 94500


FREEZPAK STORAGE CORP
162 RAILROAD AVE
PATERSON, NJ 07501


FREGOSO DANIELA
1088 N BONNIE BCH PL
LOS ANAGELES, CA 90063

FREGOSO DANIELA
1600 BRYCE CT
NAPA, CA 94558


FREGOSO ERIKA
1088 N BONNIE BEACH PL
LOS ANGELES, CA 90063


FREGOSO REBECCA
1088 N BONNIE BEACH PL
LOS ANGELES, CA 90063


FREGOSO YESENIA
2300 S SULTANA AVE
ONTARIO, CA 91761


FREIBERG MADELINE H
1038 RIEHL ST
WATERLOO, IA 50703


FREIDEL AMBERLYNN M
633 ELLICOTT
PORT CHARLOTTE, FL 33952


FREIDHOFF KENT T
1122 BAUCH ST
WATERLOO, IA 50701


FREIGHT QUOTE
16025 W 113TH STREET
LENEXA, KS  66219


FREISMUTH PRINTING
2193 NATIONAL RD
WHEELING, WV 26003
FREISMUTHPRINT@AOL.COM


FREITAG MICHAEL A
5403 36TH AVE
HUDSONVILLE, MI 49426


FREITAS CAROLINE M
1 NORTH FILBERT STREET
ALLENTOWN, PA 18109


Freking Beltz
re Brotherton Anthony
Attn Katherine D Daughtrey
525 Vine Street Sixth Floor
Cincinnati, Ohio 45202

FRENCH CANDACE M
21 SPRING DR PL
OCALA, FL 34472


FRENCH CHASTITY L
2064 MORGAN RD APT 2
DYERSBURG, TN 38024


FRENCH KIM A
9157 3RD ST NE
BLAINE, MN 55434


FRENCH ROBERT A
3370 DEBBY ST
MEMPHIS, TN 38127


FRENCH ROBERT D
4037 76TH AVE N
APT 2
PINELLAS PARK, FL 33781


FRENZEL MICHAEL P
921 S 14TH ST
LACROSSE, WI 54601


FRERKING SONJA J
7235 W 33RD AVE
WHEATRIDGE, CO 80033-6211


FRERKING THOMAS S
7235 W 33RD AVE
WHEATRIDGE, CO 80033-6211


Fresh Air Cooling Heating
4030 Joann Terrace
North Port, FL 34286


FRESH AIR SYSTEMS
PO BOX 469
ELDON, MO 65026


FRESH POINT INC
PO BOX 41565
JACKSONVILLE, FL 32203


Fresh Point Produce
1390 Enclave Pkwy
Mail Stop A601
Houston, TX 77077

FRESH SCENTS OF IOWA
PO BOX 10933
CEDAR RAPIDS, IA 52410


FRESHPOINT
13689 E 61st STREET
TULSA, OK 74012


FRESHPOINT
3100 N I 35 SERVICE ROAD
OKLAHOMA CITY, OK 73111


FRESHPOINT
ATTN JEFF RONK
155 N ORANGE AVENUE
CITY OF INDUSTRY, CA 91744


FRESHPOINT AUSTIN
PO BOX 14544
AUSTIN, TX 78761


FRESHPOINT CENTRAL CALIFORNIA
5900 N GOLDEN STATE BLVD
TURLOCK, CA 95382


FRESHPOINT OF ARIZONA INC
601 S 54TH ST
SUITE 15
CHANDLER, AZ 85226


FRESHPOINT OF LAS VEGAS
5420 S VALLEY VIEW BLVD
LAS VEGAS, NV 89118


FRESHPOINT OF SOUTHERN CALIF
155 N ORANGE AVENUE
CITY OF INDUSTRY, CA 91744


FRESHPOINT SAN ANTONIO
PO BOX 15464
AUSTIN, TX 78761


FRESHWATER JOSEPH B
1504 LARPENTURE AVE W 9
ST PAUL, MN 55108


FRESNO BEE THE
1626 E STREET
FRESNO, CA 93786

FRESNO BUSINESS JOURNAL
1315 VAN NESS 200
FRESNO, CA 93721


FRESNO CONVENTION BUREAU
848 M STREET
FRESNO, CA 93721


FRESNO COUNTY CLERK
2221 KERN STREET
FRESNO, CA 93721


FRESNO COUNTY HUMAN SERVICES
PO BOX 11800
FRESNO., CA 93775


FRESNO COUNTY TAX COLLECTOR
PARCEL 303 680 03
PO BOX 1192
FRESNO, CA 93715-1192


FRESNO COUNTY TAX COLLECTOR
PARCEL NO 427 020 70
PO BOX 1192
FRESNO, CA 93715


FRESNO COUNTY TAX COLLECTOR
PO BOX 1192
FRESNO, CA 93715-1192


FRESNO COUNTY TREASURER
DEPT OF COMMUNITY HEALTH
PO BOX 11800
FRESNO, CA 93775-1800


FRESNO FALCONS
ATTN ADAM OCONNELL
2650 EAST SHAW
FRESNO, CA 93710


FRESNO FIRE DEPARTMENT
450 M STREET
FRESNO, CA 93721


FRESNO GLASS CO
3605 E TULARE ST
FRESNO, CA 93702-2850


FRESNO HAULING
ACCT 165 0000976 0165 2
PO BOX 78251
PHOENIX, AZ 85062-8251

FRESNO HAULING
PO BOX 78251
ACCT 165 43984 O165 5
PHOENIX, AZ 85062-8251


FRESNO NEON SIGN COMPANY
5901 E CLINTON AVE
FRESNO, CA 93727


FRESNO PLUMBING HEATING
2585 N LARKIN AVE
FRESNO, CA 93727


FRETHAM MICHELLE M
318 N 9TH ST
MC 64
MONMOUTH, IL 61462


FREUDEN JEFF
12178 MELODY DRIVE 2O2
WESTMINSTER, CO 80234


FREUNSCHT THOMAS
12811 REVEILLE
SAN ANTONIO, TX 78233


FREY SHANNON M
127 EAST KOHLER ST
SUN PRAIRIE, WI 53590


FREYBERG MICHELLE L
2OO RICHTER CT
LAKE CRYSTAL, MN 56055


FRIAS ANTONIO J
865 EASTON PARKWAY
ROCKFORD, IL 61108


FRIAS CATHY
7082 TENESSEE RIVER CT
MIRA LOMA, CA 91752


FRIBERG KRISTAL E
808 DOGWOOD STREET
ISANTI, MN 55040


FRICK KITIARA K
134 PROSPECT
JACKSONVILLE, IL 62650

FRICK TASHA M
5035 MITCHELL RD
BIG LAKE, MN 55309


FRICKE RALEIGH M
5520 FOREST HILL IRENE
MEMPHIS, TN 38125-4401


FRIDAY JARED M
1610 ELM ST
ALBERT LEA, MN 56007


FRIDLEY ASHTON L
1275 8TH ST N
CLEAR LAKE, IA 50428


FRIDLEY HIGH SCHOOL
SENIOR ALL NIGHT PARTY M EUKEL
6100 WEST MOORE LAKE DR
FRIDLEY, MN 55432


FRIDLEY MARK A
1275 N 7TH
APT H
CLEAR LAKE, IA 50428


FRIDLEY UNITED METH CHURCH
C/O REV DEB WALKES
680 MISSISSIPPI ST NE
FRIDLEY, MN 55432


FRIE DENISE L
3610 HICKMAN RD
DESMOINES, IA 50310


FRIE KARL M
3610 HICKMAN RD
DES MOINES, IA 50310


FRIEBEL RACHEL M
8520 85TH AVE SE
JAMESTOWN, ND 58401


FRIED BROTHERS INC
467 NORTH 7TH STREET
PHILADELPHIA, PA 19123-3996


FRIED RIKKI K
614 2ND AVE SW
JAMESTOWN, ND 58401

FRIEDLINE KATHERINE A
2959 IDAHO AVE N
CRYSTAL, MN 55427


FRIEDMAN GREG
1304 DEVONWOOD DRIVE
MERCED, CA 95348


FRIEDMAN MOLLY J
2415 GLASS ROAD NE
CEDAR RAPIDS, IA 52402


FRIEDMAN REBECCA
2251 WAGON WHEEL DR
PHOENIX, AZ 85021


FRIEDT KATELYN J
13301 52ND STREET NE
BALDWIN, ND 58521-0520


FRIEL CHRISTY L
1326 102 ND
PLAINWELL, MI 49080


FRIELDS KIMBERLY L
2380 CALISTOGIA
COLORADO SPRINGS, CO 80909


FRIEND OF THE COURT
990 TERRACE STREET
MUSKEGON, MI 49442-3382


FRIENDLY ICE CREAM CORP
1855 BOSON ROAD
WILBRAHAM, MA 01095


FRIENDLY ICE CREAM CORPORATION
PO BOX 4000 0701
HARTFORD, CT 06151-0701


FRIENDLY PRODUCTIONS INC
3831 HELMSFORD DR
ATTN WALTER DILL
ARLINGTON, TX 76016


FRIENDS OF LACES
5931 W 18TH
LOS ANGELES, CA 90035


FRIENDS OF MARATHON PUBLIC

LIBRARY
501 ETHEL STREET
WAUSAU, WI 54403


FRIENDS OF OUTREACH
20 LAKE RIAD
IRVINE, CA 92604


FRIENDS OF PASEO DEL RAY
7751 PASEO DEL RAY
PLAYA DEL RAY, CA 90293


FRIENDS OF THE DISABL SR CIT
8333 WEST MCNAB RD
SUITE 110
TAMARAC, FL 33321


FRIENDSHUH ELAINE
1245 EAST SHAKOPEE APT 305
HUNTINGTON PARK APARTMENTS
SHAKOPEE, MN 55379


FRIES BROTHERS INC
1455 DALTON AVE
CINCINNATI, OH 45214


FRIEZ CAMREN K
1100 E ROSSER AVE
BISMARCK, ND 58501


FRIMML CHRISTINA A
605 8TH STREET
BELLE PLAINE, IA 52208


FRISCH TYLER A
513 W 21ST ST S
NEWTON, IA 50208


FRISCIA JOYCE V
369 RIVER BLUFF LANE
ROYAL PALM BEACH, FL 33411


FRISCO JULIE A
8991 98TH AVENUE N
SEMINOLE, FL 33774


FRISSINA ILONA M
12225 SE 96TH AVE
BELLEVIEW, FL 34420


FRIST BLAINE M

1424 GARST AVENUE
BOONE, IA 50036


FRISTED WESLEY A
1315 DEPOT ST
SHOFIELD, WI 54476


FRITZ BROS INC
1901 DELMAR BLVD
ST LOUIS, MO 63103-1618


FRITZ BROTHERS INC
1901 DELMAR
ST LOUIS, MO 63103


FRITZ FLOWER SHOP
1104 E MAIN STREET
URBANA, IL 61802


FRITZ JANICE J
28 SANFORD AVE
DEBARY, FL 32713


FRITZ MICHAEL A
815 PINON DR 108
AMES, IA 50014


FRITZ SMEAD JULIEN P
2428 34TH AVE S
MINNEAPOLIS, MN 55406


FRIZZBEARS SMSU
940 N NATIONAL AVE
SPRINGFIELD, MO 65806


FROEHLICH EMILY K
244 NORTH 3RD STREET
PERKASIE, PA 18944


FROEHLICH HILARY M
244 NORTH 3RD STREET
PERKASIE, PA 18944


FROELICHER BRANDON J
1551 OCEANAIRE DRIVE
SAN LUIS OBISPO, CA 93405


FROGGY 101
305 HIGHWAY 315
PITTSTON, PA 18640

FROGGY 99 9
PO BOX 9919
FARGO, ND 58106-9919


FROGGYS SIGN INC
1402 WEST BROADWAY
LITTLE FALLS, MN 56345


FROHLICH BRITTANY L
4005 N 19 ST 117
BISMARCK, ND 58503-7585


FROLOVA ANNA
6520 E PASEO CABALLO
ANAHEIM, CA 92807


FROM JODIE L
3804 MAIN STREET
COLUMBIA HEIGHTS, MN 55421


FROM THE HEART
549 S CENTER ST
COLLIERVILLE, TN 38017


FROMM DONNA D
307 S RIDGEWOOD AVE
DELAND, FL 32720-3510


FROMMANN PROFESSIONAL LAWN L
623 SILVA ST
KALAMAZOO, MI 49009


FRONDAL STANLEY E
2210 MILO AVENUE
ALBERT LEA, MN 56007


FRONT LINE SALES INC
1751 CURTISS CT
PO BOX 670
LA VERNE, CA 91750


FRONT LINE SALES INC
PO BOX 670
1751 CURTISS COURT
LA VERNE, CA 91750


FRONT RANGE EMERGENCY SPEC
PO BOX 7069
COLORADO SPRINGS, CO 80933

FRONT RANGE GREASE REMOVAL INC
PO BOX 698
FORT LUPTON, CO 80621


FRONT RANGE SWEEPING
2301 STANFORD ROAD
FORT COLLINS, CO 80525


FRONTIER
PO BOX 20550
ACCT 9166864589 1009968
ROCHESTER, NY 14602-0550


FRONTIER
PO BOX 2951
PHOENIX, AZ 85062-2951


FRONTIER CO OP INC
PO BOX 626
LEBANON, IN 46052


FRONTIER COMMUNICATIONS
PO BOX 20567
ROCHESTER, NY 14602-0567


Frontier Communications 20550
PO BOX 20550
ROCHESTER, NY 14602-0550


Frontier Communications 2951
PO BOX 2951
PHOENIX, AZ 85062-2951


FRONTIER ELECTRIC INC
116 S 24TH STREET
BISMARCK, ND 58501


FRONTIER FIRE PROTECTION INC
75 COUNTY ROAD B EAST
LITTLE CANADA, MN 55117


FRONTIER HOUSE
1407 8TH AVE
GREELEY, CO 80631


FRONTIER INC
PO BOX 20550
ROCHESTER, NY 14602-0550


FRONTIER LIGHTING INC
2090 PALMETTO ST

CLEARWATER FL 33765
GRY BACH-OWNER


FRONTIER MECHANICAL INC
2771 W MANSFIELD AVE
ENGLEWOOD, CO 80110


FRONTIER METRO LLC
1577 RIDGE ROAD WEST
SUITE 212
ROCHESTER, NY 14615


FRONTRUNNER INDUSTRIES
DBA RV PARK MAP
PO BOX 1782
TWIN FALLS, ID 83303


FRORIAN MIGUEL
5141 PHILADELPHIA
CHINO, CA 91710


FROSLIE NICOLAS
1420 GORDAN AVENUE
RENO, NV 89509


FROSSARD MICHAELA E
2701 EDELWEISS ROAD
ROCKFORD, IL 61109


FROST ANTHONY D
2135 VIRGINIA AVE APT 8
FORT MYERS, FL 33901


FROST ELEMENTARY SCHOOL
530 GETTYSBURG DR
SAN JOSE, CA 95123


FROST ELIZABETH B
1122 US HIGHWAY 17 92 NORTH
DAVENPORT, FL 33837-8731


FROST KEELY R
900 SE HAMPTON
LEES SUMMIT, MO 64086


FROST MARK R
5717 WOLFTON CT
DELTONA, FL 32738


FROST MARY K
4185 S PARADISE ROAD

LAS VEGAS, NV 89109


FROST PAUL M
1369 E PROSPECT LN
TUCSON, AZ 85719


FROSTLINE REFRIGERATION INC
13483 MARION DR
THORNTON, CO 80241


Frosty Acres
PO BOX 1849
Alpharetta, GA  30023


FROSTY ACRES BRANDS INC
PO BOX 1849
ALPHARETTA, GA 30023


FROZSUN
FROZSUN FOOD INC
PO BOX 51617
LOS ANGELES, CA 90051-5917


FRY CHRISTINA
5001 CONVICT HILL RD
616
AUSTIN, TX 78749


FRY JESSICA A
5128 CAMDEN RD
MADISON, WI 53716


FRY JOHNATHAN D
997 NORTH IOWA
OLATHE, KS 66061


FRYE ADVERTISING SERVICES INC
799 S WILLOW AVENUE
COOKEVILLE, TN 38501


FRYE JEREMY W
3107 S 8TH ST
MARSHALLTOWN, IA 50158


FRYE KIM J
E10171 ANTLER COURT
REEDSBURG, WI 53959


FRYE RYAN
28421 18th ave s
F 102

FEDERAL WAY, WA 98003


FRYER RFG CO INC
4877 W JENNIFER AVE
STE 108
FRESNO, CA 93722


FRYHLING ERIKSO SHANE M
253 19TH ST SE
MASON CITY, IA 50401


FRYMASTER CORP
PO BOX 951679
DALLAS, TX 75395


FRYMASTER INC
FIRST UNION/WACHOVIA
PO BOX 951679
DALLAS, TX 75395


FRYMASTER LLC
8700 LINE AVENUE
SHREVEPORT, LA 71106-6800


FRYSINGER RICHARD
3630 N HEARTWOOD ROAD
AMELIA, OH 45102


FS SUPPLY CO INC
BOX 373
IOLA, KS 66749


FSA SERVICES
PO BOX 3222
DES MOINES, IA 50316


FSE INC
77 RUMFORD AVENUE SUITE 3
WALTHAM, MA 02453


FSE Net
77 Rumford Ave
Suite 3
Waltham, MA 02453


FSI OF SOUTH CAROLINA
227 OLD GRADE RD
MONCKS CORNER, SC 29461


FSI OF WICHITA INC
2001 RELIANCE PKWY STE A

BEDFORD, TX 76021


FSN NORTH
3991 COLLECTION CENTER DRIVE
CHICAGO, IL 60693


FT COLLINS FOOTHILLS ROTARY
PO BOX 265
FT COLLINS, CO 80522


FT HAMILTON HOSPITAL
PO BOX 692079
CINCINNATI, OH 45269


FT MEYERS FLORIST
12000 SO CLEVELAND AVE
FORT MEYERS, FL 33907


FT MEYERS GLASS MIRROR INC
2431 CRYSTAL DR
FT MYERS, FL 33907


Ft Myers Hwy 41 Associates
Duane Joseph
Pillsbury Center South
220 South 6th Street
Minneapolis, MN 55402


FT MYERS PLUMBING INC
3591 WORK DR
FT MYERS, FL 33916


FT MYERS TIME RECORDER CO INC
PO BOX 50160
FT MYERS, FL 33994-0160


FT PIERRE MUNICIPAL UTILITIES
PO BOX 700
FORT PIERRE, SD 57532-0700


FTD COM INC
3113 WOODCREEK DRIVE
DOWNERS GROVE, IL 60515


FTZ Corporation
Abe Kahn
5622 Freeport Blvd
Sacramento, CA 95822-2513


FUCCI SANDRA L
225 RED SCHOOL LANE APT V16

PHILLIPSBURG, NJ 08865

FUENENTES REBECCA C
10524 POMERING RD
DOWNEY, CA 90241

FUENTES ARACELI C
7500 CEDA AVE SOUTH 301
RICHFIELD, MN 55423

FUENTES CYNTHIA M
9734 WILEY BURKE AVE
DOWNEY, CA 90240

FUENTES HAILEE A
234 E CHEROKEE ST
SPRINGFIELD, MO 65807

FUENTES IVAN
9033 BURMA STREET
2
PICO RIVERA, CA 90660

FUENTES JOANNA
9734 WILEY BURKE AV
DOWNEY, CA 90240

FUENTES JOSE
16446 LIBERTY STREET
SAN LEANDRO, CA 94578

FUENTES JOSLINE A
7595 PITFORD DR
CENTERVILLE, UT 84014

FUENTES PAULINA
16446 LIBERTY STREET
SAN LEANDRO, CA 94578

FUENTES RAUL S
7015 BROOKLYN BLVD APT 210
BROOKLYN CENTER, MN 55429

FUENTES REBECCA C
9734 WILEY BURKE AVE
DOWNEY, CA 90240

FUENTES RICARDO
1168 ASH ST
ARROYO GRANDE, CA 93420

FUENTES ROBERT
215 E SUNSET AVE
SAN GABRIEL, CA 91776


FUENTES TERESA
349 KYELY BLVD
SAN JOSE, CA 95129


FUENTES WILFRIDO
215 E SYBSET AVE
SAN GABRIEL, CA 91776


FUENTEZ AASE THOMAS R
915 VALLEY AVE
ALBERT LEA, MN 56007


FUERER SAMUEL A
7771 WESTRA LANE
LA PALMA, CA 90623


FUERSTENBERG ERIC A
920 OXFORD AVENUE 18
EAU CLAIRE, WI 54701


FUGATE VICTORIA I
14051 BRANT POINT CIRCLE 823
FORT MYERS, FL 33912


FUHR ELECTRIC
KURT V FUHR
1034 ARMSTRONG BLVD N
ST JAMES, MN 56081


FUHRMAN MANDY D
2521 11TH AVENUE
ANOKA, MN 55303


FUHRMAN ROBERTA L
2007 N 4TH ST
BISMARCK, ND 58501-6589


Fulbright Jaworksi
600 Congress Avenue
Suite 2400
Austin, TX 78701


FULBRIGHT JAWORSKI LLP
600 CONGRESS AVE STE 2400
AUSTIN, TX 78701

FULCER KEVIN M
308 E CALUMET ST
APPLETON, WI 54915


FULGHUM STEPHEN L
445 N HILL AVE
DELAND, FL 32720


FULL THROTTLE POWER WASHING
STEVE BARRON
2311 BITTERSWEET LANE
ST JOSEPH, MO 64503


FULLER BARBARA S
18512 KENTWOOD PL
HIDDEN VALLEY, CA 95467


FULLER BRUSH CO
PO BOX 729 WESTPORT ADDITION
GREAT BEND, KS 67530


FULLER BRUSH PRODUCTS
1307 CORBET ROAD
DETROIT LAKES, MN 56501


FULLER JAMES P
4393 JAN WAY
SAN JOSE, CA 95124


FULLER JEREL L
1120 DANIELS AVE
ALTOONA, WI 54720


FULLER JESSICA A
1145 CREE DRIVE 3
COLORADO SPRINGS, CO 80915


FULLER NICHOLE S
219 OLD FORGE DRIVE
BATH, PA 18014


FULLER NIKOLA M
4142 BLUEBIRD DRIVE
DUBUQUE, IA 52001


FULLER PAPER COMPANY
3700 WM PENN HIGHWAY
EASTON, PA 18045


FULLER PATRICIA
621 S W SANTA BARBARA PLACE

CAPE CORAL, FL 33991


FULLER TOM P
325 WASHINGTON APT 2
MANKATO, MN 56001


FULLERS ALAMO SAFE/LOCK CO
3723 WEST AVE
SAN ANTONIO, TX 78213


FULLERTON ERIC M
13997 HOLYOKE CT
APPLE VALLEY, MN 55124


FULLERTON RADIOLGY MED GROUP
PO BOX 4235
FULLERTON, CA 92834-4235


FULLMER CONTRACT LLC
12301 WILSHIRE BLVD STE 150
LOS ANGELES, CA 90025


FULLON SAMANTHA M
13829 KINBROOK ST
SYLMAR, CA 91342


FULMER LAURA
12411 SECOND ST
PO BOX 545
THORNTON, CO 80614


FULMER STWEWART TAMARA
3330 WILLOWWOOD
SAN ANTONIO, TX 78219


FULTON BERT
7606 WELLSFORD AVE
WHITTIER, CA 90606


FULTON NICHOLE L
1138 60TH AVE NW
ANDOVER, MN 55304


FULTON STORAGE
140 PENINSULA STREET
WHEELING, WA 26003


FULTZ DAVID E
67 EAST SWEETWATER
BYHALIA, MS 38611

FULTZ JENNIFER N
2731 10TH ST APT 2
ROCKFORD, IL 61109


FUN CHARACTERS
5944 OAKLAND AVE S STE 101
MINNEAPOLIS, MN 55417


FUN STUFF PROD
6909 RAMSDELL DR
ROCKFORD, MI 49341


FUNE REGINA D
730 W PARK STREET
APT 3
OLATHE, KS 66061


FUNES CAROLINE A
1410 S OXFORD AVE
LOS ANGELES, CA 90006


FUNK ADAM E
11100 CEDAR HILLS BLVD 225
MINNETONKA, MN 55305


FUNTASTIC EVENTS
251 SOUTH GLENVIEW PLACE
ORANGE, CA 92868


FUQUA CHRISTOPHER P
6724 PLYMOUTH RD APT 101
STOCKTON, CA 95207


FUQUA DANEL M
1006 S 4TH TERR
APT D
SAVANNAH, MO 64485


FURA MELODY J
16841 WINDCREST DR
FT MYERS, FL 33908


FUREBY ANNE
11054 LINFORD DR
SANDY, UT 84092


FURETTA NICOLE C
801 CALLE DE ARBOLES
REDONDO BEACH, CA 90277

FUREY CHAD M
229 MONROE AVE
HOPKINS, MN 55343


FURILLO BROOKLYN H
1002 ROCKEFELLER LN
MADISON, WI 53704


FURLOW GINA K
3180 OXCART DR
CS, CO 80922


FURLOW JEROME
6210 CANTERBURY DRIVE 119
CULVER CITY, CA 90230


FURLOW TINA L
2492 JD TURNER DR
JACKSONVILLE, IL 62650


FURNITURE MEDIC
6815 WIPPOORWILL DR
OLIVE BRANCH, MS 38654-9350


FURNITURE MEDIC
7501 UNIVERSITY AVE
CLIVE, IA 50325


FURNITURE RENEWAL
2535 RANCH LANE
COLORADO SPRINGS, CO 80918


FURST STAFFING
2580 CHARLES STREET
PO BOX 5863
ROCKFOED, IL 61125


FURTH MEILE INSURANCE INC
PO BOX 635
NEW ULM, MN 56073


FUSS JULIANNA C
5923 CARDINAL ROSE LANE
LAS VEGAS, NV 89122


FUSSELL CHAD W
180 BONICORD RD
FRIENDSHIP, TN 38034


FUTCH JACY N
13265 EBONY AVEDRIVE

PORT CHARLOTTE, FL 33981


FUTURE SERVICES INC
1114 PUTMAN AVE
RED WING, MN 55066


FUTURESIGN MULTIMEDIA DISPLAYS
171 BIRKSHIRE DR
AURORA, ON L4G 7R8


FYI PUBLISHING
PO BOX 557
NIXA, MO 65714


FYNBO WELDING
1940 SORENSEN ROAD
ALBERTLEA, MN 56007


FYR FYTER OF MISSOURI INC
PO BOX 32432
ST LOUIS, MO 63132


G C Gardening Service
210 E R STREET
WILMINGTON, CA 90744


G C PUBLISHING
PO BOX 2010
DENNIS, MA 02638


G D I
PO BOX 41308
JACKSONVILLE, FL 32203-1308


G DALTON REEVES LMT
996 NORTH HIGHLAND STREET
MEMPHIS, TN 38122


G EMERSON JR TRUSTEE
200 JEFFERSON AVENUE STE 1113
MEMPHIS, TN 38103


G F APPLIANCE SERVICE
1404 DEBORAH PL
BEAUMONT, CA 92223


G F DOWD SONS PLUMBING INC
5820 STATE RD 542 WEST
WINTER HAVEN, FL 33880-1778

G F G FOOD SERVICE INC
PO BOX 14489
GRAND FORKS, ND 58206-4489


G F SGROI CO INC
816 MCCOLLOCH ST
WHEELING, WV 26003


G G ENT OF PORT RICHEY
13176 TAFT STREET
BROOKSVILLE, FL 34613


G G ENT OF SPRINGHILL
13176 TAFT STREET
BROOKSVILLE, FL 34613


G G of Palm Coast Inc
Dale Martin
6058 Red Stag Drive
Port Orange, FL 32128


G H CARPET CARE LLC
PO BOX 1785
PONCA CITY, OK 74602


G H FLOORING INC
2230 NW 54TH TERR
GAINESVILLE, FL 32605


G K RENTAL
1707 MADISON AVE
MANKATO, MN 56001


G K SERVICE COMPANY
PO BOX 860488
SHAWNEE, KS 66286


G K SERVICES INC
806 W 4TH STREET
DAVENPORT, IA 52802-4606


G L HEATING AIR CONDITIONI
PO BOX 29
DILLONVALE, OH 43917


G L VINYL UPHOLSTERY REPR
PO BOX 7227
ST JOSEPH, MO 64507


G M DISTRIBUTERS INC
200 N LINWOOD ROAD

PO BOX 509
GALESBURG, IL 61402-0509


G NEIL COMPAINES
PO BOX 451179
SUNRISE, FL 33345-1179


G NEIL CORPORATION
PO BOX 451179
SUNRISE, FL 33345-1179


G NEIL DIRECT MAIL INC
PO BOX 451179
SUNRISE, FL 33345-1179


G R MECHANICAL INC
311 RUTH ROAD
HARLEYSVILLE, PA 19438


G S Beckham Design Asso
3199 C Airport Loop Dr
Costa Mesa, CA 92626-3414


G S BECKHAM DESIGN ASSOC
3199 C AIRPORT LOOP DR
COSTA MESA, CA 92626


G STEVENSON TRUSTEE
5350 POPLAR AVENUE SUITE 500
MEMPHIS, TN 38119-3697


G T ELECTRIC INC
4400 HIGHWAY 95 SUITE C
FT MOHAVE, AZ 86426


G T TECH REFRIGERATIN CO
PO BOX 5762
REDWOOD CITY, CA 94063


G T TECH REFRIGERATION CO
PO BOX 2447
SARATOGA, CA 95070-0447


G W PAINTING
DON GIBBS
7302 175TH ST
SPERRY, IA 52650


GAB ROBBINS NORTH AMERICA INC
2755 E DESERT INN RD STE 240
LAS VEGAS, NV 89121

GAB ROBINS NORTH AMERICA INC
PO BOX 102138
ATLANTA, GA 30368-0138


GAB ROBINS NORTH AMERICA INC
PO Box 822965
PHILADELPHIA, PA 19182


GABANY SARA R
1633 SE AIROSO BLVD
PORT SAINT LUCIE, FL 34984


GABE VALENCIA
28373 KARN DR
HAYWARD, CA 94544


GABEL DANIELLE
14640 N 2ND AVE
PHOENIX, AZ 85023


GABELE PAIGE R
14573 MIRANDO ST
POWAY, CA 92064


GABES CARPET CLEANING
651 S CORNUCOPIA RD
EXETER, CA 93221


GABRELCIK BRITTANY C
9124 WHITE OAKS TR
CHAMPLIN, MN 55316


GABRIEL MALDONADO
1324 W PARADISE AVE
VISALIA, CA 93277-4560


GABRIEL MILLER
5720 HUGHES STREET
SAN DIEGO CA 92115
GABRIEL MILLER


GABRIEL TANISHA L
2767 MONTICELLO PL
APT 100
ORLANDO, FL 32835


GABRIEL ZACHARY C
4715 JUNEAU LN N
PLYMOUTH, MN 55446

GABRIELA CORRO
3247 MACADAM CT
NAPA, CA 94558


GABRIELA DITTY
51 MAJESTIC CT 808
MOORPARK, CA 93021


GABRIELLE ACHILLES
15305 60TH AVENUE SOUTH
GLYDON, MN 56547-9533


GADIN ERICA M
5903 ECKHERT ROAD APT 715
SAN ANTONIO, TX 78240


GADLIN AARON
2401 MANOR ROAD APT 130
AUSTIN, TX 78722


GAEDE MEGHAN C
N7007 533RD STREET
MENOMONIE, WI 54751


GAEDE MELODY H
112 WALNUT STREET
EAU CLAIRE, WI 54703


GAETA AMANDA M
711 SE 24TH AVE
CAPE CORAL, FL 33909


GAETA KATHY
226KIMBERLEY POINT DR
DAVENPORT, FL 33837


GAFFNEY JOSEPH J
1100 PLUM CREEK PARKWAY
08 206
CASTLE ROCK, CO 80104


GAFFNEY KRYSTAL M
1731 S IDAHO ST APT 5
ALLENTOWN, PA 18042


GAG SHEET METAL INC
106 3rd STREET NORTH
NEW ULM, MN 56073


GAGE CENTER BOWL

4200 SW HUNTOON
TOPEKA, KS 66604


GAGLES HEATING AC PLUMBING
2789 PRINGLE RD SE
SALEM, OR 97302


GAGLIARDI ASHLEY N
1701 N MACHIN
PEORIA, IL 61604


GAGLIARDI MARGARET A
4643 PILLSBURY AVE SOUTH
MINNEAPOLIS, MN 55419


GAGLIARDI MELODY L
PO BOX 16624
TUCSON, AZ 85732


GAGNON AMANDA K
1901 SE DUPONT ST
PORT ST LUCIE, FL 34952


GAGNON DESIREE M
14602 GRENADINE DR
APT 6
TAMPA, FL 33613


GAGNON KRISTEN
834 NORTH 8TH STREET
ALLENTOWN, PA 18102


GAHONA MARIO R
4518 BELMAR CIR
FITCHBURG, WI 53711


GAHRIELA E GONZALEZ
28482 MUNERA
MISSION VIEJO, CA 92692


GAIL ZORR
6032 NW FAVIAN AVE
PORT ST LUCIE, FL 34986


GAILEY ASSOCIATES INC
PO BOX 5277
GARDEN GROVE, CA 92846-0277


GAILY SKYLER
396 N 500 W
LEHI, UT 84043

GAIN GREEN
17549 LEE RD
FT MYERS, FL 33967


GAINES BRITTANY L
4201 W ROCHELLE AVE
1086
LAS VEGAS, NV 89102


GAINES CINDY J
3007 SW 5TH PLACE
CAPE CORAL, FL 33914


GAINES EDGAR E
79 PINE TRACE COURSE
OCALA, FL 34472


GAINES ERIKA
4250 S ARVILLE ST
11 105
LAS VEGAS, NV 89103


GAINES II STEWART M
8434 75TH PLN
LARGO, FL 33777


GAINES RACHEL
206 BERKLEY AVE
IRVINE, CA 92604


GAINESVILLE CARPET FLOORING
6510 NW 13TH STREET
GAINESVILLE, FL 32653


GAINESVILLE DOOR CO INC
PMB 197
7257 NW 4TH BLVD
GAINESVILLE, FL 32607


GAINESVILLE GUTTER INC
6695 STATE ROAD 21
KEYSTONE HEIGHTS, FL 32656


GAINESVILLE NEON SIGNS
618 S MAIN STREET
GAINESVILLE, FL 32601


GAINESVILLE PEST CONTROL INC
430 N W 39TH AVE
GAINESVILLE, FL 32609-4144

GAINESVILLE PET RESCUE INC
600 NW 75TH ST SUITE C
GAINESVILLE, FL 32607


GAINESVILLE REGIONAL UTILITIES
301 SE 4TH AVE
GAINESVILLE, FL 32601


GAINESVILLE SURVIVAL GUIDE
PO BOX 15192
GAINESVILLE, FL 32604


GAINSVILLE AREA CHAMBER OF COM
ATTN MEMBER SERVICES
PO BOX 1187
GAINESVILLE, FL 32602-1187


GAIS SEATTLE FR BAKING CO
PO BOX 5037
UNIT 269
PORTLAND, OR 97208


GAITHER STEVEN L
2260 FIVE MILE LANE
GATES, TN 38037


GALASSOS
DEPT LA 22258
PASADENA, CA 91185-2258


Galaxy Club
19310 Ave of the Oaks
Newhall, CA 91387


GALAXY GLASS LOCKSMITH LLC
PO Box 281
SPIRIT LAKE, IA 51360


GALAXY NEON INC
PO BOX 231
SEDALIA, MO 65302


GALAXY OF JANESVILLE LLC
1521 PRIMROSE LANE
JANESVILLE, WI 53545-0418


GALAXY TRANSPORTATION
1960 COOK ROAD
YAKIMA, WA 98908

GALBREATH DONYEAL L
720 4TH AVE
APT 17
CORALVILLE, IA 52245


GALBRECHT BRIANA
524 LIDFORD AVE
VALINDA, CA 91744


GALDAMEZ FRANCISCO H
222 CARLTON AVE 3
PASADENA, CA 91103


GALE CAMERON B
5210 CLEMENS BLVD
AMES, IA 50014


GALE INSULATION
PO BOX 534451
ATLANTA, GA 30353-4451


GALE INSULATION ALACHUA
13450 NW 104TH TERRACE
ALACHUA, FL 32615


GALE INSULATION INC
3250 AIR COMMERCE BLVD
BROOKSVILLE, FL 34604


GALE STEPHANIE M
1365 UNIVERSITY DRIVE
ROCKFORD, IL 61107


GALEANA JESUS
303 W 47TH ST
APT B 28
SAN DIEGO, CA 92102


GALEANO HODWARD
207 ABBOTT AVE
MILPITAS, CA 95035


GALES MATT J
8295 SE 131ST PLACE
SUMMERFIELD, FL 34491


GALESBURG BBALL CHEERLEADERS
C/O GALESBURG H S
ATTN SHAWN NELSON
GALESBURG, IL 61401

GALESBURG CLINIC
PO BOX 1149
GALESBURG, IL 61401-1149


GALESBURG COTTAGE HOSPITAL
PO BOX 504047
ST. LOUIS, MO 63150-4047


Galesburg Elite Basketball Te
3810 Cork St
Kalamazoo, MI 49001


GALESBURG FIREFIGHTER ASSOC
150 S BROAD ST
GALESBURG, IL 61401


GALESBURG LODGING REST ASSOC
PO BOX 60
GALESBURG AREA CVB
GALESBURG, IL 61402-0060


GALESBURG POLICE PBPA UNIT 19
150 S BROAD STREET
GALESBURG, IL 61401


GALESBURG SIGN LIGHTING INC
1518 S HENDERSON ST
GALESBURG, IL 61401


GALICIA ALBERTO S
2074 S ROSS ST
SANTA ANNA, CA 92707


GALICIA CHRISTIAN
2235 CALIFORNIA ST
APT 156
MOUNTAIN VIEW, CA 94040


GALICIA DARREN
358 EL DORADO DRIVE
DALY CITY, CA 94015


GALICIA JOSE
526 1/2 KEENAN AVE
LOS ANGELES, CA 90022


GALIETI JANEL
814 ORCHARD DR
BOUNTIFUL, UT 84010

Galileo Parkway Plaza L P
c/o ERT Australian Management L P
420 Lexington Ave
7th Floor
New York, NY 10170


Galileo Parkway Plaza L T
c/o ERT Australian Management L P
420 Lexington Ave
7th Floor
New York, NY 10170


GALINDEZ ANTONIO
32552 ALIPAZ ST
10C
SAN JUAN CAPISTRAN, CA 92675


GALINDO ERIKA
112 HARTH
PONCA CITY, OK 74601


GALINDO JERRY
16826 MACLAREN ST
LA PUENTE, CA 91744


GALINDO LAURA N
3420 GIBBS RD
KANSAS CITY, KS 66102


GALINDO MANUEL
3234 W 108 ST
INGLEWOOD, CA 90303


GALINDO MIGUEL
4797 DUERA MAE DR
FORT MYERS, FL 33908


GALINDO SAMANTHA E
2418 COHANSEY ST
ROSEVILLE, MN 55113


GALINDO VEGA DAVID
508 E ANGELENO AVE
SAN GABRIEL, CA 91776


GALLAGAN DAN L
6472 OSMAN AVENUE NORTH
STILLWATER, MN 55082


GALLAGHER ANGELA D
4049 BONNIE DR
APOPKA, FL 32703

GALLAGHER ERICA L
7907 E COUNTY RD X
CLINTON, WI 53525


GALLAGHER GERI N
1302 W WAGONER RD
PHOENIX, AZ 85023


GALLAGHER HEIDI K
904 13TH ST NE 2
JAMESTOWN, ND 58401-3560


GALLAGHER KYLE R
1704 ROSS LANE
JAMISON, PA 18929


GALLAGHER PRISCILLA M
904 13TH ST NE 2
JAMESTOWN, ND 58401-3560


GALLAGHER RICHARD P
503 PERIWINKLE CT
FT MYERS, FL 33908


GALLAGHER TRISHA L
230 E WASHINGTON STREET
PO BOX 525
POYNETTE, WI 53955


GALLARDO DOMINGO L
7246 CONSER ST
OVERLAND PARK, KS 66204


GALLARDO FERDINAND S
6362 MASON AVE NE
ALBERTVILLE, MN 55301


GALLARDO GUADALUPE
200 BURNETT AVE
MORGAN HILL, CA 95037


GALLARDO JAIME
110 REFLECTIONS DR
14
SAN RAMON, CA 94583


GALLARDO LORENZA
13650 WESTWOOD LN
APT 3
HOLLAND, MI 49424

GALLARDO NADIA R
106 W 9TH PLACE 9
MESA, AZ 85201


GALLARDO PEDRO H
110 REFLECTIONS
14
SAN RAMON, CA 94583


GALLARDO RICARDO
2731 MORGAN DR
3
SAN RAMON, CA 94583


GALLARDO SOCORRO
13650 WESTWOOD LN
APT 3
HOLLAND, MI 49424


GALLARDO TORRES ISIDRO
110 REFLECTIONS DR
14
SAN RAMON, CA 94583


GALLATIN CAKES
2505 WEST MAIN STREET
BOZEMAN, MT 59718


GALLATIN CAKES INC
PO BOX 12188
GRAND FORKS, ND 58206-2188


Gallatin River Communications DNU
PO BOX 4300
Carol Stream, IL 60197-4300


GALLE MATTHEW J
2575 ANAMOSA DRIVE
DUBUQUE, IA 52003


GALLEGOS JOE A
439 SOUTH MAPLE UNIT 3
AMES, IA 50010


GALLEGOS LORENZO A
9907 EVENING WAY DR
SAN ANTONIO, TX 78233


GALLEGOS NINA G
9925 WILEY BURKE AVE

DOWNEY, CA 90240


GALLEGOS OSCAR
1624 W ASH
FULLERTON, CA 92833


GALLEGOS RODOLFO
107 MODRONE AVE
MORGAN HILL, CA 95037


GALLEGOS TRINIDAD
22328 SOUTH GARDEN 6
HAYWARD, CA 94541


GALLEGOS VICKY L
4318 DEWEY DR
COLO SPGS, CO 80916


GALLENGOS MUNOZ JORGE A
113 STINE RD
BAKERSFIELD, CA 93304


GALLIPEAU KRISLEN M
1480 E MCDONALD
APT 49
EUSTIS, FL 32726


GALLO PRODUCE FOOD PRODUCTS
PO BOX 412221
KANSAS CITY, MO 64141-2221


GALLO SALES CO
PO BOX 1266
UNION CITY, CA 94587


GALLOWAY COMPANY
PO Box 689302
CHICAGO, IL 60695


GALLOWAY MARK A
106 ALHAMBR PLACE APT 8
MADISON, WI 53713


GALLOWAY PHYLLIS
8438 N 34TH DRIVE
PHOENIX, AZ 85051


GALLUP FIRE PROTECTION
PO BOX 3597
SAN CLEMENTE, CA 92674-3597

GALMITZ SPENCER L
2222 MAIN ST APT 6
CROSS PLAINS, WI 53528


GALSTAD AMBER L
321 WAGON DR APT 319
WEST SALEM, WI 54669


GALTIER MAGNET ELEMENTARY
SCHOOL
1317 CHARLES AVE
ST PAUL, MN 55104


GALVAN ALEXANDRIA
5930 E ERIN
FRESNO, CA 93727


GALVAN DAVID
4200 TIMBERROOK DR
2414
SAN ANTONIO, TX 78238


GALVAN FRED
712 WEST 4TH STREET
CARVER, MN 55315


GALVAN JENNA A
528 SILVERGATE DRIVE
LAKE MARY, FL 32746


GALVAN KRISTINE
1574 KOOSER RD APT 13
SAN JOSE, CA 95118


GALVAN KRISTINE M
1580 KOOSER RD  APT 4
SAN JOSE, CA 95118


GALVAN MARCO
4695 ALDUN RIDGE AVE APT 203
COMSTOCK PARK, MI 49321


GALVAN MICHAEL S
108 BRISTOL CIRCLE
SANFORD, FL 32773


GALVAN NELLY
24659 JOANNE ST
HAYWARD, CA 94544

GALVAN SILVIA
3201 S DOUGLAS 27
SPRINGFIELD, IL 62704


GALVAN VICTOR H
699 W SANTA AVE
207
CLOVIS, CA 93612


GALVAN VICTOR M
7648 BOREAS DR
ORLANDO, FL 32822


GALVEZ EDGAR
52 W San Gabriel
Clovis, CA 93612


GALVEZ MARIA E
4083 N PEACH AVE
243
FRESNO, CA 93727


GALVEZ OSCAR
16 RIALTON
CLOVIS, CA 93611


GAMA CARRILLO JESUS E
1996 E CTY RD D APT 306
MAPLEWOOD, MN 55109


GAMBINO ELECTRIC INC
670 E AIRY STREET
NORRISTOWN, PA 19401


GAMBLE BRANDON
3202 W BELL RD 1139
PHOENIX, AZ 85053


GAMBLE NICK W
821 S 13TH AVE E
APT
NEWTON, IA 50208


GAMBLIN BRANDY M
216 REDLINE STREET
FORT MYERS, FL 33903


GAMBLIN CECILIA
15450 NISQUALLI RD APT H108
VICTORVILLE, CA 92395-9092

GAMBOA RENE
3852 E ALAMOS AVE
115
FRESNO, CA 93726


GAMBRELL SHOSHANA K
5012 YALE RD 5
MEMPHIS, TN 38128


GAME ON ADVERTISING
PO BOX 8730
FAYETTEVILLE, AR 72703


GAMEDAY BASEBALL LLC
PO BOX 98
CORDOVA, TN 38018


GAMEZ AMBAR
7516 CANBY AVE
5
RESEDA, CA 91335


GAMEZ JULIO
3012 TOPAZ LN
11
FULLERTON, CA 92831


GAMEZ SARAH
16817 YUKON AVE
A
TORRANCE, CA 90504


GAMEZ STEVEN S
1310 E ADMIRAL BLVD APT 315
KANSAS CITY, MO 64106


GAMMA SIGMA SIGMA
C/O SAMANTHA PETROVICH
520 E CALDER WAY APT 309
STATE COLLEGE, PA 16801


GANAHL LUMBER CO
150 W BLAINE ST
CORONA, CA 92880


GANAHL LUMBER COMPANY
PO BOX 1326
CORONA, CA 91720


GAND L FLOORING INC
5724 SALT SPRINGS ROAD
PORT RICHEY, FL 34668

GANDARILLA MARCOS H
4216 LITTER CT
BAKERSFIELD, CA 93306


GANGE ADAM D
601 S MAIN STREET
BOUNTIFUL, UT 84010


GANGE KRISTINA
9999 NOT FOUND
BOUNTIFUL, UT 99999


GANNETT NJ NEWSPAPERS
PO BOX 1550
NEPTUNE, NJ 07754-1556


GANNETT WISCONSIN NEWSPAPER
PO Box 59
APPLETON, WI 54912-0059


GANNIS CASSANDRA
2494 E INDIGO BRUSH RD
PHOENIX, AR 85048


GANNON BRANDON J
1704 48TH STREET
DES MOINES, IA 50310


GANO ROBIN F
382R SOUTH MAIN STREET
PHILLIPSBURG, NJ 08865


GANOTE SHELBY D
6008 SW DIAGONAL
ST JOSEPH, MO 64504


GANT MATT L
1240 EAST ORANGE BLOSSOM CIRCL
E
BARTOW, FL 33830


GANT MICHAEL A
5 CANDLELIGHT DR APT 3
SPRINGFIELD, IL 62704


GANZER WILLIAM L
8065 W EASTMAN PLACE 203
LAKEWOOD, CO 80227

GAP BROADCASTING BILLINGS LLC
PO BOX 202331 DEPT 33113
DALLAS, TX 75320-2331


GAP BROADCASTING BOZEMAN LLC
PO Box 202331 DEPT 33101
DALLAS, TX 75320-2331


GAP BROADCASTING DULUTH LLC
KBMX FM KKCB FM KLDJ FM
WEBC AM
DULUTH, MN 55811


GAP BROADCASTING LARAMIE
KOWB AM/KCGY FM
PO BOX 1290
LARAMIE, WY 82073


GAP BROADCASTING LARAMIE LLC
PO BOX 202331 DEPT 33108
DALLAS, TX 75320-2331


GAP BROADCASTING MISSOULA LLC
PO BOX 5417
MISSOULA, MT 59806


GAR PRODUCTS INC
170 LEHIGH AVE
LAKEWOOD, NJ 08701


GARACHE JOSHUA A
5300 W IRLO BRONSON HIGHWAY
LOT 1
KISSIMMEE, FL 34746


GARAMIN ANDRIY
2924 WOODRRUFF DR
ORLANDO, FL 32827


GARANT AMY E
64 POMELO
RANCHO SANTA MARGA, CA 92688


GARBACK TIFFANY M
851 LITTLE RIVER LOOP
ALTAMONTE SPRINGS, FL 32714


GARBER BARBARA A
735 S HWY 441 APT 18
LADY LAKE, FL 32159

GARBER MELISSA A
1317 2ND N W
MASON CITY, IA 50401


GARBERS ANNETTE M
800 ROSELAWN AVE E
MAPLEWOOD, MN 55117


GARBS WELDING INC
1015 HUBBARD
GREAT BEND, KS 67530


GARCES ANA G
1211 N AVENIDA JEANINE
TUCSON, AZ 85715


GARCES JORGE
229 BROSS
LONGMONT, CO 80501


GARCIA ADRIANA
31013 CARROL AVE
HAYWARD, CA 94544


GARCIA ALEJANDRO
27 MOBIL MANOR
SHAKOPEE, MN 55379


GARCIA ALFONSO
133 N BUENA VISTA AVE
D
CORONA, CA 92882


GARCIA ALICIA
4129 VIDON DR
MADISON, WI 53704


GARCIA ALLY
1944 E 3900 S
SLC, UT 84124


GARCIA ANA K
1414 W CAMDEN
SANTA ANA, CA 92704


GARCIA ANGEL J
215 PILLSBURY LANE
RICHFIELD, MN 55423


GARCIA ANGELA
1520 W KAWEAH

VISALIA, CA 93277

GARCIA ANGELA
1864 PRIM DRIVE
FT MYERS, FL 33907


GARCIA ANITA
4083 SO CLUBHOUSE DR APT 4505
TAYLORSVILLE, UT 84123


GARCIA ANTONIO
9717 1/2 FELTON AVE
INGLEWOOD, CA 90301


GARCIA ANTONIO C
645 SKY VIEW APT 8
MADISON, WI 53713


GARCIA ANTONIO D
1025 E DOVER DR
OLATHE, KS 66061


GARCIA APRIL K
1194 E STRATFORD AV
SALT LAKE CITY, UT 84106


GARCIA ARANDA JOSE G
1235 JEFFERSON ST
NAPA, CA 94558


GARCIA ARIEL A
PO BOX 703
BLACK RIVER FALLS, WI 54615


GARCIA ARMANDO
11613 BORDEN AVE
PACOIMA, CA 91331


GARCIA ARMANDO G
1501 BURNSVILLE PKWY 313
BURNSVILLE, MN 55337


GARCIA ARTURO C
4409 VAN BUREN STREET NE
COLUMBIA HEIGHTS, MN 55421


GARCIA ASHLEY
7520 MCMULLEN WAY
SACRAMENTO, CA 95828

GARCIA ASHLEY V
1941 S N PINE
FORT MYERS, FL 33907


GARCIA BIANCA
124 SPENCER STREET
SHAKOPEE, MN 55379


GARCIA BRIANA M
31256 VIA CUARTEL
SAN JUAN CAPISTRAN, CA 92675


GARCIA BRIANDA M
4626 E 25TH ST
TUCSON, AZ 85711


GARCIA CARALYNN M
2111 MOSSY RIDGE
SAN ANTONO, TX 78227


GARCIA CARITINO M
1009 RIMPAU AVE APT 101
CORONA, CA 92879


GARCIA CARLA
495W 75N
CLEARFIELD, UT 84015


GARCIA CAROLINE
1338 WEST RIDGEWOO
SAN ANTONIO, TX 78201


GARCIA CATALINA
16922 DEL MONTE AVE
MORGAN HILL, CA 95037


GARCIA CESAR
11965 YORK AVE
HAWTHORNE, CA 90250


GARCIA CESAR M
12440 N 19TH AVE
168
PHOENIX, AZ 85029


GARCIA CESAR V
5565 1ST AVE
FORT MYERS, FL 33907


GARCIA CRUZ
25910 JUMANO DR

MORENO VALLEY, CA 92551


GARCIA CRUZ JOSE
2755 1/2 S COCHRAN AVE
LOS ANGELES, CA 90016


GARCIA CRYSTAL V
2228 S REAL ROAD 71
BAKERSFIELD, CA 93309


GARCIA DAVID J
2649 COLUMBUS AVE S
MINNEAPOLIS, MN 55407


GARCIA DEREK
2800 CHESTER LN
BAKERSFIELD, CA 93304


GARCIA DESTINY
14831 PINEHAVEN ROAD
IRVINE, CA 92604


GARCIA DIANA
13102 PARTRIDGE
SPACE 66
GARDEN GROVE, CA 92843


GARCIA DOMINADOR
1469 S GATE AVE
DALY CITY, CA 94015


GARCIA DOUGLAS
18493 MIAMI BLVD
FT MYERS, FL 33912


GARCIA EDUARDO
430 N MONTE VISTA ST
LA HABRA, CA 90631


GARCIA EDUARDO
771 SOUTH FREEWAY DR
NAPA, CA 94558


GARCIA EDWARD
4707 GUADALAJARA DR
SAN ANTONIO, TX 78233


GARCIA EDWIN
1801 ATWATER CT
KISSIMMEE, FL 34746

GARCIA EFRAIN M
42 NE 160TH AVE APT
APT 16
PORTLAND, OR 97230


GARCIA ELI G
3539 ZANE AVE N
CRYSTAL, MN 55422


GARCIA ELIAS
6131 GETTYSBURG APT 30
STOCKTON, CA 95207


GARCIA EMETERIO
80 SUMMER CIRCLE NE
CEDAR RAPIDS, IA 52402


GARCIA EMILIO
17940 SIERRA HWY
10
SANTA CLARITA, CA 91350


GARCIA ERICA N
2222 WESTDALE DR S W APT 6
CEDAR RAPIDS, IA 52404


GARCIA ERNESTO
10241 WESTERN AVE
G
DOWNEY, CA 90240


GARCIA FELICIA M
3901 DALE RD D
MODESTO, CA 95356


GARCIA FELIPE A
4235 BAKER AVE
SACRAMENTO, CA 95820


GARCIA FERNANDO D
701 BRIGHTON AVE
KANSAS CITY, MO 64124


GARCIA FRANCISCO
215 HIDDEN VALLEY LN
SOQUEL, CA 95073


GARCIA FRANCISCO
3202 S 6360 W
WEST VALLEY CITY, UT 84128

GARCIA FRANCISCO
3806 HALF TURN APT 279
COLORADO SPRINGS, CO 80917


GARCIA FRANCISCO
4759 E ASHCROFT AVE
FRESNO, CA 93726


GARCIA GERMAN
2109 PIKE DRIVE APT 1
MADISON, WI 53713


GARCIA GIYERMO
10218 DALEROSE
INGLEWOOD, CA 90304


GARCIA HALEY
3512 REEDSPORT DRIVE
BAKERSFIELD, CA 93309


GARCIA HEATHER E
68 SOUTH 1700 WEST
WEST POINT, UT 84015


GARCIA HERIBERTO
4626 E 25TH ST
TUCSON, AZ 85711


GARCIA HERIBERTO J
5550 WHEATFIELD DR
LAS VEGAS, NV 89120


GARCIA HIPOLITO
1249 E WILLIAM CT
SAN JOSE, CA 95116


GARCIA HIPOLITO
1760 POMONA AVE
COSTA MESA, CA 92627


GARCIA IGNACIO
3520 N E 153RD
306
LAKE FOREST PARK, WA 98155


GARCIA IVAN
3106 KINGSTON
NAPA, CA 94559


GARCIA IVAN H

2020 BROMMER ST
SANTA CRUZ, CA 95062


GARCIA JASMIN
52138 NELSON AVE
COACHELLA, CA 92236


GARCIA JAVIER
1723 ALAMITAS AVE
MONROVIA, CA 91016


GARCIA JAVIER J
3309 LONGFELLOW
MINNEAPOLIS, MN 55407


GARCIA JEREMY J
2570 S DAYTON WAY
APT D 208
DENVER, CO 80231


GARCIA JESSICA
87 S GADSDEN DR
MILPITAS, CA 95035


GARCIA JISELLE
330 E KEARNEY BLVD
FRESNO, CA 93706


GARCIA JOANA A
16160 HIDDEN VALLEY ROAD
RAYVILLE, MO 64084


GARCIA JORGE
132 W TULSA ST
CHANDLER, AZ 85225


GARCIA JORGE
2090 CHALOMAR DR
CONCORD, CA 94520


GARCIA JORGE
3787 PERRIN CENTRAL 720
SAN ANTONIO, TX 78217


GARCIA JOSE
1047 PAJARO
SALINAS, CA 93901


GARCIA JOSE
1644 PINE ST
PASO ROBLES, CA 93446

GARCIA JOSE
2755 S COCHRAN AVE
LOS ANGELES, CA 90016


GARCIA JOSE
42666 EAST VELDT
RANCHO MIRAGE, CA 92270


GARCIA JOSE
6116 SNOWBERRY COURT
SAN JOSE, CA 95123


GARCIA JOSE L
1305 W 500 S
SLC, UT 84104


GARCIA JOSE M
1324 EAGLE CREEK BLVD
SHAKOPEE, MN 55379


GARCIA JOSE M
1829 SALEM CT
MERCED, CA 95348


GARCIA JOSE S
42666 EAST VELDT
APT 4
RANCHO MIRAGE, CA 92270


GARCIA JOSUE
2751 MONUMENT BLVD
CONCORD, CA 94520


GARCIA JUAN
4438 LA RICA AVE
BALDWIN PARK, CA 91706


GARCIA JUAN
515 S MANHATTAN PL
10
LOS ANGELES, CA 90020


GARCIA JUAN
5715 VIA MONTE DRIVE
SAN JOSE, CA 95118


GARCIA JUAN
7517 WILD OAK DR
CITRUS HEIGHTS, CA 95621

GARCIA JUAN ANTONIO
2443 E CLAIRE DR
PHOENIX, AZ 85032


GARCIA JUAN C
207 E 7TH APT 11
MONTICELLO, MN 55362


GARCIA JUAN C
653 MENDAL
OCEANO, CA 93445


GARCIA JULIO
1011 EAST 56TH STREET
TACOMA, WA 98411


GARCIA KAITLIN
15680 FOOTHILL AVE
MORGAN HILL, CA 95037


GARCIA KAMERON M
271 S PIXLEY
ORANGE, CA 92868


GARCIA KARI C
4222 E WINDROSE
1016
PHOENIX, AZ 85032


GARCIA KENNETH
3749 LA VIDA AVE
VISALIA, CA 93277


GARCIA LEANDRA L
4630 E ASHBURY CIRCLE 1
DENVER, CO 80014


GARCIA LEONARDO
845 CALIFORNIA STREET
SIMI VALLEY, CA 93063


GARCIA LEONIDES D
5257 N FRESNO ST 101
FRESNO, CA 93710


GARCIA LEOPOLDO
3627 GILMAM RD
16
EL MONTE, CA 91732

GARCIA LORENZA O
1217 E MISSION LN
3
PHOENIX, AZ 85020


GARCIA LUIS
1444 W 90 PL
LOS ANGELES, CA 90047


GARCIA LUIS
16671 COLT WAY
MORENO VALLEY, CA 92555


GARCIA LUIS
9908 MAPLE ST
BELLFLOWER, CA 90706


GARCIA LUIS SEGUNDO
7137 34TH AVE N
ST PETE, FL 33710-0000


GARCIA MANUEL C
3049 GARNET LN
C
FULLERTON, CA 92831


GARCIA MANUEL C
7760 PENN AVENUE SOUTH
RICHFIELD, MN 55423


GARCIA MARCELINO
626 SE 162ND AVE
APT 48
PORTLAND, OR 97233


GARCIA MARGARITA
3207 6TH ST N 2
MPLS, MN 55412


GARCIA MARIA
11109 EAGLE ROCK DR
BAKERSFIELD, CA 93312


GARCIA MARIA
4326 MANHATTAN BEACH BLVD
LAWNDALE, CA 90260


GARCIA MARIA
622 PROSPECT AVE
JANESVILLE, WI 53545

GARCIA MARIA D
3040 EAST CHARLESTON BLVD
3131
LAS VEGAS, NV 89104


GARCIA MARIA G
3209 KELLER ST
MODESTO, CA 95355


GARCIA MARIO
3015 30TH ST APT 3
DES MOINES, IA 50310


GARCIA MARIO
7429 MAR VISTA WY
CITRUS HEIGHTS, CA 95621


GARCIA MARKANN
4508 SAN MIGUEL WAY
BAKERSFIELD, CA 93306


GARCIA MARTIN
7710 PENN AVE S
APT 12
RICHFIELD, MN 55423


GARCIA MARTIN
990 CEDAR WAY
ESCONDIDO, CA 92026


GARCIA MARTIN S
835 S TIMMERS LN 21
APPLETON, WI 54914-2799


GARCIA MARTY S
6860 NW 4TH ST
DES MOINES, IA 50313


GARCIA MEDINA ELI A
423 N 11TH ST
BISMARCK, ND 58501-5874


GARCIA MICHAEL
1156 HIGH STREET MERRILL
SANTA CRUZ, CA 95064


GARCIA MICHELLE
7513 GRANDVIEW LANE
OVERLAND PARK, KS 66204


GARCIA MIGUEL

15785 JALANIE LN
MORENO VALLEY, CA 92551


GARCIA MIGUEL
206 W PARDEE LN
STOCKTON, CA 95207


GARCIA MIGUEL C
1205 LAURA DRIVE 68
IOWA CITY, IA 52245


GARCIA MIGUEL C
5600 BOONE AVE N APT 3
NEW HOPE, MN 55428


Garcia Milton L
445 S Western AVE
los Angeles, CA 90020


GARCIA MITCHELL B
5155 LUNETA DR
SAN LUIS OBISPO, CA 93405


GARCIA MONICA
540 E WASHINGTON AVE
ESCONDIDO, CA 92025


GARCIA MONICA
751 E EL CAMINO REAL
SUNNYVALE, CA 99999


GARCIA NORMA
76765 GREENBACK
1034
CITRUS HEIGHTS, CA 95610


GARCIA OLGA J
495 WEST 75 NORTH
CLEARFIELD, UT 84015


GARCIA ORACIO
201 JANICE DR NW
CEDAR RAPIDS, IA 52405


GARCIA ORLANDO
921 WOOLSEY SW
GRAND RAPIDS, MI 49503


GARCIA OSCAR
7507 BRANDING TRAIL
SAN ANTONIO, TX 78244

GARCIA OSIEL
156 1/2 E 35TH STREET
LOS ANGELES, CA 90011


GARCIA OTILIO
2712 STEWART AVENUE
KANSAS CITY, KS 66104


GARCIA PABLO
2932 SEPULVEDA
APT 202
VAN NUYS, CA 91343


GARCIA PATRICIA
4141 W GLENDALE AVE
PHOENIX, AZ 85051


GARCIA PEDRO
254 FOX BRIDGE
MIDVALE, UT 84047


GARCIA PEDRO
409 SPRUCE AVE
KANSAS CITY, MO 64124


GARCIA PEREZ JOSE JAVIER
3015 PINE LODGE ROAD
EAU CLAIRE, WI 54701


GARCIA PEREZ JOSE JAVIER G
3015 PINELODGE RD
EAU CLAIRE, WI 54701


GARCIA RAMIREZ JUAN S
538 BROWN ST APT 6
NAPA, CA 94559


GARCIA RAMIRO P
5533 E 47TH PL APT 122
TULSA, OK 74135


GARCIA RAMON A
2128 NORTHRIDGE DR
MODESTO, CA 95350


GARCIA RAYMOND
315 N BROMLEY AVE
WEST COVINA, CA 91790

GARCIA RAYMUNDO
1715 S ALAMITAS AVE
MONROVIA, CA 91016


GARCIA REGGIE
7460 E 47TH ST
82 107
TULSA, OK 74145


GARCIA RENE
12685 GERMANE AVE 7
APPLE VALLEY, MN 55124


GARCIA RENE
2419 COCHRAN ST
VENTURA, CA 93065


GARCIA RICARDO
13102 PARTRIDGE SPACE 66
GARDEN GROVE, CA 92843


GARCIA RICARDO
2014 MAPLE
206
COSTA MESA, CA 92627


GARCIA RICARDO
2660 OBT
KISSIMMEE, FL 34744


GARCIA RICARDO S
17325 WHITEWATER CT
FORT MYERS BEACH, FL 33931


GARCIA ROBERT
12 CHARLESTON
IRVINE, CA 92620


GARCIA ROBERTO
1690W 1921N
LAYTON, UT 84041


GARCIA ROGELIO C
17050 DOWNEY AVE APT 113
BELLFLOWER, CA 90706


GARCIA ROOFING INC
201 MT VERNON AVENUE
BAKERSFIELD, CA 93307


GARCIA ROSA

621 HARRIS
CORONA, CA 92882


GARCIA ROSAELIA
5970 SNOWBUSH LN
SALT LAKE CITY, UT 84128


GARCIA ROSAURA
642 CALIENTE DRIVE  23
SUNNYVALE, CA 94085


GARCIA RUBEN
1104 18TH AVE SW
CEDAR RAPIDS, IA 52404


GARCIA RUBI V
3913 E DOZIER ST
LOS ANGELES, CA 90063


GARCIA RUTILO
8407 NORWALK BLVD
WHITTIER, CA 90606


GARCIA SALVADOR
3033 COOLIGE
LONG BEACH, CA 90805


GARCIA SALVADOR
7937 SCTOUT AVE
E
BELL GARDENS, CA 90201


GARCIA SAMUEL
16945 SE 252ND AVE
UMATILLA, FL 32784


GARCIA SARAH J
44 PROMINENT BLUFF CT
HENDERSON, NV 89002


GARCIA SILVIA
1710 W HARVARD
SANTA ANA, CA 92704


GARCIA SILVIA
229 S ELDER ST
ANAHEIM, CA 92805


GARCIA TAURINO
11965 YORK AVE
HAWTHORNE, CA 90250

GARCIA TINA
835 ORANGE BLOSSOM TRAIL
APOPKA, FL 32712


GARCIA ULISES E
701 CEDAR CROSS RD 16
DUBUQUE, IA 52003


GARCIA VELASQUE ANTONIO J
250 W JACKSON STREET
HAYWARD, CA 94544


GARCIA VICTOR
5308 PLUTE PASS
BAKERSFIELD, CA 93307


GARCIA VICTOR M
1890 17 TH AVE APT 2
SANTA CRUZ, CA 95062


GARCIA WELDING
3972 BEECHWOOD AVE
LYNWOOD, CA 90262


GARCIA WILMER
1079 E ELMA ST
ONTARIO, CA 91764


GARCIA YARUMY
1067 SW 137 PLACE
MIAMI, FL 33184


GARCIAPERALTA OLEGARIO A
18444 ENGLISH AVE
FARMINGTON, MN 55024


GARCIAS CUSTOM WELDING
PO BOX 673
BUENA PARK, CA 90621


GARCIAS HOOD CLEANING
PO BOX 1512
BALDWIN PARK, CA 91706


GARCILAZO AVILA SANTIAGO G
1324 EAGLE CREEK BLVD APT 214
SHAKOPEE, MN 55379


GARCILAZO MARIA I

1324 EAGLE CREEK BLVD APT 214
SHAKOPEE, MN 55379


GARD DUTY ALARMS INC
PO BOX 2178
WHEELING, WV 26003


Garda CL West
Carla Margeson
6840 De Bie Drive
Paramount, CA 90723


Garda CL West
Los Angeles CA 90084


GARDA CL WEST INC
DEPT 3100 120
LOS ANGELES, CA 90084-3100


GARDEN ART SPECIALISTS
PO BOX 6654
NAPA, CA 94581


GARDEN CENTER INC
115 30TH AVE E
PO BOX 1117
ALEXANDRIA, MN 56308


GARDEN CITY COMMUNITY COLLEGE
ATTN BUSINESS OFFICE
801 CAMPUS DRIVE
GARDEN CITY, KS 67846


GARDEN GROVE ELEMENTARY
4599 CYPRESS GARDEN ROAD
ATTN DARLENE CZENWINSKI
WINTERHAVEN, FL 33884


GARDEN OF EDEN
PO BOX 146
ARROYO GRANDE, CA 93421-0146


GARDEN VILLAS NORTH
4505 PARKER RD
ATTN: CHEF GARY HALL
ST. LOUIS, MO 63033


GARDEN VILLAS SOUTH
13457 TESSON FERRY RD
ATTN:TERI WISEMAN
ST. LOUIS, MO 63126

GARDERE CANDICE M
320 GOSS AVE
SANTA CRUZ, CA 95065


GARDINER GREGORY G
PO Box 92
MARSHALLTOWN, IA 50158


GARDNER ALANA L
11045 8TH AVE NE
720
SEATTLE, WA 98125


GARDNER ANGELA
51965 AVENIDA HERRERA
LA QUINTA, CA 92253


GARDNER CARL E
402 BRIAR LANE APT 5
CHAMPAIGN, IL 61820


GARDNER CONSTRUCTION INC
16619 IMPERIAL WAY
LAKEVILLE, MN 55044


GARDNER DESIREE S
6564 SOUTH STANWHICK 31
SALT LAKE CITY, UT 84121


GARDNER JACOB R
2300 S FAIRFAX DR
DENVER, CO 80222


GARDNER JENNIFER L
2015 23RD ST SOUTH
APT 103
FARGO, ND 58103-3331


GARDNER KRYSTAL M
2519 COLLEGE LN
LA VERNE, CA 91750


GARDNER KYLE C
1423 HAVENHURST DR
BREA, CA 92821


GARDNER MARY A
5114 SANTOS RD
KISSIMMEE, FL 34746

Gardner Mechanical Services I
PO Box 970
Reno, NV 89504


GARDNER MILLWORK INC
5668 COMMERCE DRIVE
SUITE 103
ORLANDO, FL 32839


GARDNER SERVICE INC
PO BOX 526257
SALT LAKE CITY UT 84152 6257
GARDEN SERVICE, INC


GARDNER SIGNS INC
8101 WOUTHWEST FRONTAGE ROAD
FT COLLINS, CO 80525


GARDUNO JACKELYN M
1652 KENSINGTON DR
COLORADO SPRINGS, CO 80906


GARDUNO OMAR
10 EATON CT
GREENACRES, FL 33463


GARES ANGELA R
4849 HARRISON RD
DOYLESTOWN, PA 18902


GARFIELD COMBINED COURT
109 8TH STREET STE 104
GLENWOOD, CO 81601


GARIBAY EMILIANO
613 SW 10TH PLACE
CAPE CORAL, FL 33991


GARIBAY OBED
973 BELL HURST AVE
SUNNYVALE, CA 95122


GARICA ALEXANDRIA
1093 KEMPTON AVE
MONTEREY PARK, CA 91755


GARICA LOUIS F
12565 CUANDO
DESERT HOT SPRINGS, CA 92240


GARIS TRACY A

118 EAST CHESTNUT STREET
HELLERTOWN, PA 18055


GARISPE JAIME R
901 E ALOSTA AVE
8190
AZUSA, CA 91702


GARITA HENRY S
57 N ALMA SCHOOL APT 109
MESA, AZ 85201


GARIVAY BECKY L
1676 ENGLISH ST 302
ST PAUL, MN 55106


GARLAND BARRY J
3200 INDIANOLA AVE C72
DES MOINES, IA 50320


GARLAND JESSICA L
2202 E 67TH ST APT 1401
TULSA, OK 74136


GARLAND JOHN M
2036 LEMON TREE
PONCA CITY, OK 74604


GARLIN CHRISTOPHER M
75 N CURTIS RD LOT 39
COLORADO SPRINGS, CO 80930


GARLIN LUCIA L
7251 73RD STREET NORTH
PINELLAS PARK, FL 33781


GARMAN NATHAN
13056 SAN CLEMENTE LANE
CHINO, CA 91710


GARMON AARON
9517 S VAN NESS
INGLEWOOD, CA 90305


GARNER AMANDA M
127 LEE STREET
BIG LAKE, MN 55309


GARNER DAVID
1232 DEERPARK DRIVE 77
FULLERTON, CA 92831

GARNER ELECTRIC
2920 S E BROOKWOOD AVE A
HILLSBORO, OR 97123


GARNER JEFFREY M
9628 N 6TH DR
GLENDALE, AZ 85302


GARNER JESSICA
247W 1600N
LAYTON, UT 84041


GARNES FREDERICK A
4591 N HEDGEROW DR
BATH, PA 18103


GARNETT CHRISTOPHER
5565 E 47TH PL
623
TULSA, OK 74135


GARNETT CRYSTAL M
4475 NW 1ST ST
DES MOINES, IA 50313


GARNETT MIKE L
4475 NW 1ST ST
DES MOINES, IA 50313


GARNETT REFRIGERATION INC
9821 COURTHOUSE ROAD
SPOTSYLVANIA, VA 22553


GARNICA JORGE
7330 BRITTANY APT 103
MERRIAM, KS 66203


GARRET CHELSEY R
213 11TH AVE SE
MANDANRN, ND 58554


GARRET DION L
806 ALBERT ST
ST PAUL, MN 55104


GARRETT ASSOCIATES INC
PO BOX 980362
PARK CITY, UT 84098-0362

GARRETT CO SANITARY DISTRICT
2008 MARYLAND HIGHWAY SUITE 2
MT. LAKE PARK, MD 21550


GARRETT COUNTY CHAMBER
15 VISITORS CENTER DR
MCHENRY, MD 21541


GARRETT COUNTY SANITARY DIST
GARRETT COUNTY COURTHOUSE
203 S 4TH STREET ROOM 107A
OAKLAND, MD 21550


GARRETT DEBONAIRE D
412 NE TIMBERCREEK DR
LEES SUMMIT, MO 64063


GARRETT DIANA
14431 LIGHT
WHITTIER, CA 90604


GARRETT ELECTRIC
258 N THIRD ST
OAKLAND, MD 21550


GARRETT NICOLE M
14431 LIGHT ST
WHITTIER, CA 90604


GARRETT STEVEN
638 S Simon St
Visalia, CA 93292


GARRETT TERESA S
15566 317TH ST
MASON CITY, IA 50401


GARRIDO ANA
15 MESA ST
VALLEJO, CA 95490


GARRIDO HERMINIO
371 KNOWLTON
LAYTON, UT 84041


GARRIDO MARIA
2196 STANFORD
POMONA, CA 91766


GARRISON BRITTNEY M
325 SCHOOL STREET

ROCKTON, IL 61072


GARRISON CZESCHIN L L C
ATTORNEY AT LAW
8015 SHAWNEE MISSION PKWY
SHAWNEE MISSION, KS 66201


GARRITY JUDY
8926 N 64TH STREET
GLENDALE, AZ 85302


GARSKE KAREN A
2041 NORTH PARK DR 5
ST PAUL, MN 55119


GARSKE PRODUCE SALES INC
1345 SOUTH 12TH ST
BISMARCK, ND 58504


GARTEN SAMANTHA
12422 TRACKSIDE DRIVE
BAKERSFIELD, CA 93312


GARTER THOMAS H
8140 SPRING DDR
YALAHA, FL 34797


GARTH SIMONE
6811 BRYANT AVE
BROOKLYN CENTER, MN 55430


GARTHAUS BETHANY C
227 WEST NORTH
MOUNT STERLING, IL 62353


GARTLAND PAIGE A
2 FLAD CIRCLE
MADISON, WI 53711


GARVEY III JOHN E
2123 FAIRWAY DR
LEHIGH ACRES, FL 33973


GARVIE ERIN K
19405 VINE RIDGE ROAD
SHOREWOOD, MN 55331


GARVIE VANESSA A
11 MERIDIAN AVE
KEY LARGO, FL 33037

GARY A VALLANDINGHAM
336 NE 10 ST
CAPE CORAL, FL 33909


GARY ALAN COLE
3603 CYPRESS AVE
CEDAR FALLS, IA 50613


GARY BERKLEY
PO BOX 152793
TAMPA, FL 33684


GARY CARDIFF ENTERPRISES
75 255 SHERYL AVE
PALM DESERT, CA 92211


GARY COOPER
356 CLAY
SPANTA, MI 49395


GARY D CLINE
3807 SE 18 PLACE
CAPE CORAL, FL 33904


GARY EDWIN
2608 W AUGUSTA AVE
1
PHOENIX, AZ 85051


GARY FLOYD
834 WEST DEERFIELD
SPRINGFIELD, MO 65807


GARY FREEMAN RECORDER/CTY CLER
COUNTY OF SAN JOAQUIN
6 S EL DORADO ST 2ND FLOOR
STOCKTON, CA 95202


GARY J ASCHENBRENNER TRUCKING
219 12TH SOUTH STREET
NEW ULM, MN 56073-3497


GARY KIRSTENE
12220 SW LONGHORN LANE
APT B
BEAVERTON, OR 97008


GARY L BROWN
13176 TAFT ST
BROOKSVILLE, FL 34613

GARY L SLOAN ATTY AT LAW
PO BOX 2
OLATHE, KS 66051


GARY LANG
3740 86TH
URBANDALE, IA 50322


GARY PLETSCHER
6932 BOSTON CROSS ROAD
BOSTON, NY 14025


GARY R OLSON
1390 ARETZ COURT
VICTORIA, MN 55386


Gary R Olson
1390 Aretz Ct
Victoria, MN 55386


GARY RAMIREZ
780 ALAMO DR
MORGAN HILL, CA 95037


Gary Rose
PO Box 51921
Oxnard C, CA 93031


GARY SHAVONIA L
2562 ELM AVE
LAKE WALES, FL 33853


GARYS PAINTING INC
1992 INGLEWOOD DR N
BRAINERD, MN 56401


GARYS TILE
27328 LITTLE FLOYD LAKE ROAD
DETROIT LAKES, MN 56501


GARZA ALFREDO JR
1201 BELSLY BLVD APT 204
SHELLY, MN 56581


GARZA ANTHONY
1204 BELSLY BLVD APT 204
MOORHEAD, MN 56560


GARZA ARTURO
1201 BELSLY BLVD APT 204

MOORHEAD, MN 56560


GARZA DANIEL
11206 KINGSGATE DR
AUSTIN, TX 78748


GARZA EDDIE
PO BOX 63
SHELLY, MN 56581


GARZA EDGAR I
1348 SOUTH CITRUS AVENUE
ESCONDIDO, CA 92027


GARZA GINA L
203 5TH ST NE
HILLSBORO, ND 58045-4628


GARZA ISIDRO
4744 E LAUREL AVE
FRESNO, CA 93702


GARZA JIMMY D
2323 HARVARD DR
JANESVILLE, WI 53545


GARZA JOSE
8185 SW ALDEN ST 2
PORTLAND, OR 97223


GAS APPI SERVICE LLC
1512 W 2ND AVE
EUGENE, OR 97402


GAS COMPANY
PO BOX C
ACCT 1887877416 7
MONTEREY PARK, CA 91756


GASCA YESENIA L
4253 EUGENE STREET
LOS ANGELES, CA 90063


GASCOIGNE ALICIA R
9820 CARTER DR
OVERLAND PARK, KS 66212


GASKALLA CHASTITY M
4906 VICTORIA DR
CAPE CORAL, FL 33904

GASKET GUY
1654 E MRIGOLD ST
CASA GRANDA, AZ 85222


GASKET GUY
305 CEDAR AVENUE
NEW SMYRNA BEACH, FL 32169


GASKET GUY INC
4712 ADMIRATLY WAY 735
MARINA DEL REY, CA 90292


GASKET GUY INC
5020 SCHUSTER STREET
UNIT B
LAS VEGAS, NV 89118


GASKET GUY MIDWEST
761 TORCHWOOD COURT
ST.PAUL, MN 55112


GASKET GUY OD SOUTH KANSAS
6744 N POSTON
PARK CITY, KS 67219


GASKET GUY OF KING CO INC
16722 3RD AVENUE SE
BOTHELL, WA 98012


GASKET GUY OF ORLANDO
PO BOX 721171
ORLANDO, FL 32872


GASKET MASTERS
PO Box 381045
MURDOCK, FL 33938


GASKET PRO
2510 E SUNSET ROAD 5 13
LAS VEGAS, NV 89120


GASKETEERS Inc
PO BOX 350757
Jacksonville, FL 32235


GASKETGUY OF EASTERN PA
173 MENNONITE ROAD
COLLEGEVILLE, PA 19426


GASKETGUY OF EASTERN PA

427 ALEXANDER AVE
DREXEL HILL, PA 19026


GASKILL SIGNS INC
11 ARBURY DRIVE
IOWA CITY, IA 52246


GASKIN JACQUELINE C
PO BOX 1634
LADY LAKE, FL 32158


GASPARINI JOSEPH C
4068 NE 120TH RD
OXFORD, FL 34484


GASTELUM MIRIAM
1644 N GIDDINGS
VISALIA, CA 93291


GASTON ALAN A
1706 E ESCORT AVE
TAMPA, FL 33610


GASTON JENNIFER N
2832 S SILVER SPUR LOOP
LAKE WALES, FL 33898


GASTON RICHARD A
547 2ND ST SW
JAMESTOWN, ND 58401


GASTON RICKY J
1103 LOTUS STREET
TAMPA, FL 33612


GATCHELL AMANDA E
1320 LA VISTA AVE
CONCORD, CA 94518


GATE CITY BEVERAGE DIST
DEPT 2685
LOS ANGELES, CA 90084-2685


GATEHOUSE MEDIA
1445 MONMOUTH BLVD
GALESBURG, IL 61401


GATEJEN NICOLAS P
8768 JADESTONE CT
ELK GROVE, CA 95624

GATES ANITA M
4892 WEMBERLEY DRIVE
MEMPHIS, TN 38125


GATES BARRON C
3888 DANNY STREET
MEMPHIS, TN 38111


GATES CASIE L
5425 WALKER DRIVE
BISMARCK, ND 58504-8875


GATES JENNIFER L
N8309 COUNTY ROAD F
BK RIVER FALLS, WI 54615


GATES KELSEY M
1904 SE 2ND STREET
CAPE CORAL, FL 33990


GATES PRO CUTS
PO BOX 2786
LOVES PARK, IL 61132-2786


Gateway Fashion Mall LLC
c/o Primero Management Inc
23901 Calabasa Road Suite 1064
Calabasas, CA 91302-1542


GATEWAY FIRE EQUIPMENT
PO BOX 1549
MERCED, CA 95341


Gateway Shopping Center LP
c/o Simon Property Group
225 W Washington Street
Indianapolis, IN 46204


GATHER WORKS INC
3 OVERLOOK DRIVE
AMHERST, NH 03031


GATICA RODRIGO G
5600 BOONE AVE
6
NEW HOPE, MN 55428


GATOR MECHANICAL OF CENTRAL
144 BAYWOOD AVE
LONGWOOD, FL 32750

GATOR SCAPE IRRIGATION
8914 N E WALDO RD
GAINESVILLE, FL 32609


Gatti Keltner Bienvenu and Montesi
re Malissie Boyle
Attn J Phillip Kerley
219 Adams Avenue
Memphis, TN 38103


GATTO FOOD SERVICE
PO BOX 659
BELLAIRE, OH 43906


GAUB HANNAH V
105 SOUTH PAYNE ST
NEW ULM, MN 56073


GAUDENCIO BRITO
16891 NEWLAND ST APT B
HUNTINGTON BEACH, CA 92647


GAUDETTE HEATHER D
16940 28TH AVE N
PLYMOUTH, MN 55447


GAUL CASSANDRA E
709 1/2 2ND AVE NE
AUSTIN, MN 55912-3705


GAULE DAWN M
3524 54TH ST
DES MOINES, IA 50310


GAUNIEL ANGELA L
2291 5TH CT
WHITE BEAR LAKE, MN 55110


GAUNT JESSE
563 NORTHBRIDGE DRIVE
ALTAMONTE SPRINGS, FL 32714


GAUNT SUSAN H
563 NORTHBRIDGE DRIVE
ALTAMONTE SPRINGS, FL 32714


GAUSMAN BRIAN E
6500 E 88TH AVE 321
HENDERSON, CO 80640

GAUSMAN GINA M
1250 WHITE OWL LANE
STOCKTON, CA 95215


GAVIN TAMARA R
2011 CLOVERDALE DR
MEMPHIS, TN 38114


GAVIN TERRENCE
7903 ELM AVE 56
RANCHO CUCAMONGA, CA 91730


GAVRILENKO MARINA
5442 ANSONIA TERR
NORTH PORT, FL 34287-3242


GAVROCK COURTNEY G
1298 HOMER STREET
MEMPHIS, TN 38122


GAY DARIN G
735 SHAW LK RD
PIERSON, FL 32180


GAY DONNA L
3130 NE 7TH LANE
OCALA, FL 34470


GAY PRESTON
9215 RIVERSIDE PKWY
T
TULSA, OK 74137


GAYDOS MALLARY A
651 EAST J ST
ONTARIO, CA 91764


GAYEWSKI SAMANTHA L
1242 CAROLINE
BURLINGTON, IA 52601


GAYLE BECK C/O PERKINS
9315 HILLSIDE LANE
PEORIA, IL 61607


GAYLE CDEBACA
4727 W 141ST STREET
HAWTHORNE, CA 90250


GAYLORD BROS INC
PO BOX 4901

SYRACUSE, NY 13221-4901

GAYTAN DANIEL
20012 LULL STREET
WINNETKA, CA 91306

GAYTEN JR DERRICK
740 ST JOHN APT B
DYERSBURG, TN 38024

GAZDA ALEXIS C
5691 MANSION RD
CHATHAM, IL 62629

GAZERRO DAN TE J
2670 E WALL S T
APT 3
SIGNAL HILL, CA 90755

GAZETTE COMMUNICATIONS INC
PO Box 1092
CEDAR RAPIDS, IA 52406-1092

GAZICH KRISTEN K
13137 ELDORADO ST NE
BLAINE, MN 55434

GAZZARA CHRISTOPHER V
12 HOUNSLOW RD
SHIRLEY, NY 11967

GBS PARKING LOT STRIPING
6200 CO RD 17 S E
ALEXANDRIA, MN 56308

GC SERVICES LP
PO Box 32500
COLUMBUS, OH 43232

GCS SERVICE INC
ECOLAB EQUIPMENT CARE
24673 NETWORK PLACE
CHICAGO, IL 60673-1246

GCS SERVICE INC
ECOLAB EQUIPMENT CARE
24673 NERWORK PLACE
CHICAGO, IL 60673-1246

GCS SERVICE INC
PO BOX 100925

PASADENA, CA 91189-0925


GCS SERVICE INC
PO BOX 18688
INDIANAPOLIS, IN 46218


GCS SERVICE INC
PO BOX 64373
SAINT PAUL, MN 55164-0373


GCS SERVICE INC 14
3902 CORPOREX PARK DR 350
TAMPA, FL 33619


GCS SERVICE/STOVE PART SUPPLY
ACCOUNTS PAYABLE
PO BOX 14009
FT WORTH, TX 76117


GCS SERVICES INC
ECOLAB EQUIPMENT CARE
GCS SERVICE INC
CHICAGO, IL 60673


GCV USBC C/O LORETTA WANDER
2110 S OAK AVE
CEDAR FALLS, IA  50613


GDG ENTERPRISES
4370 AMBOY ROAD
STATEN ISLAND, NY 10312-3820


GDG Enterprises
Anthony Dileo
4370 Amboy Road
Staten Island, NY 10312


GDG ENTERPRISES INC
1745 FOREST AVE
DBA PERKINS CAKE STEAK
STATEN ISLAND, NY 10303


GE CAPITAL
17207 N PERIMETER DRIVE
ATTN RYAN ELLISON
SCOTTSDALE, AZ 85255


GE CAPITAL FRANCHISE FINANCE
450 SOUTH ORANGE AVE 11TH FLOO
ORLANDO, FL 32801-3336

GE CAPITAL FRANCHISE FINANCE C
PO BOX 840541
DALLAS, TX 75284-0541


GE CAPITAL MODULAR SPACE
PO BOX 641595
PITTSBURGH, PA 15264-1595


GEAR MILDRED L
41 WATERS
PALM COAST, FL 32164


GEARHART JOSHUA D
522 N 6TH AVE E
NEWTON, IA 50208


GEARHART SIERRA J
22535 LOS ROGUES DR
SAUGUS, CA 91350


GEARHART TAMMY
11400 E 77TH TERRACE
RAYTOWN, MO 64138


GEARY BRIAN M
532 SE VOLTAIR TERR
PORT ST LUCIE, FL 34983


Gecko Hospitality
Department 4542
Carol Stream, IL 60122-4542


GECKO HOSPITALITY
DEPARTMENT 4542
CAROL STREAM, IL 60122-4542


GEDRAL LILA M
326 SW 26TH PL
CAPE CORAL, FL 33991


GEE ASPHALT SYSTEMS INC
4715 6TH ST SW
CEDAR RAPIDS, IA 52404


GEER KRISTA N
6085 APPLEGROVE LANE
PORTAGE, MI 49024


GEERLINGS ELIZABETH A
11271 E 68TH NORTH
RHODES, IA 50234

GEGAN P T O
675 AIRPORT ROAD
C/O JOHN BIRCHFIELD
MENASHA, WI 54952


GEGELMAN ALEXIS R
712 SAN ANGELO DR
BISMARCK, ND 58504


GEGELMAN JULIE A
712 SAN ANGELO DR
BISMARCK, ND 58504-7440


GEGELMAN TRACEY
712 SAN ANGELO DRIVE
BISMARK, ND 58504-7440


GEHL LINDSAY
211 PRAIRIE VIEW
OREGON, WI 53575


GEHLHOFF WILLIAM J
1212 10TH AVE NE 4
JAMESTOWN, ND 58401-3517


GEHM LISA
7499 46TH AVE N LOT 28
ST PETERSBURG, FL 33709


GEHRIG MILLER
2727 DE ANZA RD SPC SD21
SAN DIEGO, CA 92109-6862


GEHRIG SAMANTHA K
604 19TH ST E
WEST FARGO, ND 58078-4628


GEIDI JUNIOR
1811 26TH ST NW
WINTER HAVEN, FL 33881


GEIERMANN GRACE M
4509 BOULDER RD
BISMARCK, ND 58503-2685


GEIGER AND WEBER LLP
1500 QUAIL STREET STE 200
NEWPORT BEACH, CA 92660

GEIGER BROS
PO BOX 712144
CINCINNATI OH 45271 2144
GEIGER BROS


GEIGER KELLIE
27733 FELTS AVE
BONITA SPRINGS, FL 34135


GEIGER MERRITT LLP
4685 MACARTHUR COURT STE 220
NEWPORT BEACH, CA 92660-2751


GEIGER WEBER LLP
1500 QUAIL SUITE 200
NEWPORT BEACH, CA 92660


GEIGERSYNERGY LLC
PO BOX 712144
CINCINNATI, OH 45271-2144


GEISELDA MADRIGAL MAGANA
421 SW GEORGETOWN WAY
BEAVERTON, OR 97006


GEISEN CHRIS A
4673 CUMBERLAND RD
MOUND, MN 55364


GEISLER BROTHERS COINC
340 E 12TH ST
DUBUQUE, IA 52001


Geisler Brothers Company
340 E 12th Street
Dubuque, IA 52001


GEISSLER ANDREA L
3305 AGIN CT N E 5
CEDAR RAPIDS, IA 52402


GEIST ALYSSA D
820 N 25TH ST
ALLENTOWN, PA 18104


GEISTFELD BEN J
816 BELGRADE
NORTH MANKATO, MN 56003


GEL TEC INTERNATIONAL
855 MAHLER ROAD

BURLINGAME, CA


GELHAAR SEAN A
2203 WOODVIEW CT 6
MADISON, WI 53713


GELLA LINDSAY M
11737 VAN BUREN ST NE
BLAINE, MN 55434


GELLATLY JAMES
4009 DESERT SPRINGS WAY
BAKERSFIELD, CA 93311


GELLINGTON TODERICK G
987 63RD STREET
1
OAKLAND, CA 94618


GELMARC DISTRIBUTORS
PO BOX 1250
CHERRY HILL, NJ 08034


GELZ ASSOC LLC
2027 ROUTE 35
WALL TOWNSHIP, NJ 07719


Gelz Associates LLC
4370 Amboy Road
Staten Island NY 10312


GELZ ASSOCIATES LLC
4370 AMBROY ROAD
STATEN ISLAND, NY 10312-3820


Gelz Associates LLC
Anthony Dileo
4370 Amboy Road
Staten Island, NY 10312


GEM AIR CONTROLS CO INC
PO BOX 13300
DAYTON, OH 45413


GEM COMMODITIES PUMPING SVC
PO BOX 23504
TUCSON, AZ 85734


GEMBECKI MECHANICAL SERVICE
1311 SEMINOLA BLVD
CASSELBERRY, FL 32707

GEMINI CONCEPTS INC
219 MAIN ST SUITE 100
PO Box 999
CEDAR FALLS, IA 50613-0037


Gemini Marketing
5520 Wembly Ave
Oak Park, CA 91377


GEMINI TRAFFIC SALES INC
36954 TREASURY CENTER
CHICAGO, IL 60694-6900


GEMMOLA THOMAS J
17A BRELYN PLACE
PALM COAST, FL 32137


GEMPLERS
PO Box 44993
MADISON, WI 53744-4993


GEMTEX INC
610 PUBLIC RD
PALMYRA, NJ 08065


Genaro Carrillo Tovar
210 EAST R STREET
WILMINGTON, CA 90744


GENDRE ARIANA
13217 MURANO AVE
CHINO, CA 91710


GENE CODA
2467 BLACKBIRD AVE
MCKINLEYVILLE, CA 95519


GENE T KELLY ATTY AT LAW
1515 ONE FINANCIAL PLAZA
120 SOUTH 6TH STREET
MINNEAPOLIS, MN 55402


GENE V PIRA INC
17501 CHASE ST
NORTHRIDGE, CA 91325-3917


GENE VANDERZWAAG
7645 120TH AVENUE
HOLLAND, MI 49424

GENERAL AIR
PO BOX 587
SALINA, KS 67402-0587


General Air Service Supply
1105 Zuni St
Denver, CO 80204-3338


GENERAL AIR SERVICE SUPPLY
1105 ZUNI ST
D/B/A BEVCO2
DENVER, CO 80204


GENERAL ALARM COMPANY
900 NORTH LEHIGH STREET
BALTIMORE, MD 21205


General Asphalt Paving Inc
1245 Gleneagle Trail
Hudsonville, MI 49426


GENERAL DISTRIBUTORS INC
13895 FIR STREET
OREGON CITY, OR 97045


GENERAL FENCE COMPANY
JAY KAN INC
2305 WEST MOUND ROAD
DECATUR, IL 62526-9369


GENERAL FIRE INC
616 S ROOSEVELT ST
BOISE, ID 83705


GENERAL FIRE RST SYS INC
4004 EAST TRENT
SPOKANE, WA 99202


GENERAL HOME SYSTEMS INC
6005 S EASTERN AVE
SUITE 77
LAS VEGAS, NV 89119


GENERAL INSTALLERS
6475 KNOTT AVE SUITE 2
BUENA PARK, CA 90620


GENERAL MAINTENANCE CORP
PO BOX 12055
GREEN BAY, WI 54307

General Mills
PO BOX 1113
Minneapolis, MN 55440

GENERAL MILLS FINANCE
PO BOX 360009
PITTSBURGH, PA 15251-6009

GENERAL MILLS INC
ATTN DAN HILTON
PO BOX 120845
DALLAS, TX 75312

GENERAL MILLS INC
PO Box 120845
DALLAS, TX 75312-0845

GENERAL PARTS SUPPLY INC MIN
MI 10
PO Box 9201
MINNEAPOLIS, MN 55480-9201

GENERAL PRODUCE COMPANY
PO BOX 308
SACRAMENTO, CA 95802

GENERAL REVENUE CORP
PO BOX 429534
WAGE WITHHOLDING UNIT
CINCINNATI, OH 45242-9534

GENERAL REVENUE CORPORATION
PO BOX 459530
CINCINNATI, OH 45249-9530

GENERAL REVENUE CORPORATION
PO BOX 495930
CINCINNATI, OH 45249-5930

GENERAL REVENUE CORPORATION
WAGE WITHHOLDING CORPORATION
PO BOX 495530
CINCINNATI, OH 45249-5530

GENERAL REVENUE CORPORATION
WAGE WITHHOLDING UNIT
PO BOX 495932
CINCINNATI, OH 45249-5932

GENERAL SECURITY SERVICES CORP
9110 MEADOWVIEW ROAD

MINNEAPOLIS, MN 55425

GENERAL SESSIONS CIVIL COURT
PO BOX 3824
MEMPHIS, TN 38173

GENERAL SESSIONS COURT
PO BOX 1360
DYERSBURG, TN 38024

GENERAL SESSIONS COURT
PO BOX 509
RIPLEY, TN 38063

GENERAL SESSIONS CRIMINAL DIV
PO BOX 3464
MEMPHIS, TN 38173

GENERAL SPRINKLER CORP
1863 BUERKLE ROAD
WHITE BEAR LAKE, MN 55110

GENERAL SUPPLY CO
2651 BAGLYOS CIRCLE
BETHLEHEM, PA 18020

GENERAL TREASURER
233 RICHMOND ST
SUITE 232
PROVIDENCE, RI 02903

GENERAL WELDING SUPPLY CO INC
15 LOMBARD ST
PO BOX 39
MARTINS FERRY, OH 43935

GENERAL WORKS OF TAMPA LLC
6809 N NEBRASKA AVE
TAMPA, FL 33607

GENERATION WHY INC
1410 VANCE STREET SUITE 201
LAKEWOOD, CO 80214

Genes Carpet Cleaning
691 Lancaster Drive
Arroyo Grande, CA 93420

GENES LOCKSMITH
738 W SUNSET ROAD
HENDERSON, NV 89011

GENES PAINT AND DECORATING
3330 28TH AVE S W
FARGO, ND 58103


GENETT TANNER J
314 EAST 14TH STREET
MARSHFIELD, WI 54449


GENEVIEVE WEYMOUTH
22628 N VEGA
SUN CITY WEST, AZ 85375


GENGARO II STEVEN
2755 RED OAK CR
BETHLEHEM, PA 18017


GENISE NELSON LISA
3951 SEVEN TREES BOULEVARD
26
SAN JOSE, CA 95111


GENOS PLUMBING HEATING
220 ELIZABETH AV
ALBERT LEE, MN 56007


GENOUS BRETT O
1679 SE GREEN ACRES CIR MM204
PORT ST LUCIE, FL 34952


GENOVA BRIANA
14622 COMET
IRVINE, CA 92604


GENOVESE CUTLERY LLC
10 LINDEN COURT
MORTON, IL 61550


GENOVESE ECONOMY SAW SERV
1504 NORWOOD BLVD
PEORIA, IL 61604


GENTILE CHARLES A
5615 BLACKTHORN AVE
LAKEWOOD, CA 90712


GENTLEY ANGELA M
25886 GREENBANK
LAKE FOREST, CA 92630

GENTLEY JEFFERY
26356 VINTAGE WOODS
24G
LAKE FOREST, CA 92630

GENTRY FINANCE
108 MARIE AVENUE
NORTH SIOUX CITY, IA 57049

GENTRY FINANCE
209 E SIOUX
PIERRE, SD 57501

GENTRY FINANCE CORP
1829 W 350 S SUITE 6
WEST VALLEY CITY, VT 84119

GENTRY FINANCE CORP
418 S MAIN ST
ABERDEEN, SD 574801

GENTRYS CLEANING RESTORATIO
MBJ AUBERT INC
127 E PYTHIAN AVE
DECATUR, IL 62526

GENUINE SUPPLY INC
2101 66TH STREET
BROOKLYN, NY 11204

GENUNG KRISTY N
3830 LAKEWOOD PKWY  2134
PHOENIX, AZ 85048

GENUS LEACH JILLIANNE
6221 N DALE MABRY HWY APT 2905
TAMPA, FL 33614

GENZIANELLI EMILY J
4254 SPOLETO CIR
OVIEDO, FL 32765

Geo H Wilson Inc
250 Harvey West Blvd
Santa Cruz, CA 95060

GEOFF GREEN
2292 N BRUNSWICK AVE
FRESNO, CA 93722

GEOFF GROSZ

360 MILLINGTON LANE
AURORA, IL 60504


GEORGATOS NICHOLE E
1611 OLD VILLAGE WAY
OLDSMAR, FL 34677


GEORGE ALBRIGHT TAX COLLECTOR
PO BOX 970
OCALA, FL 34478


GEORGE ANAYA
2611 BELLE TERRACE
BAKERSFIELD, CA 93304


GEORGE BARRAGAN
259 W WABUSH ST
SAN BERNANDINO, CA 92405


GEORGE CALLAS
632 VALLEY ROAD
BRIELLE, NJ 08730


George Callas 50
632 Valley Road
Brielle, NJ 08730


GEORGE DANIELLE M
4529 COLORADO AVE NORTH
CRYSTAL, MN 55422


GEORGE DANYALE
7711 GREENBACK LN
CITRUS HEIGHTS, CA 95610


GEORGE DEWEESE SIDING REMODE
1937 MARY ST
PONCA CITY, OK 74601


GEORGE GALIATSOS
134 COUNTRY CLUB DRIVE
MAYBROOK, NY 12543


George Goldstein
9561 Sundance Ct
Orlando, FL 32825


George H and Patricia A Halvorson
12700 Sherwood Place 106
Minnetonka, MN 55305

GEORGE HANISAK WINDOW CLEANING
PO BOX 5030
PHILLIPSBURG, NJ 08865


GEORGE JEREMY J
12764 CIRCLE RIDGE RD
SHERRILL, IA 52073


GEORGE KATIE M
113 JADE LANE
MANKATO, MN 56001


GEORGE KAYLA M
148 RICHWOOD ROAD
FINLEY, TN 38030


George Leck Son Inc
PO BOX 2609
Ivyland, PA 18974-2609


GEORGE O PASQUEL CO INC
PO BOX 100561653
PEORIA, IL 61602


GEORGE RYAN M
3401 CHURCHHILL DRIVE
WOODBURY, MN 55125


GEORGE RYAN M
3401 CHURCHILL DRIVE
WOODBURY, MN 55125


GEORGE SZARMACH
130 CROSSWAYS PARK DRIVE
WOODBURY, NY 11797


GEORGE T HALL CO INC
1605 GENE AUTRY WAY
ANAHIEM, CA 92805


GEORGEFF JOELLE
PO BOX 7357
THOUSAND OAKS, CA 91359


GEORGES CLEANING SYSTEMS INC
PO BOX 280
SHAKOPEE, MN 55379-0280


GEORGETOWN MINI STORAGE
7062 12TH AVE

JENISON, MI 49428


Georgetown Township
PO Box 769
Jenison, MI 49429-0769


GEORGETOWN TOWNSHIP ASSESSOR
PO BOX 769
JENISON, MI 49429


GEORGEVIC NATALIA
1854 CONCORDIA LAKE CIRCLE
CAPE CORAL, FL 33909


Georgia Attorney General
40 Capitol Square S W
Atlanta, GA 30334


GEORGIA CASUALTY SURETY CO
DIRECT BILL
PO Box 105480
ATLANTA, GA 30348-5480


GEORGIA DEPARTMENT OF REVENUE
PO BOX 105296
SALES AND USE TAX DIVISION
ATLANTA, GA 30348-5296


GEORGIA DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY DIV
4245 INTERNATIONAL PKWY ST A
HAPEVILLE, GA 30354-3918


GEORGIA DEPT OF LABOR
PO Box 740234
ATLANTA, GA 30374-0234


GEORGIA DEPT OF REVENUE
PO Box 740387
ATLANTA, GA 30374-0387


GEORGIA DEPT OF REVENUE
PROCESSING CENTER
PO BOX 105246
ATLANTA, GA 30348-5246


GEORGIA DEPT OF REVENUE
UNCLAIMED PROPERTY PROGRAM
4245 INTERNATIONAL PARKWAY
HAPEVILLE, GA 30354-3918

GEORGIA DIETARY MANAGERS ASSOC
1260 WINCHESTER PKWY 205
SMYRNA, GA 30080


GEORGIA INCOME TAX DIVISION
PO BOX 740397
ATLANTA, GA 30374-0397


GEORGIA LOGOS INC
6597 PEACHTREE INDUSTRIAL BLVD
SUITE A
NORCROSS, GA 30092


GEORGIA NUT COMPANY
1441 PAYSPHERE CIRCLE
CHICAGO, IL 60674


Georgia Pacific
133 Peachtree St
36th Floor
Atlanta, GA 30303


GEORGIA PACIFIC CORP
133 PEACHTREE STREE NE
ATLANTA, GA 30303


GEORGIEVA ANETTA I
2501 WEST IMOLA
NAPA, CA 94559


GERACE NATALIE D
5553 W 6th St 2412
Los Angeles, CA 90036


GERACI MALLORY N
169 OAKLEY AVENUE
NORTH FORT MYERS, FL 33903


GERACI MELISSA D
2110 S 3RD ST
FT PIERCE, FL 34954


GERALD CLARK
1305 SKYLINE DR
FORT COLLINS, CO 80521


GERALD CLEMONS C/O PERKINS
7262 STATE AVENUE
KANSAS CITY, KS 66112


Gerald D Good and Jean G Good

Lietzau
1770 Virazon Drive
La Habra Heights, CA 90631

GERALD DEMPSEY
110 SHELTON ST
WINTERHAVEN, FL 33880

GERALD GOGNA
6603 GUNTON WAY
STOCKTON, CA 95207

GERALD J ABELN
1821 CRESSY AVE
ANOKA, MN 55303

GERALD NASH
3705 HOLLINGSWORTH RD
ALTADENA, CA 91001

GERALD REYES
1919 VIA JUSTINO
SAN DIMAS, CA 91773

GERALDINE DEFAYETTE
1 WESTLAND AVE
MORRISONVILLE, NY 12962

GERALDINES FLORIST
1691 HWY 51 BYPASS NORTH
DYERSBURG, TN 38024

GERALDS LOCKSMITH INC
1383 N TAMIAMI TRAIL
NORTH FORT MYERS, FL 33903

GERARDO GONZALES
518 MADISON ST
WATSONVILLE, CA 95076

GERARDO MARTINEZ
405 MELISSA CT
BAKERSFIELD, CA 93304

GERARDO PLUMBING
5128 CANADA HILL DR
ANTIOCH, CA 94513

GERARDO ROSAS
605 E STANFORD ST
SANTA ANA, CA 92707

GERARDO SAUCEDO
31170 SANTA BARBARA DR
CATHEDRAL CITY, CA 92234


GERARDO VASQUEZ
224 ULYSSES ST
SIMI VALLEY, CA 93065


Gerber Life Insurance
AC Newman Company
7060 North Marks Avenue
Suite 108
Fresno, CA 93711


GERBER LYSANDRA L
7270 PENZANCE BLVD
APT 209
FORT MYERS, FL 33966


GERCKENS SHERYL
6191 MOON DR
VENTURA, CA 93003


GERDES STEVEN A
820 HUDSON AVENUE
IOWA CITY, IA 52601


GEREAU MATT R
1022 MORAINE WAY APT 7
GREEN BAY, WI 54303


GERHARDT ASHLEY
2350 MCBRIDE LN
SANTA ROSA, CA 95403


GERHARDT KRYSTAL
7287 W KENTUCKY DR APT D
LAKEWOOD, CO 80226


GERHART MEGAN W
1208 5TH AVE NW
AUSTIN, MN 55912


GERHART TAMMY K
6758 WOLF RUN LANE
NORTH FORT MYERS, FL 33917


GERI SHANLEY
13221 MILNOPPER ROAD
GAINSVILLE, FL 32653

Geri Shanley
6825 NW 8th Avenue
Gainesville, FL 32605


GERI SHANLEY C/O PERKINS
6825 NW 8TH AVENUE
GAINESVILLE, FL 32605-4314


GERICKE HOPE C
2902 SCOTT BLVD
WINTHROP, IA 50682


GERISCH NICOLE M
3201 ANTHONY DRIVE
ST CLOUD, FL 34771


GERKE GENEVIEVE E
232 DAKOTA ST
PRESCOTT, WI 54021


GERLING DENISE K
1175 NOLAN COURT
NORTH LIBERTY, IA 52317


GERMAINE MICHELE
442 HITCHCOCK ST
LADY LAKE, FL 35159


German Floor Covering Inc
16097 Via Solera Cir 104
Fort Myers, FL 33908


German Piano City
10214 Olive St
Temple City, CA 91780


GERMAN TRAVEL BOOSTER CLUB
ATTN JOYCE SIMPKINS
6347 PINECREST LANE
MACUNGIE, PA 18062


GERMANTOWN REBELS BASEBALL
2069 KILBIRNIE DRIVE
GERMANTOWN, TN 38139


GERMARTINO CELESTINO
931 22 AVE 13
CORALVILLE, IA 52241

GERNHARDT RHONDA J
29412 W 186TH
GARDNER, KS 66030


GEROU BRANDON J
232 JANALYN CIRCLE
GOLDEN VALLEY, MN 55416


GERRY KINGSBURY
19200 NORDHOFF ST UNIT 1402
NORTHRIDGE, CA 91324


GERRY SEADER PRODUCTIONS
10870 NE 109TH STREET
ARCHER, FL 18058-2770


GERST JESSICA L
910 SPRING STREET
BURLINGTON, IA 52601


GERTSCHITZ GERHARD W
53 PRESIDENT LANE
PALM COAST, FL 32164


GES CANADA
5675 MCLAUGHLIN ROAD
MISSISSAUGA, ON L5R 3K5


GES EXPOSITION SERVICES
7000 LINDELL RD
LAS VEGAS, NV 89118


GES EXPOSITION SVCS
5248 S CICERO AVE
CHICAGO, IL 60638


GESCHWINDT ADAM K
643 BEECHWOOD ST
EMMAUS, PA 18049


GESKE KRISTIN M
6163 PINE MEADOWS CT
ROCKFORD, MI 49341


GET 1 FREE MAGAZINE LLC
1703 INDIA STREET
SAN DIEGO, CA 92101


GET FLOORED LLC
11787 106 CT
SEMINOLE, FL 33778

GET NOTICED PROMOTIONS INC
152 SONWIL DR
BUFFALO, NY 14225


GET R CLEAN
PO BOX 212
POLK CITY, FL 33868


GETTY IMAGES INC
PO BOX 953604
ST LOUIS, MO 63195-3604


GETTY JACOB
6926 GRAND AVE S
RICHFIELD, MN 55423


Gettysburg Restaurant Co Inc
Doug Klingerman
1388 State Route 487
Bloomsburg, PA 17815


GETZ FIRE EQUIPMENT CO INC
PO BOX 419
PEORIA, IL 61651-0419


GETZ TARA L
168 W CHEW STREET
ALLENTOWN, PA 18102


GEURKINK CATHERINE A
7449 LOUISIANA
BROOKLYN PARK, MN 55428


GEURTS ALYSSA S
1088 FAIR RD
GREENLEAF, WI 54126


GEURTS EMILIE J
1320 PACKERLAND DRIVE
GREEN BAY, WI 54304


GEVING SAMANTHA J
2991 W 220TH STREET
JORDAN, MN 55352


GEYER CHRISTINE K
1002 15TH ST N APT 202
FARGO, ND 58102

GFDFT Perkins
Nicollet LLC
Attn Philip Dowley
Chief Manager
4350 Executive Drive Suite 301
San Diego, CA 92121


GFDFT Perkins
Nicollet LLC
Attn Philip Dowley
4350 Executive Drive
Suite 301
San Diego, CA 92121


GFG FOODSERVICE
A DIVISION OF US FOODSERVICE
PO BOX 2613
BISMARCK, ND 58502-2613


GG Ent Of Pt Richey Inc
Gary L Brown
13176 Taft St
Brooksville, FL 34613


GG Ent Of Springhill Inc
Gary L Brown
13176 Taft St
Brooksville, FL 34613


GG ENTERPRISE OF SPRING HILL
4685 COMMERCIAL WAY
SPRING HILL, FL 34606-1923


GG ENTERPRISES OF PORT RICHEY
11929 US HIGHWAY 19
PORT RICHEY, FL 34668-1056


GG Enterprises of Port Richey Inc
13176 Taft Street
Brooksville, FL 34613


GG Enterprises of Spring Hill Inc
13176 Taft Street
Brooksville, FL 34613


GG OF PALM COAST INC
1000 PALM COAST PARKWAY
PALM COAST, FL 32137


GGP TUCSON MALL LLC
PO BOX 86
MINNEAPOLIS, MN 55486-2082

GH PURE CLEAN CARPETS
PO BOX 1785
PONCA CITY, OK 74602


GH Ventures
DAVIN PULSINZAY
3113 MARLBOROUGH AVENUE
SAN DIEGO, CA 92105


GHC MECHANICAL SERVICES INC
1530 MONROE NW
GRAND RAPIDS, MI 49505


GHILARDI JENNIFER M
3085 OLD HWY 8 2
ROSEVILLE, MN 55113


GHIRARDELLI
PO BOX 202700
DALLAS, TX 75320


GHIRARDELLI CHOCOLATE CO
PO BOX 202700
DALLAS, TX 75320


GHOLSON MAYA M
1530 LOOKOUT AVE
MEMPHIS, TN 38127


GI FAMILY RADIO
PO BOX 5853
GRAND ISLAND NE 68802
LYLE NELSON


GI INDUSTRIES
PO BOX 541065
100000014502835
LOS ANGELES, CA 90054-1065


GI Industries
PO BOX 541065
Los Angeles, CA 90054-1065


GIA ALBERICO
12068 GURLEY AVE
DOWNEY, CA 90242


GIAIMO KATHLEEN I
6020 APPLE GROVE LANE
PORTAGE, MI 49024

GIAMBRA GINO J
330 WEST MARISCAL ROAD
APT 2
PALM SPRINGS, CA 92262


GIANA PETRICHELLA
25670 CROSS CREEK DR APT E
YORBA LINDA, CA 92887


GIANNINIS LAWNQUEST
4404 GOOD FOETUNE LN
BARTLETT, TN 38135


GIANT CO2
531 GOETZ AVENUE
SANTA ANA, CA 92707


GIARDINI BARBARA J
207 4TH AVE NE
MANDAN, ND 58554-3516


GIARDINI CHARLEY C
210 TUTTLE AVE
MANDAN, ND 58554-0362


GIBBENS ENTERPRISES
2909 WESTWOOD BLVD
COLORADO SPRINGS, CO  80918


GIBBONS LETA A
230 PANORAMA DRIVE
BENICIA, CA 94510


GIBBONS LINNIE V
33 LAWRENCE COVE
MUNFORD, TN 38058


GIBBONS MATT J
3637 VALLEY WAY
WEST PALM BEACH, FL 33406


GIBBS CHLOE L
3905 SW BRIAN LANE
LEES SUMMIT, MO 64083


GIBBS ELECTRIC CONTRACTORS INC
PO BOX 5
GREAT BEND, KS 67530


GIBBS ISRAEL A

9602 MONROVIA ST
LENEXA, KS 66215


GIBBS KENESSA B
103 WINTERGREEN ST
CHATAM, IL 62629


GIBBS KRISTIN L
3038 W 56TH ST
TULSA, OK 74107


GIBBS MINDY L
1303 W SUNSHINE APT 19
SPRINGFIELD, MO 65807


GIBBS PLUMBING HEAT COOL IN
PO BOX 783
AMES, IA 50010


GIBBS TISHANA S
1903 E ALVARADO CT
ONTARIO, CA 91764


GIBISAS HEATHER N
1436 WILD HARBOR LANE
APT 103
LEESBURG, FL 34748


GIBREE MISTY A
1619 2ND AVE S
FARGO, ND 58103


GIBSON ADAM M
753 BAY RIDGE DR
IOWA CITY, IA 52246


GIBSON AMELIA A
1213 JOANNE LANE
CHAMPAIGN, IL 61821


GIBSON ASHLEE M
115 OLEANDER AVE
AUBURNDALE, FL 33823


GIBSON BONNIE
PO BOX 260
PALMERTON, PA 18071


GIBSON CARLOS
4811 WINVALE AVE
IRVINE, CA 92604

GIBSON COUNTY UTILITY DISTRICT
PO BOX 2252
BIRMINGHAM, AL 35246-0037


Gibson Dunn Crutcher
3161 Michelson Drive
Irvine, CA 92612


GIBSON DUNN CRUTCHER LLP
DEPARTMENT O723
LOS ANGELES, CA 90084-0723


GIBSON JOHN N
6671 1ST DRIVE
BUSHNELL, FL 33513


GIBSON KURTIS
361 PLUMAS AVE
VENTURA, CA 93004


GIBSON LYLE J
260 GOLDEN DAYS DR
CASSELBERRY, FL 32707


GIBSON MARISSA C
1191 S 450 E
KAYSVILLE, UT 84037


GIBSON PATTI
32742 ALIPAZ ST 93
SAN JUAN CAPISTRAN, CA 92675


GIBSON REBECCA
3522 PREBLE AVE
VENTURA, CA 93003


GIBSON TASHA A
906 SEA AVE N W 4
CEDAR RAPIDS, IA 52405


GIBSON TRAVIS H
1237 BURNHAM STREET
COLORADO SPRINGS, CO 80906


GIBSON WAYNE P
1226 10TH STREET NORTHWEST
MASON CITY, IA 50401


GIBSON ZACH M

12 FOX HILL ROAD
DOYLESTOWN, PA 18901


GIBSONS DONUTS INC
760 MT MORIAH ROAD
MEMPHIS, TN 38117


GIEBEL ASSOCIATES LLC
2277 HIGHWAY 36 W STE 220
ROSEVILLE, MN 55113


GIELOW NANCY T
39617 REDBUD RD
LADY LAKE, FL 32159


GIER TERRY
1424 EAST MOHAWK AVENUE
TAMPA, FL 33604


GIES EMILY
3652 S 900 E
2
SLC, UT 84106


GIESE GLENN W
413 W CAVOUR APT 3
FERGUS FALLS, MN 56537


GIESE KELLY J
7551 TEMPO TERRACE NE
FRIDLEY, MN 55432


GIESE ROOFING COMPANY INC
2820 ELM STREET
DUBUQUE, IA 52001


GIESE SHEET METAL CO INC
2125 KERPER BLVD
DUBUQUE, IA 52001


GIESEY DEIRDRE D
1912 BERKSHIRE BLVD
PORT SAINT LUCIE, FL 34952


GIESLMAN ALYSSA
669 Robert Ave
Chula Vista, CA 91910


GIFFORD DONNA C
5042 WHITE GABLES RD
BRAINERD, MN 56401

GIFT BASKET PEDDLER
148 DEANVILLE ROAD
ATTLEBORO, MA 02703


GIGLER CYNTHIA D
1433 PINE GLEN PLACE G2
TARPON SPRINGS, FL 34688


GIGLIO FELIPE
950 PACES CIRCLE
APOPKA, FL 32703


GIGUERE DOMINICK S
5025 N NORTHWOOD DRIVE
SPOKANE, WA 99212


GIL JOSUE
13099 CANNON AVE
CUTLER, CA 93615


GIL NAVOR
835 E NOBLE AVE
1
VISALIA, CA 93292


GIL SERGIO H
14602 HUIS AVE
LAWNDALE, CA 90260


GILA SIGN CENTERS INC
5639 E BROADWAY
TUCSON, AZ 85711


Gilber Foodservice
4005 Stuart Andrew
Charlotte, NC 28217


GILBERT ATILANO
2040 N MAPLEWOOD ST
ORANGE, CA 92865


GILBERT DAVID
2804 THICKET PL
SIMI VALLEY, CA 93065


GILBERT DAWN B
8772 160TH ST
SWALEDALE, IA 50477

GILBERT FOODSERVICE INC
4005 STUART ANDREW BLVD
CHARLOTTE, NC 28217


GILBERT HOLLY
5302 RIVER BLUFF CIRCLE
BLOOMINGTON, MN 55437


GILBERT JOHN C
6418 ECKHERT
9106
SAN ANTONIO, TX 78240


GILBERT KEMERA
3212 CRESTFIELD DRIVE
SAN RAMON, CA 94582


GILBERT MARYELLEN A
2 LANSING LANE
PALM COAST, FL 32137-9627


Gilbert Mediation Center Ltd
12700 Anderson Lakes Parkway
Eden Prairie, MN 55344


GILBERT REBECCA R
321 PRAIRIE AVE S
BROOTEN, MN 56316


GILBERT SUSIE A
124 GOLD CREEK CIRCLE
FOLSOM, CA 95630


GILBERTO DAVID DEIBIS
SGS LANDSCAPE SERVICE
1210 SE PARKVIEW PI E4
STUART, FL 34994


GILBERTSEN MIAH J
947 HOLMES ST S
SHAKOPEE, MN 55379


GILBERTSON JUSTIN A
1501 E BURNSVILLE PKWY 212
BURNSVILLE, MN 55337


GILBERTSON TROUPER M
72362 280TH STREET
ALBERT LEA, MN 56007


GILCHREST PATRICIA S

419 1ST AVENUE SE
DILWORTH, MN 56529-1459


GILDEA KYLE J
2485 CHRISTAIN PKWY
CHASKA, MN 55318


GILDO RAFAEL
17376 NE COUCH ST APT D115
PORTLAND, OR 97230


GILES CHRIS A
326 E LOCUST
MOWEAQUA, IL 62550


GILES ENGINEERING ASSOC INC
4155 ST JOHNS PARKWAY
SUITE 1200
SANFORD, FL 32771


GILES JEANISHRA K
2430 HIGHWAY 100
PO BOX 381
WHITEVILLE, TN 38075


GILES KATRINA L
326 E LOCUST
MOWEAQUA, IL 62550


GILES KENTON
1613 NUTWOOD AVE
FULLERTON, CA 92831


GILEZ ANTONIO
400 W ANDERSON LN
5109
AUSTIN, TX 78752


GILGE JENNIFER L
729 WOODFIELD CT
NEENAH, WI 54956


GILKISON STEPHEN S
1203 W BESLIN
URBANA, IL 61801


GILL EDLIN
3605 S 106TH E PL
TULSA, OK 74146


GILL KELLY R

7300 W IRLO BRONSON HWY
KISSIMMEE, FL 34747


GILLARD ANJANETTE
1308 VINE ST
LEESBURG, FL 34748


GILLCO INGREDIENTS
1701 LA COST MEADOWS DR
SAN MARCOS, CA 92078


GILLES BEAU C
5208 W 113TH ST
BLOOMINGTON, MN 55437


GILLESPIE KIRBY J
5124 DUPONT AVE N
MINNEAPOLIS, MN 55430


GILLESPIE LISA M
400 LINDALE DR TRAILER 113
MARION, IA 52302


GILLESPIE PRINTING INC
256 RACE ST
CATASAUQUA, PA 18032


GILLESSE BENJAMIN P
3217 SOFTWATER LK 204
GRAND RAPIDS, MI 49525


GILLEY BRANDI N
1111 EUING ST
PURCELL, OK 73080


GILLIAM JACKIE D
3721 SE 24TH COURT
DES MOINES, IA 50320


GILLIAN CROWLEY
200 MORNINGSIDE DR
SAN FRANCISCO, CA 94132


GILLILAND COURTNEY J
7851 W NORTH AVE
PONCA CITY, OK 74601


GILLIO DEVELOPMENT INC
657 CALEDONIA PLACE
SANFORD, FL 32771

GILLIS CAMERONNE G
3704 W CLEVELAND
TAMPA, FL 33604


GILLIS KYLE J
904 FRANKLIN STREET
BURLINGTON, IA 52601


GILLIS MICHAELANN M
712 W 32ND ST
MINNEAPOLIS, MN 55408


GILLS ELECTRICAL CO INC
2410 WEBSTER ST
OAKLAND, CA 94612


GILLUND KATHLEEN A
8220 MARKET BLVD 1308
CHANHASSEN, MN 55317


GILMAN PAUL A
3036 DUBLIN BLVD
COLORADO SPRINGS, CO 80918


GILMARTIN DESIREE J
1313 NW BEECHWOOD ST
ANKENY, IA 50023


GILMER LATWARON T
1209 TEMPLE CIRCLE
HAINES CITY, FL 33844


GILMORE ASSOCIATES INC
350 E BULTER AVENUE
NEW BRITAIN, PA 18901


GILMORE CONNIE S
3984 HILLSBORO CV
MEMPHIS  H, TN 38127


GILNICK JANE
11032 35TH AVE NE
SEATTLE, WA 98125


GILPIN ANITA P
991 EAST ROSE AVE
ST PAUL, MN 55106


GILPIN JESSICA R
3900 BETHEL DRIVE

PO BOX 967
ST PAUL, MN 55112


GILROY DISPATCH
MORGAN HILL TIMES
PO BOX 22365
GILROY, CA 95021


Gilton Solid Waste Management Inc
755 S YOSEMITE
OAKDALE, CA 95361


GIMENEZ WALTER R
5717 NW CULLOM COURT
PORT ST LUCIE, FL 34986


GIMENEZ WALTER R
5717 NW CULLOM COURT
PORT SAINT LUICE, FL 34986


GINA KECSKES
17324 TENNYSON PL
GRANADA HILLS, CA 91344


GINA MOSCOZO
462 APACHE LOOP SW
RIO RANCHO, NM 87124-4251


GINA PATRICK
2830 HAYSTACK DRIVE
COLORADO SPRINGS, CO 80922


GINA TABER
1635 CLARK AVE UNIT 103
LONG BEACH, CA 90815


GINAVIEVE PAIGE ROBINSON
4885 N BACKER 142
FRESNO, CA 93726


GINDER BECKY M
501 HOLDT ST W
BATTLE LAKE, MN 56515


GINDER BRIDGET E
501 HOLDT ST W
BATTLE LAKE, MN 56515


GINEZ ARMANDO
664 S 13TH
INDEPENDENCE, OR 97351

GINGERICH JASON T
2525 14TH ST S
APT 306
FARGO, ND 58103-3046


GINKGO LANDSCAPES
1234 IRMA
WARMINSTER, PA 18974


GINNETTI TRACI
966 UTICA AVE
VENTURA, CA 93004


GINNIS ROBIN E
4554 4TH AVE N E
SEATTLE, WA 98105


GINOS AWARDS INC
PO BOX 221440
BEACHWOOD, OH 44122-0999


GINSBURG ELISE
20436 ALAMINOS DR
SAUGUS, CA 91350


GINTER SARAH N
4250 LAKEWOOD BLVD
APT 1
LONG BEACH, CA 90808


GINZEL ALEX M
8925 RENNER BLVD 408
LENEXA, KS 66214


GIORDANI RUTH A
6767 BLUE CHURCH ROAD
COOPERSBURG, PA 18036


GIORDANO LIA A
4722 COLDBROOK AVE
LAKEWOOD, CA 90713


GIOVANNIS CATERING
4441 HOFFNER AVENUE
ORLANDO, FL 32812


GIRARD JOSEPH R
917 NEW CENTURY BLVD
MAPLEWOOD, MN 55119

GIRARDI BRYAN C
27 PRESCOTT LANE
PALM COAST, FL 32164


GIRIBALDI ANTHONY
4160 VANERN WAY
KISSIMMEE, FL 34746


GIRL SCOUT TROOP 66
C/O TRACIE COOPET
5030 ALGONQUIN TRAIL NW
ALEXANDRIA, MN 56308


GIRL SCOUT TROOP 836
C/O KRISTAL ODDEN
335 E LAKE COWDRY LANE NW
ALEXANDRIA, MN 56308


GIRL SCOUT TROOP 971
ATTN TONYA JEFFRIES
1306 SKYLINE DRIVE NE
ALEXANDRIA, MN 56308


GIRMAY KIDEST H
7400 OAKPARK VILLAGE DRIVE 1
ST LOUIS PARK, MN 55426


GIRON STACEY
16950 S GRAMERCY PL SP 84A
GARDENA, CA 90247


GIRONIMI JOSEY L
216 WESTON AVE
WAUSAU, WI 54403


GIROUXS POULTRY FARM INC
8957 ROUTE 9
CHAZY, NY 12921


GISH ELECTRIC LLC
38520 Timber Lane
St Peter, MN 56082


GIUDICI STEFANIE B
14282 WILDWOOD DR
CLIVE, IA 50325


GIUMARRA CHRISTINA B
5800 ROUNDUP WAY
BAKERSFIELD, CA 93306

GIUNTA CAROL A
1801 SIR LANCELOT DRIVE
PORT SAINT LUCIE, FL 34952


GIUSTI JOAN L
1801 CONGO STREET
PORT ST LUCIE, FL 34953


GIVE KIDS THE WORLD
10059 SANDMEYER LANE
C/O JASON JOBBA SERAVALLI
PHILADELPHIA, PA 19116


GIVE KIDS THE WORLD
210 SOUTH BASS ROAD
KISSIMMEE, FL 34746


GIVE KIDS THE WORLD
ATTN BRIAN KLINGERMAN
JDK MANAGEMENT CO
BLOOMSBURG, PA 17815


GIVE KIDS THE WORLD
PO BOX 17126
MEMPHIS, TN 38119


GIVE KIDS THE WORLD
PO BOX 917731
ORLANDO, FL 32891-7731


GIVENS JOSH S
5009 WEST BROWN ST
GLENDALE, AZ 85302


GIVENS MAERINE
846 PIERCE BUTLER RD 10
ST PAUL, MN 55104


GIVINS MAURICE L
390 NW16TH CT
BOYNTON BEACH, FL 33435


GIZELA CARDINAL
692 E FELLOWS DR
ORANGE, CA 92865


GJENVICK KIRSTEN R
5808 AMY DRIVE
EDINA, MN 55436

GJERDE JESSE W
20146 CO HWY 29
ROCHERT, MN 56578


GK SERVICES
1325 METRO EAST DRIVE
PLEASANT HILL, IA 50327


GK SERVICES
4670 VANDENBERG DRIVE
NORTH LAS VEGAS, NV 89081


GK Services
800 Isbell Street
Green Bay, WI 54303


GK SERVICES
9145 EAST 33RD ST
INDIANAPOLIS, IN 46235


GK SERVICES INC
1250 KUHN DRIVE
ST CLOUD, MN 56301


GK SERVICES INC
621 OLSON MEMORIAL HWY
MINNEAPOLIS, MN 55405


GK SERVICES INC EAU CLAIRE
PO BOX 1450
MINNEAPOLIS, MN 55485


GK SERVICES INC MINNEAPOLIS
621 OLSON MEMORIAL HIGHWAY
MINNEAPOLIS, MN 55405-0000


GK SERVICES TAMPA
3735 CORPOREX PARK DR
TAMPA, FL 33619


GKT APPLIANCE
DELIVERY INSTALLATION SVC
2675 2ND STREET
NORTH ST PAUL, MN 55109


GL BERG ENTERTAINMENT
325 33RD AVENUE N
ST CLOUD, MN 56303


GL PACKAGING
12591 LEMONA LANE

SANTA ANA, CA 92705-3457


GL PAINTING CO
7811 N PANORAMA DRIVE
SPOKANE, WA 99208


GL TILE RESTORATIONS
6575 CHARLIE DRIVE
ZEELAND, MI 49464


GLACIER DESIGN SYSTEMS
5985 ENGINEER DR
HUNTINGTON BEACH, CA 92649-1129


Glacier Graphics LLC
2356 Yale Ave East
Suite 7
Seattle, WA 98102


GLACIER REFRIGERATION
1309 N Blackstone Ave
Fresno, CA 93703


GLACIER REFRIGERATION
AND AIR INC
1200 VALLEY VIEW
SELMA, CA 93662


GLAD RENTS INC
6800 N OAKS
GLADSTONE, MO 64118


GLADE PIKE INVESTORS LTD
7777 GLADES ROAD SUITE 310
BOCA RATON, FL 33434-4495


GLADNEY KOREN L
1711 SCOTTSDALE DR
CHAMPAIGN, IL 61821


GLADSTONE AREA CHAMBER OF COMM
6913 N CHERRY ST
GLADSTONE, MO 64118


GLADSTONE CITY TAX COLLECTOR
PO BOX 10719
GLADSTONE, MO  64118


GLADSTONE FLOWERS INC
5808 N OAK
GLADSTONE, MO 64118

GLADUE BRANDON M
1424 SPARTAN AVE
ALBERT LEA, MN 56007


GLAESEL AQUILA R
95 WEST ALEXANDER AV APT 6
MERCED, CA 95348


GLAMOUR GLASS OF SEDALIA
748 S E 651
LEETON, MO 64761


Glanker Brown
6000 Poplar Avenue
Suite 400
Memphis, TN 38119


GLANKER BROWN PLLC
ONE COMMERCE SQUARE
17TH FLOOR
MEMPHIS, TN 38103


GLANZMAN BRENDA J
5712 NICOLLET AVE
MINNEAPOLIS, MN 55419


GLAROS KRISTINA L
1395 WILDFLOWER LN
CHASKA, MN 55318


GLASEL TERRI A
809 N FERNMEADOW DR
APPLETON, WI 54915


GLASER BROOKE L
12012 MONACO DR
BRIGHTON, CO 80602


GLASER BROOKE M
3833 EAST PRINCETON AVE
BISMARCK, ND 58504-3180


GLASER KATELYN M
325 SE 25TH LANE
CAPE CORAL, FL 33904


GLASER LINDA M
325 S E 25TH LANE
CAPE CORAL, FL 33904

GLASGOW BREANNA L
2255 W PERSHING 8
APPLETON, WI 54914


GLASGOW MATTHEW R
6564 NORTHLAND DR NE
ROCKFORD, MI 49341


GLASHEEN ROSS J
215 N LAWE ST
APPLETON, WI 54911


GLASKOX SONJA
19 D ST
NORMAN, OK 73071


GLASS AMERICA INC
2400 SILVER STAR RD STE A
ORLANDO, FL 32804


GLASS DOCTOR
346 W 600 S
SALT LAKE CITY, UT 84101


GLASS DOCTOR
9400 Manchester Rd
St Louis, MO 63119


GLASS DOCTOR
PO Box 271429
TAMPA, FL 33688-1429


GLASS DOCTOR INC
7460 OXFORD STREET
ST LOUIS PARK, MN 55426


GLASS DOCTOR OF SPIRIT LAKE
PO BOX 281
SPIRIT LAKE, IA 51360


GLASS EXPRESS INC
PO BOX 50852
INDIANAPOLIS, IN 46250


GLASS HOUSE INC
219 W 7TH
SIOUX CITY, IA 51103


GLASS JESSICA J
502 W THAYER AVE

BISMARCK, ND 58501


GLASS KARI J
4267 BASS CREEK DR
HUDSONVILLE, MI 49426


GLASS MASTERS INC
10001 BALTIMORE STREET NE
BLAINE, MN 55449


GLASS NICHOLAS J
1529 OAKLAND DR
BISMARCK, ND 58504-4665


GLASS PLUS WINDOW CLEANING
945 FLANDRAU ST
ST PAUL, MN 55106


GLASS PRODUCTS INC
2510 E IRWIN
PIERRE, SD 57501


GLASS PROTECTION SERVICES INC
4637 HAINES RD
ST PETERSBURG, FL 33714


GLASS SERVICE CENTER INC
PO BOX 1704
LA CROSSE, WI 54602-1704


GLASS SERVICE INC
1160 COURT ST
CLEARWATER, FL 33756


GLASS SOURCE INC
PO BOX 848
JANE LEW, WV 26378


GLASS SPECIALTY CO INC
PO BOX 737
BLOOMINGTON, IL 61702


GLASS SPECIALTY WLC
723 E Main Street
Galesburg, IL 61401


GLASS UNLIMITED OF WV INC
17 BAKER STREET
WHEELING, WV 26003

GLASSDOCTOR
660 HICKORY FARM LN
APPLETON, WI 54914


GLASSER LINDSEY M
4609 29TH ST SE
MANDAN, ND 58554-6209


GLASSHOPPER MOBILE GLASS
13757 ARAPAHOE PLACE
CHINO, CA 91710


GLASSICAL INC
2656 SUMMER AVE
MEMPHIS, TN 38112


GLASSMASTERS
4041 W GREENWOOD ST
SPRINGFIELD, MO 65807


GLASSMASTERS NORTHWEST LLC
1005 B NW 132 STREET
VANCOUVER, WA 98685


GLAST PHILLIPS MURRAY
2200 ONE GALLERIA TOWER
13355 NOEL ROAD LB 48
DALLAS, TX 75240-1518


GLAST PHILLIPS MURRAY P C
2200 ONE GALLERIA TOWER
13355 NOEL ROAD L B 48
DALLAS, TX 75240-6657


GLATECH PRODUCTIONS LLC
325 2ND STREET
LAKEWOOD, NJ 08701


GLATT ARNOLD A
443 1/2 E INTERSTATE AVE
BISMARCK, ND 58503-5802


GLATZ LISA M
709 FIRST STREET
MENASHA, WI 54952


GLAUSER JESSICA
14556 BUTTERFIELD PARKWAY
HERRIMAN, UT 84096


GLAUSER PAULA M

6138 IRIS WAY
ARVADA, CO 80004


GLAVIANO BARBARA J
15406 BELLAIRE AVE APT B
GRANDVIEW, MO 64030


GLAZEBROOK WILLIAM
1230 E MADISON AVENUE
DES MOINES, IA 50313


GLAZERS WHOLESALE DRUG CO INC
8119 EXCHANGE DRIVE
PO BOX 143926
AUSTIN, TX 78714-3926


GLAZIER FOODS COMPANY
11303 ANTOINE DRIVE
HOUSTON, TX 77066


GLEASON JOE A
419 2ND ST NE
MASON CITY, IA 50401


GLEASON MARK R
419 IVY STREET
APT 5
SAN FRANCISCO, CA 94102


GLEASON MINDY S
5075 W 4700 S
66
KEARNS, UT 84118


GLEICH ELIZABETH K
913 WEST 7TH STREET
HASTINGS, MN 55033


GLEIM JENNIFER A
1400 1/2 E WISCONSIN AVE
APPLETON, WI 54911


GLEIM MICHAEL W
1312 NORTHRIDGE RD
MOORE, OK 73160


GLEN DALE VOLUNTEER FIRE DEPT
PO BOX 25
GLEN DALE, WV 26038


GLEN M ROCK

2933 SYLVANIE ST
ST JOSEPH, MO 64501


GLENDA GRISWOLD
713 KINGSTON WAY 4
WAUNAKEE, WI 53597


GLENDOLYN BESSEMER
238 EVENINGSIDE GLN
ESCONDIDO, CA 92026-1334


GLENN A ZEH DDS
1147 E ROSEWOOD LANE STE1
LAYTON, UT 84041


GLENN BRENDA A
2221 N 51ST STREET
FORT PIERCE, FL 34946


GLENN CONNIE RILEY
4922 HWY 77
GRACEVILLE, FL 32440


GLENN GERALD T
1000 S 10TH STREET
BURLINGTON, IA 52601


GLENN GRAY ART DIRECTOR
4360 MACKEY AVE S
EDINA, MN 55424


GLENN JACOB A
4409 TORONTO STREET
AMES, IA 50014


GLENN SARA
798 ELKO AVE
VENTURA, CA 93004


GLENN STEPHANIE M
1357 LUCERNE
DOS PALOS, CA 93620


GLENTZ LOREN N
220 S HAZEL CT
DENVER, CO 80219


GLENTZ STELLA
4600 SETON CTR PKWY
1407
AUSTIN, TX 78759

GLG GROUP LLC
1615 CONWAY GARDENS RD
ORLANDO, FL 32806


GLIDEWELL CHERYL A
255 BROOKSTONE DR
HOLTS SUMMIT, MO 65043


GLISSON LINDA M
5449 PEBBLE LN
LOVES PARK, IL 61111


GLO BRITE WINDOW CLEANING
1524 LANGFORD AVE
ALBION, IA 50005


GLOBAL COMPLIANCE SERVICES INC
PO BOX 60941
CHARLOTTE, NC 28260-0941


GLOBAL CONTACT INC
16 WEST MAIN STREET
MARLTON, NJ 08053


GLOBAL EQUIPMENT CO
PO BOX 100090
BUFORD, GA 30515


GLOBAL EQUIPMENT COMPANY
P O 100090
BUFORD, GA 30515


GLOBAL EQUIPMENT COMPANY
PO BOX 905713
CHARLOTTE, NC 28290-5713


GLOBAL FIRE PROTECTION LLC
17428 CENTER DR STE B
RUTHER GLEN, VA 22546


GLOBAL MEDIA GROUP
22521 AVENIDA EMPRESA STE 116
RANCHO SANTA MRGAN, CA 92688


GLOBAL PRINTING SOLUTIONS LLC
5114 BALCONES WOODS DRIVE
SUITE 309
AUSTIN, TX 78759

GLOBAL RESORT PUBLICATIONS
PO Box 702961
New Smyrna Beach, FL 32170


GLOBAL SOFTWARE
3201 BEECHLEAF COURT STE 170
RALEIGH, NC 27604


GLOBAL SOLUTIONS
PO BOX 80788
RANCHO SANTA MARGA, CA 92688


GLOBE CONSTRUCTION CO INC
PO BOX 2857
KALAMAZOO, MI 49003


GLOBE GAS INC
5843 PARAMOUNT BLVD
LONG BEACH, CA 90805


GLOBE GLASS AMERICA LLC
DEPT AT 49990
ATLANTA, GA 31192-9990


GLOBUS ELECTRIC INC
1440 N BROAD ST
HILLSIDE, NJ 07205


Glolite Nudell
125 Commerce Drive
Hauppauge, NY 11788


GLOMASTER SIGN CO
3311 INDUSTRIAL 25TH ST
FT PIERCE, FL 34946


GLORIA ALI
510 ORANGE AVE
MODESTO, CA 95350


GLORIA BUXBAUM
14206 N GALLEY PLACE
MARANA, AZ 85653


GLORIA M MALDONADO
11374 SHERMAN DRIVE
NORTH GLENN, CO 80233


GLORIA MEJIA
4243 N BENGSTON AVE APT A
FRESNO, CA 93705

GLORIA MOSELEY
C/O STORE 034


GLORIA RODRIGUEZ
524 S SCHOOL ST
LODI, CA 95240


GLORIA RUNYON
16268 SIERRA RIDGE WAY
HACIENDA HEIGHTS, CA 91745


GLORIA SALATA
4916 FRATUS DR
TEMPLE CITY, CA 91780


GLOSSNER SANDRA J
916 E NORMAN STREET
LADY LAKE, FL 32159


GLOVER CALVIN
439 LOS ALTOS WAY APT 304
ALTAMONTE SPRINGS, FL 32714


GLOVER FOODSERVICE INC
PO BOX 1347
AMERICUS, GA 31709


GLOVES PAPER SAFETY LLC
2267 S COCONINO DR
APACHE JUNCTIA, AZ 85220-7743


GLOVIN GROUP INC
526 LAKESHORE BLVD
KISSIMMEE, FL 34743


GLS ASSOCIATES LLC
1608 EAST 43RD STREET
ANDERSON, IN 46013


GLS Associates LLC
Michelle Reis
1608 East 43rd St
Anderson IN 46013


GLS Associates LLC / Anderson IN
5033 S Scatterfield Rd
Anderson, IN 46013


GLYN HILLIGOSS

6435 CASTLE LAKE CT N
KEIZER, OR 97303


GLYNN KIRBY
4716 BUCKHEAD CIRCLE
ARLINGTON, TN 38002


GMAC INC
CRAIG S SCHOENHERR SR
12900 HALL ROAD STE 350
STERLING HEIGHTS, MI 48313-1151


GMAC PAYMENT PROCESSING CENTER
PO BOX 830069
BALTIMORE, MD 21283-0069


GMR SERVICES INC
2261 HUBBARD AVE
DECATUR, IL 62526


GO RADIO BROADCASTING
PO BOX 9919
FARGO, ND 58106-9919


GOAD MARY K
3311 270TH ST
MARSHALLTOWN, IA 50158


GOALWIN ALANNA K
40510 CALLE TIARA
TEMECULA, CA 92591


GOBBLE GAIT
215 SIBLEY ST
PO BOX 458
HASTINGS, MN 55033


GOBEL JOSHUA H
714 EAST 7TH AVENUE
ESCONDIDO, CA 92025


GOBER HEAT AIR LLC
22775 HIGH RIDGE LANE
TECUMSEH OK 74873
CHRIS GOBER


GOBER MATTHEW
1421 AVON APT 2
LA CROSSE, WI 54601


GOBLE LINDA M

115 NEW JERSEY ST
BISMARCK, ND 58501-6741


GOCHEZ CARDONA JORGE
3116 22ND AVE S
MINNEAPOLIS, MN 55407


GOCHEZ LUIS S
4408 CLINTON AVE SOUTH
MINNEAPOLIS, MN 55090


GOCHEZ SALDIVAR LUIS
4408 CLINTON AVENUE
MINNEAPOLIS, MN 55419


GODBY SAFE LOCK INC
1048 HYPOLUXO RD
LANTANA, FL 33462


GODDARD GINA L
1873 BLITHFIELD CIRCLE
SANDY, UT 84092


GODDARD KAREN L
145 LUND AVENUE
305
HAYWARD, CA 94544


GODE KIMBERLY A
612 NORTH WASHINGTON AVENUE
DETROIT LAKES, MN 56501


GODFREY AMBER A
1112 E HIGHLAND AVE
ST JOSEPH, MO 64505


GODINES ADRIAN
1204 N ESCONDIDO M103
ESCONDIDO, CA 92026


GODINEZ BLANCA
9608 MARYKNOLL AVE
WHITTIER, CA 90605


GODINEZ FELIPE
850 S LONGMORE
181
MESA, AZ 85202


GODINEZ ROBERT A
2503 MICHIGAN AVE

APT 8
LOS ANGELES, CA 90033


GODWIN ANGELA M
511 OBECHE CT
DUBUQUE, IA 52003


GODWIN INTERIORS UPHOLSTERY
911 N MYRTLE AVE
CLEARWATER, FL 33755


GOEBEL JESSICA G
301 SHELA RD PKWY APT 256
ST LOUIS PARK, MN 55426


GOEBEL KRISTINE
3880 WYNN RD
722
LAS VEGAS, NV 89103


GOEDKEN JACKIE L
620 KIRKWOOD PKWAY S W ST E
CEDAR RAPIDS, IA 52404


GOELTL NANCY J
2726 1ST AVE E
NO ST PAUL, MN 55109


GOERING PLUMBING HEATING COO
11125 NW 54TH AVE STE E
GRIMES, IA 50111


GOERTZ BRANDY D
24316 200TH ST
LONG PRAIRIE, MN 56347


GOESER JOSHUA M
1146 HOTZ AVE
IOWA CITY, IA 52242


GOETSCH JILL A
2620 FOREST VIEW APT 8
APPLETON, WI 54915


GOETTIG ANDY J
1019 25TH STREET
TWO RIVERS, WI 54241


GOETZ KAYLA M
13130 MERRY MEADOW LANE
DETROIT LAKES, MN 56501

GOETZ SHANNON M
13130 MERRY MEADOW LN
DETROIT LAKES, MN 56501


GOETZKE SAMANTHA K
2010 WEST 60TH ST
MPLS , MN 55419


GOFF CATHERINE
104 SAN MARCO
AMERICAN CANYON, CA 94503


GOGGANS BRETT
3200 THOUSAND OAKS
504
SAN ANTONIO, TX 78217


GOGNA GERALD
6603 GUNTON WAY
STOCKTON, CA 95207


GOGNOSCENTI HEALTH INSTITUTE
6490 HAZEL TINE NATIONAL DRIVE
SUITE 170
ORLANDO, FL 32822


GOGREEN
PO BOX 496812
PORT CHARLOTTE, FL 33949


GOHMANN REBECCA A
26054 KINGS RD
BONITA SPRINGS, FL 34135


GOHR RAIANNA N
5400 E WILLIAMS BLVD 4308
TUCSON, AZ 85711


GOIK LISA
22660 MT VIEW RD
MORENO VALLEY, CA 92557


GOINGS JUSTIN J
3802 HALF TURN RD
COLORADO SPRINGS, CO 80917


GOINS AUREA S
14915 OLD U S HWY 441
TAVARES, FL 32778

Golbon
PO Box 82342
Philadelphia, PA 19182


GOLBON INC
PO BOX 823242
PHILADELPHIA, PA 19182-3242


GOLD COAST FIRE EQUIPMENT INC
1065 SILVER BEACH RD 4
RIVIERA BEACH, FL 33403


GOLD COAST INGREDIENTS INC
2429 YATES AVENUE
COMMERCE, CA 90040-1917


GOLD COAST LINEN
1811 N DIXIE HIGHWAY
WEST PALM BEACH, FL 33407


GOLD COUNTRY MEDIA
PO Box 5910
ATTN ACCOUNTS RECEIVABLE
AUBURN, CA 95604-5910


GOLD ELECTRIC INC
5350 SAUL STREET
PHILADELPHIA, PA 19124


GOLD GRAPHICS
c/o ACCOUTING DEPT
PO BOX 225
SANTA CLARA, CA 95052-0225


GOLD MELANY M
1720 COLLETTE DRIVE
NORTH MANKATO, MN 56003


GOLD NATALIE L
W14592 GREEN ACRES RD
HIXTON, WI 54635


GOLD SEAL DISTRIBUTORS
PO BOX 22343
KANSAS CITY, MO 64113


GOLD STAR RESTAURANT SERV INC
PO BOX 95
CIRCLE PINES, MN 55014-0095

GOLD STRIKE CASINO RESORT
1010 CASINO CENTER DRIVE
PO BOX 459
ROBINSONVILLE, MS 38664


GOLD VICKI L
W14592 GREEN ACRES RD
HIXTON, WI 54635


GOLD WING ROAD RIDERS
ASSOCIATION
845 E LOSEY ST
GALESBURG, IL 61401


GOLDBERG CARIELLE D
1202 VALLEY RD
FRIUTLAND PARK, FL 34731


GOLDBERG JODY
175 VICA LANE
FORT MADISON, IA 52627


GOLDBERG LORIEN B
20731 CHASE ST
NORTHRIDGE, CA 91324


GOLDBERG OLGA
2231 LENITA LN
SANTA ANA, CA 92705


GOLDBERG TAYLOR
717 ROVERTON CT
SAN RAMON, CA 94582


GOLDBLOOM KENNETH
1724 EDMUND ST
SIMI VALLEY, CA 93065


GOLDBLOOM RUTH
1724 EDMUND ST
SIMI VALLEY, CA 93065


GOLDEN AMBER M
8800 W BLUEMOUND RD
MILWAUKEE, WI 53226


GOLDEN BELT FIRE SAFETY
PO BOX 754
GREAT BEND, KS 67530


GOLDEN BELT HEATING AIR LLC

PO BOX 1369
GREAT BEND, KS 67530


GOLDEN BEVERAGE COMPANY LLC
2361 B AVENUE
OGDEN, UT 84401


Golden Carpet Cleaning
134 Beckman St
Plattsburgh, NY 12901


GOLDEN DANAH N
545 HEATHER GLEN DR
WINTER HAVEN, FL 33884


GOLDEN EAGLE INC
PO BOX 27506
TUCSON, AZ 85726


GOLDEN JACK C
1748 PINTO PLACE
BISMARCK, ND 58503-0859


GOLDEN KEY INTL HONOR SOCIETY
1400 MONKS AVE 634
MANKATO, MN 56001


GOLDEN OVAL EGGS
PO BOX 615
RENVILLE, MN 56284


GOLDEN RAIN FOUNDATION
800 ROCKVIEW DRIVE
WALNUT CREEK, CA 94595


GOLDEN RULE ELECTRIC INC
5455 VIA MARIPOSA
YORBA LINDA, CA 92887


GOLDEN SECURITY
923 8TH STREET
GOLDEN, CO 80401


GOLDEN SHANTEL T
1725 ONSGARD RD 7
MADISON, WI 53704


Golden State Round Up
PO BOX 3741
Walnut Creek, CA 94598

Golden State Water Co
PO Box 9016
San Dimas, CA 91773-9016


Golden Valley Luthern Church
5501 Glenwood Ave
Golden Valley, MN 55422


GOLDEN VALLEY SUPPLY CO
1000 ZANE AVENUE NORTH
MINNEAPOLIS, MN 55422


GOLDEN VIEW SCHOOL
17251 GOLDEN VIEW LANE
HUNTINGTON BEACH, CA 92647


GOLDEN WEST MEDICAL
915 E KATELLA 100
ANAHEIM, CA 92805


GOLDEN WEST SALES
16730 GRIDLEY ROAD
CERRITOS, CA 90703


GOLDFIELD REBECCA
899 ST CHARLES DR
2
THOUSAND OAKS, CA 91360


Goldfine Bowles PC
re Norma Jean Tunis
124 SW Adams Street
Peoria, IL 61602


GOLDIE BRITTNEY A
17165 ROSEMARY CIRCLE
MORGAN HILL, CA 95037


GOLDNER ASSOCIATES INC
231 VENTURE CIRCLE
NASHVILLE, TN 37228


GOLDSBURY HEATHER L
8500 QUINN AVE SOUTH
BLOOMINGTON, MN 55437


GOLDSMITH GUYMON
2055 VILLAGE CENTER CIRCLE
LAS VEGAS, NV 89134

GOLDZWEIG ELYSSA R
4820 KENSINGTON PARK BLVD
ORLANDO, FL 32819


GOLDZWEIG MARIELLE C
4820 KENSINGTON PARK BLVD
ORLANDO, FL 32819-3133


GOLICK JENNIFER L
126 WEST BELL ST APT 201
NEENAH, WI 54956


GOLIE ALEXANDRA E
592 SEXTANT AVE W
ROSEVILLE, MN 55113


GOLLEN RICHARD
3478 PARADISE APT 123
LAS VEGAS, NV 89169


GOLZYNSKI VALERIE T
811 HARRISON ST
SUMNER, WA 98390


GOMEZ ABEL G
1866 BEACH ST
B
OCEANO, CA 93445


GOMEZ ALEJANDRO G
201 N W 63RD STREET APT 204
GLADSTONE, MO 64118


GOMEZ ANDY
143 E ADAMS AVE
ORANGE, CA 92867


GOMEZ ARNULFO B
1185 ANDERSO LAKES PARKWAY
APT 114
EDEN PRAIRE, MN 55344


GOMEZ BARRERA JOSE
3935 4TH AVE S
MINNEAPOLIS, MN 55408


GOMEZ CARLOS
499 W FLINT ST
CHANDLER, AZ 85225


GOMEZ DANIEL

2255 EAST SUNSET ROAD
1070A
LAS VEGAS, NV 89119


GOMEZ DEBBIE
381 Flint Ave
Long Beach, CA 90814


GOMEZ EDUARDO
1352 CALUMET AVE
W ST PAUL, MN 55118


GOMEZ ELIAS
PO BOX 8325
FRESNO, CA 93747


GOMEZ ELISSA
625 COUNRY CLUB DR 614
SIMI VALLEY, CA 93065


GOMEZ ERNESTO
54 NATIVIDAD
26
SALINAS, CA 93906


GOMEZ ESCAMILLA JOSE M
16915 BARNELL AVE C
MORGAN HILL, CA 95037


GOMEZ ESTHER
5902 W ORANGE DR
GLENDALE, AZ 85301


GOMEZ FEDERICO
2234 W CAMDEN PL
SANTA ANA, CA 92704


GOMEZ FRANCISCO
2732 2ND AVE S APT 216
MPLS, MN 55408-1723


GOMEZ GLORIA
518 10TH STREET
IMPERIAL BEACH, CA 91932


GOMEZ GUILLERMO
726 SOUTH SYCAMORE STREET
SANTA ANA, CA 92704


GOMEZ GUSTAVO M
1167 SOUTH 400 EAST

SALT LAKE CITY, UT 84111


GOMEZ HERACLIO D
20 MIDWAY AVE
SALINAS, CA 93905


GOMEZ JESUS
1335 OAKDALE AVE 112
WEST ST PAUL, MN 55118


GOMEZ JONATHAN K
25072 WHITESPRING
MISSION VIEJO, CA 92692


GOMEZ JORGE
7661 BAYLOR DR
15
WESTMINSTER, CA 92683


GOMEZ JORGE W
3131 W OAKRIDGE RD
B 10 APT 4
ORLANDO, FL 32809-0000


GOMEZ JOSE
1103 S REDWOOD DR
VISALIA, CA 93277


GOMEZ JOSE
1151 N ONONDA AVENUE
ANAHEIM, CA 92801


GOMEZ JOSE
1981 WALLACE AVE
B 203
COSTA MESA, CA 92627


GOMEZ JOSUE D
1681 TOFTING AVE
IOWA CITY, IA 52240


GOMEZ JUAN F
1004 W BURNSVILLE PKWY APT
BURNSVILLE, MN 55337


GOMEZ JULIAN I
709 N 13TH ST
CLEAR LAKE, IA 50428


GOMEZ LAURENCIA
31777 AVENIDA EL PUEBLO

CATHEDRAL CITY, CA 92234


Gomez Lawn and Landscaping
157 E Truman Ave
Salt Lake City, UT 84115


GOMEZ LUIS
421 E 16TH STREET
214
SANTA ANA, CA 92701


GOMEZ LUZ A
1501 MONUMENT BLVD
CONCORD, CA 94520


GOMEZ MARIA C
801 S LANIER AVE
FORT MEADE, FL 33841


GOMEZ MARIA E
5781 DARLINGTON AVE
BUENA PARK, CA 90621


GOMEZ MARIA R
3820 HAWTHORNE AVE NE
SALEM, OR 97303


GOMEZ MARIO C
918 HEIDI DR
GREENFIELD, CA 93927


GOMEZ MARTA E
2205 CARLING DRIVE APT 211
MADISON, WI 53711


GOMEZ MARTHA
1116WEST 1ST
WILMINGTON, CA 90744


GOMEZ MIRJAN
894 STONEHENGE ST
LAS VEGAS, NV 89110


GOMEZ MOISES
1502 JACKSON KELLER
84 G
SAN ANTONIO, TX 78213


GOMEZ MONICA
3403 SILVER CEDAR
SALEM, OR 97305

GOMEZ NOE R
1121 67TH AVE N
BROOKLYN CENTER, MN 55429


GOMEZ OMAR PAREDES
945 S PECOS WAY
DENVER, CO 80223


GOMEZ OSCAR
12736 KALNOR AVE 8
NORWALK, CA 90610


GOMEZ OSVALDO
1471 GROVE AVE
325
IMPERIAL BEACH, CA 91932


GOMEZ PAUL
1119 MOON LIGHT
SAN ANTONIO, TX 78245


GOMEZ RAFAEL V
2451 MEADOWVIEW RD 107
SACRAMENTO, CA 95832


GOMEZ RENE
11291 TROPIC DR
BONITA SPRINGS, FL 34134


GOMEZ RICARDO
3835 ROBERTS
KANSAS CITY, MO 54214


GOMEZ RICK
25072 WHITESPRING
MISSION VIEJO, CA 92692


GOMEZ ROBERTO L
11701 WASHINTON ST
NORTHGLENN, CO 80233


GOMEZ RUBI
1630 BRADBURY AVE
DUARTE, CA 91010


GOMEZ SERGIO
1121 67TH AVE N 303
BROOKLYN CENTER, MN 55430

GOMEZ SHERRY
6118 1
LOS ANGELES, CA 90043


GOMEZ TERRI M
3129 WEST SCOTT PLACE
DENVER, CO 80211


GOMEZ YIMI
3220 BLAISDELL AVE APT 9
MINNEAPOLIS, MN 55408


GOMPERS SCHOOL PTA
5206 BRIERCREST AVENUE
LAKEWOOD, CA 90713


GONNERMAN BUILDERS INC
16561 231ST AVE
SPIRIT LAKE, IA 51360


GONSALES SAMUEL
7127 123RD ST
APPLE VALLEY, MN 55124


GONSALEZ ALEJANDRO P
1967 MONTEREY DR
LIVERMORE, CA 94551


GONSALEZ ANGELICA
8330 N 19TH AVE
2002
PHOENIX, AZ 85021


GONSALEZ IGNACIO
184 19TH ST
SPRINGFIELD, OR 97477


GONSALVES ASHLEY
26239 SENATOR AVE
HARBOR CITY, CA 90710


GONSALVES THADDEUS
31661 WHITEDOVE LN
MURRIETA, CA 92563


GONYO KIMBERLY L
74 SHIPYARD CT
OCOEE, FL 34761


GONZALES ADANELLY
4775 TOPAZ ST

LAS VEGAS, NV 89121


GONZALES AKEILA
227 N 300 E
CENTERVILLE, UT 84014


GONZALES ALEJANDRO
5225 CANOGA ST
MONTCLAIR, CA 91763


GONZALES ALEX
2439 N E LOOP 410
1916
SAN ANTONIO, TX 78239


GONZALES ALEXANDRIA
60 LESTER AVE
APT 1
SAN JOSE, CA 95125


GONZALES ALFREDO S
643 HARRISON ST
ANOKA, MN 55303


GONZALES ANDREW J
5150 E ASBURY AVE 304
DENVER, CO 80222


GONZALES ARMANDO
2377 W PARADISE LANE
PHOENIX, AZ 85023


GONZALES BRITTANY
6264 CARTER CT
CHINO, CA 91710


GONZALES CARLO ANGELO
16585 DE WITT AVE
MORGAN HILL, CA 95037


GONZALES CARLOS
3101 VILLAGE COURT
APT 6
JANESVILLE, WI 53546


GONZALES CARLOS
7508 CAMBY AVE
RESEDA, CA 91304


GONZALES CARLOS
820 N EUCLID

1
LA HABRA, CA 90631


GONZALES CHRISTIAN
12603 SADDLE SEAT CT
APT 201
TAMPA, FL 33625


GONZALES CLAUDIO V
130 RIVER AVE 74
EUGENE, OR 97404


GONZALES DAVID J
2135 W EDISON TERRACE
TUCSON, AZ 85716


GONZALES DETRIC J
1426 SE ARAPAHO AVE
SUART, FL 34994


GONZALES EDUARDO G
1741 N LAMONT
LAS VEGAS, NV 89115


GONZALES EDUARDO Z
709 HENRIETTA STREET
WAUSAU, WI 54403


GONZALES ELLEN B
8850 EAST PIKES PEAK APT 331
COLORADO SPRINGS, CO 80916


GONZALES EZEQUIEL
11909 SUNHILLOW
A
AUSTIN, TX 78758


GONZALES FRANK G
4703 BARKLEY CIRCLE APT 8
FORT MYERS, FL 33907


GONZALES IVAN
1557 N POINSETTIA PL
LOS ANGELES, CA 90046


GONZALES JACOB D
7019 SASSY TREE LANE
MILLINGTON, TN 38053


GONZALES JAVIER
11832 LANSDALE AVE

EL MONTE, CA 91732


GONZALES JESUS P
2621 ARF AVE
HAYWARD, CA 94544


GONZALES JOHN H
11341 W FLORIDA
LAKEWOOD, CO 80232


GONZALES JORGE E
3526 13 AVE S
MINNEAPOLIS, MN 55407


GONZALES JOSE F
7455 IRLO BRONSON HWY
KISSIMMEE, FL 34747


GONZALES JOSE LUIS
898 BOSTON WAY APT 4
CORALVILLE, IA 52241


GONZALES JULIO
2622 KERRYBROOK
201C
SAN ANTONIO, TX 78230


GONZALES KEVIN W
242 N MAIN ST
COLLIERVILLE, TN 38017


GONZALES LUIS
2019 E APACHE BLVD
9
TEMPE, AZ 85281


GONZALES MAINTENCE
PO BOX 33291
LOS ANGELES, CA 90033


GONZALES MANUEL
536 CALIF STREET
WATSONVILLE, CA 95076


GONZALES MARCELINO C
2572 S FIELD CT
LAKEWOOD, CO 80227


GONZALES MARINA I
300 BEDFORD DRIVE
MERCED, CA 95348

GONZALES MICHAEL
2866 CHERRY FIELD
SAN ANTONIO, TX 78245


GONZALES MICHAEL
931 E 3RD AVE
10
ESCONDIDO, CA 92025


GONZALES MICHAEL F
263 LINDY LANE
ZEELAND, MI 49423


GONZALES MICHAEL M
3200 HARMONY DR
BAKERSFIELD, CA 93306


GONZALES NICHOLAS
4112 LA MIRADA DR
BAKERSFIELD, CA 93309


GONZALES NICKY J
306 FAIRMONT ST
COLORADO SPRINGS, CO 80910


GONZALES PAUL
2607 PEBBLE DAWN
SAN ANTONIO, TX 78232


GONZALES PEREZ ALONDRA
3404 QUEEN DR SW APT 304
CEDAR RAPIDS, IA 52404


GONZALES RENE
5945 BIRDCAGE STREET
CITRUS HEIGHTS, CA 95610


GONZALES RENE
7220 GRADY DR
CITRUS HEIGHTS, CA 95621


GONZALES RICARDO
628 SOUTH F STREET
OXNARD, CA 93030


GONZALES RITIO
834 E 5TH AVE
MESA, AZ 85204

GONZALES RODRIGO
1306 BROADLAN
DUARTE, CA 91010


GONZALES SONNY
822 CRESTFIELD
SAN ANTONIO, TX 78227


GONZALES TABITHA M
624 TWINLEAF DRIVE
BAKERSFIELD, CA 93308


GONZALES VARINA
4205 TIERRA VERDE
BAKERFIELD, CA 93301


GONZALES VICENTE P
3942 ETTA DRIVE NE
SALEM, OR 97305


GONZALES VIOLETA
1813 BENNETT DR
APT 57
WEST DES MOINES, IA 50265


GONZALEZ ABELARDO
1222 ALGARITA AVE
145
AUSTIN, TX 78704


GONZALEZ ADALBERTO
1222 ALGARITA AVE
217
AUSITN, TX 78704


GONZALEZ ADRIANA M
103 S ARTIES LANE
SPOKANE VALLEY, WA 99016


GONZALEZ ALEXANDER
21809 LANARK ST
3
CANOGA PARK, CA 91304


GONZALEZ AMBROCIA
2065 N HIGHLAND H 146
CLEARWATER, FL 33755


GONZALEZ ANGEL
4310 MORGAN ST
LOS ANGELES, CA 90011

GONZALEZ ANNA
543 EDELWEISS DRIVE
SAN JOSE, CA 95136


GONZALEZ ANNA M
1316 NAY COURT
LAS VEGAS, NV 89104


GONZALEZ ANNA M
20401 DEL RIO WAY
TEHACHAPI, CA 93561


GONZALEZ ANTONIO
1015 W 58TH ST APT 11
LOS ANGELES, CA 90037


GONZALEZ ANTONIO J
5509 BROOKDALE
APT 106
BROOKLYN PARK, MN 55443


GONZALEZ CESAR
570 HAMILTON
APT A
COSTA MESA, CA 92627


GONZALEZ CHRISTOPHER
8322 MATTITUCK
ORLANDO, FL 32829


GONZALEZ CRISTIAN
1306 BROADLAND AVE
DUARTE, CA 91010


GONZALEZ DAMIAN
2226 13TH ST
CORALVILLE, IA 52241


GONZALEZ DANIEL
6715 BEAMER WAY
ORLANDO, FL 32807


GONZALEZ DANIEL
917 WEST E STREET
WILLMINGTON, CA 90260


GONZALEZ DANIELLE
317 RIVERDALE RD
PALM SPRINGS, FL 33461

GONZALEZ DOMATILO
1222 ALGARITA AVE
AUSTIN, TX 78704


GONZALEZ EDUARDO
11121 ARMINTA ST
SUN VALLEY, CA 91352


GONZALEZ EDWUARDO
1404 DODGE AVE
BAKERSFIELD, CA 93304


GONZALEZ ELEIDA
1222 ALGARITA AVE
118
AUSTIN, TX 78704


GONZALEZ ELISEO
32184 PACEO CAROLINA
SAN JUAN CAPISTRAN, CA 92675


GONZALEZ ELISEO
3545 BALDWIN AVE
EL MONTE, CA 91731


GONZALEZ EVA S
6021 10TH AVE N UNIT 111
GREEMACRES, FL 33463


GONZALEZ FELICIANO
305 REFLECTIONS CIR 26
SAN RAMON, CA 94583


GONZALEZ FELIPE
7724 1/2 DUCHESS DR
WHITTIER, CA 90606


GONZALEZ FELIPE D
8295 FLORINTOWN WAY
SACRAMENTO, CA 95828


GONZALEZ FIDEL F
2201 POST RD APT 205
FITCHBURG, WI 53713


GONZALEZ FIDELINA
1205 LAURA DRIVE
IOWA CITY, IA 52245


GONZALEZ FIRMO
1222 ALGARITA

220
AUSTIN, TX 78704


GONZALEZ FREDI M
451 MENTONE 5
GROVER BEACH, CA 93433


GONZALEZ FREDY
1740 S RESERVOIR ST
POMONA, CA 91766


GONZALEZ GABRIEL
3970 SOLOMON AVE
Napa, CA 94558


GONZALEZ GABRIEL V
4309 PALISODES
NORTHPORT, FL 34287


GONZALEZ GABRIELA
7113 SAN MARCOS
PARAMOUNT, CA 90723


GONZALEZ GENISSE
7327 CHICAGO AVE S
RICHFIELD, MN 55423


GONZALEZ GENOVEVA
2422 INDEPENDENCE LN 108
MADISON, WI 53704


GONZALEZ GERARDO
30829 COMMERICAL RD
VISALIA, CA 93291


GONZALEZ GISELLE
700 S SHAFTER AVE 133
BAKERSFIELD, CA 93263


GONZALEZ GRALLIAM
4309 PALISADES AVE
NORTH PORT, FL 34287


GONZALEZ GUADELUPE
PO BOX 1407
PLANADA, CA 95365


GONZALEZ GUILLERMO H
1020 WALNUT STREET
BURLINGTON, IA 52601

GONZALEZ HECTOR
501 HENDRY CIRCLE
ROCKLIN, CA 95765


GONZALEZ HERIBERTO
4763 E THOMAS AVE
FRESNO, CA 93702


GONZALEZ ISRAEL S
2020 MAYOL RD
HAINES CITY, FL 33844


GONZALEZ IVAN
1557 N POINSETTA PLACE
LOS ANGELES, CA 99999


GONZALEZ JAMIE
346 NORTH 6TH ST
1ST FLOOR
ALLENTOWN, PA 18102


GONZALEZ JASON D
6343 COMBE ROAD
UINTAH, UT 84403


GONZALEZ JAVIER
1601 N MASON ST
APPLETON, WI 54914


GONZALEZ JAVIER
16619 HAYTER AVE
BELLFLOWER, CA 90706


GONZALEZ JENNIFER
4332 W 159TH ST
LAWNDALE, CA 90260


GONZALEZ JESSE M
1701 ELM STREET SE
MINNEAPOLIS, MN 55414


GONZALEZ JESSICA
3622 S MAPLEWOOD
TULSA, OK 74135


GONZALEZ JESUS
2500 SOQUEL DR
D 13
SANTA CRUZ, CA 95065

GONZALEZ JESUS
5184 S SAN ANTONIO AVE
POMONA, CA 91766


GONZALEZ JESUS
643 N 11TH ST
SAN JOSE, CA 95112


GONZALEZ JESUS
6741 14TH AVENUE SOUTH
RICHFIELD, MN 55423


GONZALEZ JOANNA
4490 COLUMBIA AVE
RIVERSIDE, CA 92506


GONZALEZ JOEL
1312 ADAMS STREET
SALINAS, CA 93906


GONZALEZ JOHN J
1824 ROSITA AVE
SANTA MARIA, CA 93458


GONZALEZ JORGE
26370 VENTURA AVENUE
HAYWARD, CA 94544


GONZALEZ JOSE L
11750 W BURNSVILLE PKWY LOT 62
BURNSVILLE, MN 55337


GONZALEZ JOSE L
12825 BRIAR COURT
BURNSVILLE, MN 55337


GONZALEZ JOSE L
PO BOX 1073
MORGAN HILL, CA 95038


GONZALEZ JOSE LUIS M
45 1/2 S BACKUS AV
PASADENA, CA 91107


GONZALEZ JUAN
617 HAMPSHIRE RD 335
WESTLAKE VILLAGE, CA 91361


GONZALEZ JUAN
935 E 3000 N 183
LAYTON, UT 84041

GONZALEZ JUAN E
132 ROSECLIFF CIRCLE
SANFORD,, FL 32773


GONZALEZ JUAN M
2813 CAMBRIA
BAKERSFIELD, CA 93304


GONZALEZ JULIANA C
1552 TONAWANDA AVENUE
LOS ANGELES, CA 90041


GONZALEZ KRISTINA J
2203 HUNTINGTON STREET
BETHLEHEM, PA 18017


GONZALEZ LEANDRA E
8432 MAGNOLIA AVE
1593
RIVERSIDE, CA 92504


GONZALEZ LETICIA
1071 FAIRFIELD AVE
59
EUGENE, OR 97402


GONZALEZ LILIANA
10 HAMPSHIRE CT APT 2
HAMILTON, OH 45011


GONZALEZ LILLIANA
5055 LINDELL RD
1002
LAS VEGAS, NV 89118


GONZALEZ LOPEZ ADA A
506 COLUMBIA
1
SUNNYVALE, CA 94085


GONZALEZ LOUIE
1934 E BROOKSIDE DRIVE
ONTARIO, CA 91761


GONZALEZ LUIS
2019 E APACHE BOULVARD APT 9
TEMPE, AZ 85281


GONZALEZ LUIS A
649 OLINDA ST

ESCONDIDO, CA 92027


GONZALEZ MANUEL
18145 SOLEDAD CYN
CANYON COUNTRY, CA 91351


GONZALEZ MARCO
612 S GLADYS ST
MONROVIA, CA 91016


GONZALEZ MARCOS
6316 MARIPOSA AVE
CITRUS HEIGHTS, CA 95610


GONZALEZ MARIA
1219 MERRILL STREET
CORONA, CA 92882


GONZALEZ MARIA
6300 XYLON AVE N
BROOKLYN PARK, MN 55428


GONZALEZ MARIA D
3921 15TH AVE SOUTH 5
SEATTLE, WA 98108


GONZALEZ MARIA R
5400 67TH AVE N
BROOKLYN PARK, MN 55429


GONZALEZ MARISEL B
163 TAMMY LANE
FAIRFIELD, OH 45014


GONZALEZ MARISOL
3951 BELLVILLE
LAS VEGAS, NV 89122


GONZALEZ MAURICIO R
3101 GARNET
FULLERTON, CA 92831


GONZALEZ MELISSA M
5409 GINGER COVE DR APT D
TAMPA, FL 33634


GONZALEZ MICHELLE
501 HENDRY CIRCLE
ROCKLIN, CA 95765

GONZALEZ MONICA
26370 VENTURA AVE
HAYWARD, CA 94544


GONZALEZ NATALIE
12022 CANERIDGE ROAD
SAN DIEGO, CA 92128


GONZALEZ NEMESIS T
6237 BELGIUM DR
LAS VEGAS, NV 89122


GONZALEZ OSCAR G
3457 EL CAMINO REAL
LAS VEGAS, NV 89121


GONZALEZ OTHONIEL
1463W 1650N
LAYTON, UT 84041


GONZALEZ PADILL PEDRO
3955 FISHER RD NE
SALEM, OR 97305


GONZALEZ PAM
7724 CECILIA ST
DOWNEY, CA 90241


GONZALEZ PATRISIA
5129 N 15TH ST
127
PHOENIX, AZ 85014


GONZALEZ PEDRO
5725 TUCSON DRIVE
D
SAN JOSE, CA 95118


GONZALEZ RAFAEL
4943 1/2 HAYTER AVE
LAKEWOOD, CA 90712


GONZALEZ RAUDEL
211 W SIMPSON ST
VENTURA, CA 93001


GONZALEZ RAUL
2277 MARVEL AVE
SIMI VALLEY, CA 93065


GONZALEZ RAUL

3833 W 108TH ST
INGLEWOOD, CA 90303


GONZALEZ RICARDO
9607 CYPRESS AVENUE
FONTANA, CA 92335


GONZALEZ RICKI
4490 COLUMBIA
RIVERSIDE, CA 92501


GONZALEZ ROBERTO
2281 CIENAGA ST
A
OCEANO, CA 93445


GONZALEZ ROBERTO C
1805 SOULTHCROSS DR W 2701
BURNSVILLE, MN 55306


GONZALEZ RODRIGO
13165 MONTEREY RD 5
SAN MARTIN, CA 95046


GONZALEZ ROLANDO J
928 W 4TH STREET
POMONA, CA 91766


GONZALEZ SALVADOR
1339 NUT TREE PLACE
SAN JOSE, CA 95122


GONZALEZ SAMANTHA R
649 STANFORD RD
SAN LUIS OBISPO, CA 93405


GONZALEZ SERGIO
25082 MAWSON DR
LAGUNA HILLS, CA 92653


GONZALEZ SERGIO
CHEROKEE TRL 318
IOWA CITY, IA 52240


GONZALEZ SOCORRO
720 N FAIRHAVEN
ANAHEIM, CA 92801


GONZALEZ STERLING I
1416 S 6TH AVE
TUCSON, AZ 85701

GONZALEZ STEVEN
12093 106TH STREET
LARGO, FL 33773


GONZALEZ SUSAN J
207 SCHOOLSIDE DRIVE
LEHIGH ACRES, FL 33972


GONZALEZ THALIA V
291 LOWENA
LONG BEACH, CA 90803


GONZALEZ TREVEN L
4527 S HERTFORD DR
WEST VALLEY, UT 84119


GONZALEZ VICTOR
840 N 70TH ST
KANSAS CITY, KS 66112


GONZALEZ VICTOR A
108 BROWN QUAIL COURT 6
MADISON, WI 53713


GONZALEZ VICTOR H
10044 6TH AVE SW
SEATTLE, WA 98146


GONZALEZ VICTOR M
1525 KELBY RD
KISSIMMEE, FL 34744


GONZALEZ VIRGINIA
2831 KENILLWORTH CT
CINCINNATI, OH 45246


GONZALEZ YESSENIA
263700 VENTURA AVE
HAYWARD, CA 94544


GONZALEZVASQUEZ FLORIDA
5621 WISCONSIN AVENUE NORTH
NEW HOPE, MN 55428


GONZALO HILARIO
1881 BEACH ST
OCEANO, CA 93445


GONZLEZ ANDREW

765 E VILLA
PASADENA, CA 91001


GONZOLEZ ESTEBAN
424 NOICE 57
SALINAS, CA 93906


GOOCH GLYNN O
2226 METROPOLITAN WAY
ORLANDO, FL 32839


GOOD DAVID S
522 NORMA DR
ORLANDO, FL 32807


GOOD HEATHER D
1024 E 12TH STREET N 4
NEWTON, IA 50208


GOOD MARY K
837 ELM ST
ANOKA, MN 55303


GOOD SHEPHERD CHILDRENS CENTE
400 W DUARTE RD
ARCADIA, CA 91007


GOOD SHEPHERD LUTHERAN SCHOOL
2949 ALAMO STREET
SIMI VALLEY, CA 93063


GOOD SHEPHERD SCHOOL
909 OCEANA BLVD
PACIFICA, CA 94044


GOOD STUFF COMPANY
47 OO 33RD STREET
LONG CITY, NY 11101


GOOD STUFF COUPONS
5100 B 1 CLAYTON ROAD 250
CONCORD, CA 94521


GOOD TIMES
1205 PACIFIC AVE SUITE 301
ACCT OO3393
SANTA CRUZ, CA 95061


GOODACRE STACEY L
14139 S 33RD STREET
VICKSBURG, MI 49097

GOODALL SHAWNA M
1803 COUNTY RD 101 N 114
PLYMOUTH, MN 55447


GOODE CYNTHIA E
4685 BARNES RD
COLORADO SPRINGS, CO 80917


GOODE KATRINA L
17374 N 89TH AVE
1521
PEORIA, AZ 85382


GOODEN ANGELA S
2233 ST ELMO AVE
MEMPHIS, TN 38127


GOODEN ELIZABETH A
6026 HUMBOLDT AVE
BROOKLYN CENTER, MN 55430


GOODERUM JOHN L
38197 STATE HWY 22
ST PETER, MN 56082


GOODEW KATIE L
16860 E OXFORD DRIVE
AURORA, CO 80013


GOODHEW JULENE K
311 WHITTIER AVE
NORTH FORT MYERS, FL 33917


GOODIER CHRISTOPHER M
432 E WASHINGTON ST
UNIT C
MINNEOLA, FL 34715-6030


GOODMAN AMANDA
1735 S WEST ST
VISALIA, CA 93277


GOODMAN CARLOS R
2430 COUNTRY TRAIL APT 80
DECATUR, IL 62526-3952


GOODMAN DIANNA L
4111 CR 130
WILDWOOD, FL 34785

GOODMAN GOODIE J
13395 GLACIER NATIONAL DR
APT 404
ORLANDO, FL 32837


GOODMAN LYNETTE M
4111 CR 130
WILDWOOD, FL 34785


GOODMAN NICHOLE
506 MILL POND DRIVE
SAN JOSE, CA 95125


GOODMAN POESZAT PLLC
JEFFREY G POESZAT
20300 W 12 MILE ROAD SUITE20
SOUTHFIELD, MI 48076


GOODNER KEELY R
5131 PRINCETON AVENUE
WESTMINSTER, CA 92683


GOODRICH ADAM S
586 ROBIN COURT
APOPKA, FL 32712


GOODRICH ALLAN D
7418 GRAND AVE
WINTER PARK, FL 32792


GOODRUM JONATHAN L
7505 HIGH SEAS DRIVE
MILLINGTON, TN 38053


GOODSON BRANDON E
9001 HEATH LAND CT
MT DORA, FL 32757-9126


GOODSON KATIE E
150 NORTHAVEN DR
ROBINS, IA 52328


GOODWIN ANDREW D
1923 20TH ST
ST JOSEPH, MO 64503


GOODWIN DANIEL M
16041 SUNSET STRIP
FT MYERS, FL 33908

GOODWIN MICHAEL
270 ISAAC DRIVE
MOSCOW, TN 38057


GOODWIN NELSON R
4801 S HARRISON 246
1096
LAS VEGAS, NV 89121


GOODWIN SHIRLEY A
270 ISAAC DRIVE
MOSCOW, TN 38057


Goodwin Tucker Group
2900 Delaware Avenue
Des Moines, IA 50316


GOODWIN TUCKER GROUP INC
PO BOX 3285
DES MOINES, IA 50316


GOOLEY KIMBERLY
8201 TYRONE AVE
PANORAMA CITY, CA 91402


GOOLIC GENA L
5384 KISMET TERRACE
NORTH PORT, FL 34287


GOOSSENS RACHEL
3261S CARSON AVE
C
TUCSON, AZ 85730


GOPHER SALES
9201 E BLOOMINGTON FERRY
SUITE A
BLOOMINGTON, MN


GOPHER SIGN CO INC
1310 RANDOLPH AVE
ST PAUL, MN 55105


GORAL JEREMY A
4542 LOUISE ST CLAIRE DR
DOYLESTOWN, PA 18902


GORANSON CRYSTAL L
1455 5TH ST
WRIGHT, MN 55798

GORBY DANIEL J
1807 S 4TH AVE E
NEWTON, IA 50208


GORDEN JAMIE M
6350 VALLEY VISTA LN
BISMARCK, ND 58503-6958


GORDILLO HECTOR D
1822 S 39TH ST
113
MESA, AZ 85206


GORDON B FORD TREASURER
TAX COLLECTOR
PO BOX 1003
MODESTO, CA 95353-4450


GORDON CHRISTOPHER A
1175 OFFICE PARK ROAD
APT 100
WEST DES MOINES, IA 50265


GORDON DOCUMENT PRODUCT
2141 POWERS FERRY ROAD
SUITE 250
MARIETTA, GA 30067-5299


GORDON FOOD SERVICE INC
PAYMENT PROCESSING CENTER
DEPT CH 10490
PALATINE, IL 60055-0490


GORDON H BEATTY ELEMENTARY SC
8201 COUNTRY CLUB DRIVE
BUENA PARK, CA 90621


GORDON JACKSON P
619 SHALLOW BROOK RD
STILLWATER, OK 74075


GORDON JERI L
1641 SE MARIANA RD
PORT ST LUCIE, FL 34952-7142


GORDON MAHOGANY L
7731 MURCOTT CIRCLE
ORLANDO, FL 32835


GORDON NORMA J
6924 BLAKELY DR
ROCKFORD, MI 49341

GORDON PLUMBING SERVICE INC
PO BOX 257
FISHERS, IN 46038


GORDON SCOTT A
6418 3RD ST NE
TACOMA, WA 98422


GORDON SHANNON M
2915 CLOVER RIDGE DRIVE
CHASKA, MN 55318


GORDON SHANNON M
6334 MARSHALL AVE NE
ALBERTVILLE, MN 55301


GORDON SIGN DENVER INC
PO BOX 406235
ATLANTA, GA 30384-6235


GORDONS AMERICAN WASTE SYSTEM
PO BOX 480003
DENVER, CO 80248


GORDONS AMERICAN WASTE SYSTEMS
PO BOX 480003
DENVER, CO 80248


GORDY SARA
1045 SYNDICATE AVE 12
SOUTH ST PAUL, MN 55075


GORE BAR RESTAURANTS SUPPLY
238 N MASSACHUSSETTS AVE
LAKELAND, FL 33801


GORE ZACKERY
249 A FARMERS LANE
SANTA ROSA, CA 95409


GOREWITZ DANIELLE E
365 134TH AVE NE
HAMLAKE, MN 55304


GORING RYAN M
6385 WILLIAMSON BLVD 827
PORT ORANGE, FL 32128


GORMAN DEANNA K

3200 ANTHONY DRIVE
ST CLOUD, FL 34771


GORMLEY DOREEN S
2412 N 6TH ST
CONCORD, CA 94519


GORMLEY KELLY M
325 ENGLER BLVD APT 333
CHASKA, MN 55318


GORRIS ARIELLE
300 SO CORDOVA ST
PASADENA, CA 91801


GORSLINE ALANA J
110 HAWKEYE CT
IOWA CITY, IA 52246


GOSA CRYSTAL S
17 W PALM ST
DAVENPORT, FL 33837


GOSS ROBYN V
8332 CALENDULA DR
BUENA PARK, CA 90620


GOSSERAND BERNADETTE
8348 ELLA
KANSAS CITY, KS 66112


GOT YOU COVERD RENTALS
3681 SACRAMENTO DR 5
SAN LUIS OBISPO, CA 93401


GOTCHA COVERED ENTERPRISES
2610 SO 156TH CIRCLE
OMAHA, NE 68130


GOTTSCHALCK RACHEL N
4825 W 81ST PLACE APT 2 G
WESTMINSTER, CO 80030


GOTTSCHALK PAUL J
112 SEMINOLE DR
FRANKLIN, TN 37069


GOUIN JOSEPH M
1622 SOUTH FELKER AVE
MARSHFIELD, WI 54449

GOULART SQUARE BAKERY
413 RIVET STREET
NEW BEDFORD, MA 02740


GOULD BRADY
1113 CHAPIN
BELOIT, WI 53511


GOULD KIMERLY A
90 SW 1821
KINGSVILLE, MO 64061


GOULDING BRENT
10315 SOUTH 2375 EAST
SANDY, UT 84092


GOVE SIGNS
10405 BASS LAKE RD
PLYMOUTH, MN 55442


GOVERNOR WOLF ELEMENTARY
1920 BUTZTOWN ROAD
BETHLEHEM, PA 18017


GOWAN ANNA V
4530 PALMERSTONE RD
ROCKFORD, IL 61102


GOWIN JENNIFER J
423 W CENTURY AVE APT 103
BISMARCK, ND 58503-1589


GOYOLARTE JONATHAN
1630 MERREL ST
119
SANTA CRUZ, CA 95062


GOYTIA AMBER
2471 N RIDGE PARK LANE
ORANGE, CA 92867


GOZE AHNEY
3210 18TH AVE S
MINNEAPOLIS, MN 55407


GP FOODS LLC
4 BOUNTY CT
MANAHAWKIN, NJ 08050


GPS PAINTING AND STRIPING

605 SOUTHVIEW RD
FAIRFAX, IA 52228


GR BUILDING MAINTENANCE
8608 ROSEMARK RD
MILLINGTON, TN 38053


GR DISPLAYS LLC
6959 WILDERMERE DRIVE NE
ROCKFORD, MI 49341


GRAALUM JUSTINE F
1744 PRAIRIE LANE
FARGO, ND 58103-4742


GRAALUM STEPHEN J
1744 PRAIRIE LANE
FARGO, ND 58103-4742


GRAALUM STEPHEN J
1744 PRARIE LANE
FARGO, ND 58103-4742


GRABOW JOHN G
1745 E MEMORIAL 8
LAKELAND, FL 33801


GRABOWSKI EMILY
1055 CALLE ALMENDRO
107
THOUSAND OAKS, CA 91360


GRACE CHURCH
PO Box 852
NEWTON, IA 50208


GRACE ELECTRIC
322 CLEARVIEW COURT
MOORHEAD, MN 56560


GRACE NYSTROM
620 MITER DRIVE NW
OLYMPIA, WA 98502


GRACIA JOSE
7041 NORWALK BLVD
WHITTIER, CA 90606


GRADICA GEZIM
280 W RIVERA DRIVE
LINDENHURST, NY 11757

GRADO ELIZABETH A
818 S WAGNER AVENUE
STOCKTON, CA 95215


GRADY COREY J
725 5TH ST
GRAND RAPIDS, MI 49507


GRADY JONATHAN
615 B STREET
SANTA ROSA, CA 95401


GRADYS GRAPHICS
719 10th Avenue SW
Cedar Rapids, IA 52404


GRAEBE CHRISTINE A
1116 ROBY RD
STOUGHTON, WI 53589


GRAEBE HARRY F
1116 ROBY RD
STOUGHTON, WI 53589


GRAESSLE KARA R
300 TRI COUNTY RD
META, MO 65058


GRAESSLES SALES SERV
2222 EAST MCCARTY ST
JEFFERSON CITY, MO 65101


GRAF LINDSAY L
961 LEAH CIRCLE
RENO, NV 89511


GRAF NICOLETTE A
9201 GARLAND LANE N APT 328
MAPLE GROVE, MN 55311


GRAFTON CAMERON
584 DOYLE LANE
VENTURA, CA 93003


GRAFTON ROBERTS ELIZABETH J
1314 NORTH DAKOTA
APT 4
AMES, IA 50014

GRAHAM BRANDY N
200 E DIEHL
DES MOINES, IA 50315


GRAHAM CALLIE M
1983 NW 325
PLEASANT HILL, MO 64080


GRAHAM CARMELA L
2332 CHAMPAGNE ST
MARRERO, LA 70072


GRAHAM CASSANDRA E
201 W 13TH ST APT B
LAWSON, MO 64062


GRAHAM CRATESHIA N
906 N CHESTER ST
LEESBURG, FL 34748


GRAHAM JAMIE R
185 E 1400 S
BOUNTIFUL, UT 84010


GRAHAM JENNIFER R
31 NE 10TH AVE
CAPE CORAL, FL 33909


GRAHAM JOSEPH P
641 DIAMOND STREET
JACKSONVILLE, IL 62650


GRAHAM KATE L
5250 BRINDISI CT 8
MIDDLETON, WI 53562


GRAHAM MEGAN L
38702 US HWY 10
FRAZEE, MN 56544


GRAHAM MELINDA J
709 5TH AVE NE
BRAINERD, MN 56401


GRAHAM MICHAEL T
641 DIAMOND STREET
JACKSONVILLE, IL 62650


GRAHAM PACKAGING COMPANY LP
PO Box 64510
BALTIMORE, MD 21264

GRAHAM RANA
759 DROMEDARY DR
POINCIANNA, FL 34759


GRAHAM SCHELLEE K
11829 BREMEN PT
PEYTON, CO 80831


GRAHAM SHEMEKIA S
3742 FROSTED LEAF DRIVE
MADISON, WI 53719


GRAHAM STEPHON L
307 EAST MAGNOLIA ST APT 1
LEESBURG, FL 34748


GRAHAM SUZANNE E
1983 NW 325
PLEASANT HILL, MO 64080


GRAHAM VIRGINIA
4923 S COLLEGE AVE
TULSA, OK 74105


GRAHAM WILLIAM K
946 9TH ST SE
MASON CITY, IA 50401


GRAHN TRAVIS S
401 NORTH SECOND STREET
COLBY, WI 54421


GRAIN EXPECTATIONS
1587 SHERWOOD WAY
EAGAN, MN 55122


GRAINGER
2500 HIGHWAY 75 N
SIOUX CITY, IA 51105-2441


GRAINGER
4455 STEWART AVENUE
WAUSAU, WI 54401


GRAINGER
715 33RD AVENUE SW
CEDAR RAPIDS, IA 52404


GRAINGER

DEPT 580 862396405
PALATINE, IL 60038-0001


GRAINGER
DEPT 852741248
PALATINE, IL 60038-0001


GRAINGER INC
DEPT 472 820707305
PALATINE, IL 60038-0001


Grainger Inc
PO Box 419267
Dept 768 861828895
Kansas City, MO 64141-6267


GRAINGER PARTS
PO BOX 419267
DEPT 112 823299664
KANSAS CITY, MO 64141-6267


GRAJEDA MARITZA
8744 DESOTO AVE
203
CANOGA PARK, CA 91304


GRAMENZ TARA D
134 SARATOGA AVENUE  2
GROVER BEACH, CA 93433


GRAMPRE KRYSTLE D
4416 LOMINA AVE
LAKEWOOD, CA 90713


GRANADA HILLS WOMENS CLUB
10666 WHITE OAK AVE
GRANADA HILLS, CA 91344


GRANADOS ERIKA
6302 SEABORN ST
LAKEWOOD, CA 90713


GRANADOS JOSE A
1625 4TH
SIMI VALLEY, CA 93065


GRANADOS JUANA
155 W WRENWOOD
FRESNO, CA 93704


GRANADOS OSCAR

4247 KENWOOD AVENUE
LOS ANGELES, CA 90037


GRANADOS RUBEN O
2294 CUMBERLAND CIRCLE
CLEARWATER, FL 33763


GRANADOS SILVIANO
31477 LOS RIOS
SAN JUAN CAPISTRAN, CA 92675


GRANATO DANIEL
9967 PERMIAN BAY
SAN ANTONIO, TX 78245


GRANATO DAVID
1709 SE 17TH ST
MOORE, OK 73160


GRAND AVENUE PRODUCE CO INC
PO BOX 1892
PHOENIX, AZ 85001


GRAND BAY SUPPLY
PO BOX 608444
ORLANDO, FL 32860


GRAND CASINO HINCKLEY
777 LADY LUCK DRIVE
HINCKLEY, MN 55037


GRAND CASINO HINKLEY
ROUTE 3 BOX 15
ATTN ACCOUNTS RECEIVABLE
HICKLEY, MN 55037


GRAND CASINO MILLE LACS
777 GRAND AVENUE
PO Box 343
ONAMIA, MN 56359


GRAND CHUTE TOWN ASSESSOR
1900 GRAND CHUTE BLVD
GRAND CHUTE, WI  54913


Grand Chute Utilities
1900 Grand Chute Blvd
Grand Chute, WI  54913-9613


GRAND NATIONAL GOLF CLUB
300 LADY LUCK DRIVE

HINCKLEY, MN 55037


GRAND RAPIDS CITY TREASURER
GRAND RAPIDS INCOME TAX DEPT
PO BOX 347
GRAND RAPIDS, MI 49501-0347


GRAND RAPIDS GLASS DOOR INC
2260 29TH ST SE
WYOMING, MI 49508


Grand Rapids Glass Door Inc
2260 29TH StSE
Grand Rapids, MI 49508


GRAND RAPIDS PLUMBING SERVICES
10860 RAMSDELL DRIVE
ROCKFORD, MI 49341


GRAND VALLEY STATE UNIVERSITY
MICHELLE HOLSTEGE
CAREER SERVICES OFFICE
ALLENDALE, MI 49401


GRAND VIEW PRESCHOOL CDC
C/O GRAND VIEW UNITED
METHODIST CHURCH
DUBUQUE, IA 52002


GRANDAHL STACIE
1780 JOHNSON ST
WILSON, WI 54027


GRANDBERRY ANNETTE M
3436 POINT PLEASANT AVE
MEMPHIS, TN 38118


GRANDE FELIX O
41 41 51ST STREET APT 3R
WOODSIDE, NY 11377


GRANDE LUNA JUAN C
4656 E SHIELDS
APT 225
FRESNO, CA 93726


GRANDMAS FAMILY KITCHEN
3913 BRUYER RD
CASSADAGA, NY 14718


GRANDY PRATT AGENCY INC

PO BOX 718
SIOUX CITY, IA 51102


GRANDYS LAWN SNOW REMOVAL
7037 QUAIL AVE
BROOKLYN, MN 55429


GRANEY DONNA
5296 CHARING CROSS ROAD
WESTMINSTER, CA 92683


GRANGER DENILA M
11827 CHAMPLIN DR
102
CHAMPLIN, MN 55316


GRANITE PEST CONTROL SERVICES
5627 230TH ST
ST CLOUD, MN 56301


GRANITE SOUND CORP
6029 SOUTH 116TH EAST
AVENUE
TULSA, OK 74146


GRANITE TELECOMMUNICATIONS
PO BOX 1405
LEWISTON ME 04243 1405
TELE 12/04


Granite Telecommunications EFT
PO BOX 983119
BOSTON, MA 02298-3119


Grannys Donuts
5382 Cherry Avenue
Long Beach, CA 90805


GRANT ANDREW S
12356 MAC DR
BELDING, MI 48809-0000


GRANT ANTWUAN J
217 GOOD AVE
CHILTON, WI 53014


GRANT ARMON J
416 WATER ST
CELEBRATION, FL 34747-0000


GRANT ASHLEY R

710 170TH ST
KANAWHA, IA 50447


GRANT CHRIS
8695 ORCHID DR
LARGO, FL 33777


GRANT CLINIC
17 S CENTRAL
PO BOX 145
ELBOW LAKE, MN 56531


GRANT COUNTY HERALD
35 N CENTRAL
ELBOW LAKE, MN 56531


GRANT FRED T
9420 DOGWOOD ESTATES DR
GERMANTOWN, TN 38139


GRANT JOHN C
212 ANSON DRIVE
KISSIMMEE, FL 34758


GRANT MELISSA L
502 WESTLAKE DR
SAN JOSE, CA 95117


GRANT MICHAEL E
8492 TROUT DRIVE
MARSHFIELD, WI 54449


GRANT NICHOLAS F
20 RENTER STREET
RICE LAKE, WI 55024


GRANT ROXANNE M
10508 E AUGUSTA
SPOKANE, WA 99206


GRANT SONDRA
5200 JONAH ST
BAKERSFIELD, CA 93307


GRANT THEO A
8838 DUGAS
1205
SAN ANTONIO, TX 78251


GRANT THORNTON LLP
33960 TREASURY CENTER

CHICAGO, IL 60694-3900


GRANT TRACY M
511 W SPRUCE ST
FERGUS FALLS, MN 56537


GRANT WEBER
PO BOX 8669
CALABASAS, CA 91372


GRANTHAM DONELLA
26076 COUNTESS LANE
BONITA SPRINGS, FL 34135


GRANTS MECHANICAL INC
PO BOX 7128
FARGO, ND 58106-7028


GRANVILLE DACIA M
5738 FOLKSTONE LANE
ORLANDO, FL 32822


GRAPHIC COMMITTEE
13489 LAS PALMAS DRIVE
LARGO, FL 33774


GRAPHIC HOUSE INC
9204 PACKER DRIVE
WAUSAU, WI 54401


GRAPHIC IMPRESSIONS
23257 LA PALMA AVE
UNIT A
YORBA LINDA, CA 92887


GRAPHIC IMPRESSIONS
4341 E LA PALMA AVENUE
ANAHEIM, CA 92807


GRAPHIC IMPRINTS INC
12 NORTH 35TH STREET
BILLINGS, MI  59104


GRAPHIC PACKAGING INTERNATIONA
PO BOX 404170
ATLANTA, GA 30384-4170


GRAPHIC PRINTING DESIGNS
939 MAIDEN LANE
IOWA CITY, IA 52240

GRAPHIC TRENDS INC
7301 ADAMS ST
PARAMOUNT, CA 90723


GRAPHICS 2000 INC
709 EAST POST COURT S E
CEDAR RAPIDS, IA 52403


GRAPHICWEAR CUSTOM EMBROIDERY
6641 JONQUIL WAY
MAPLE GROVE, MN 55369


GRAPIDS IRRIGATION INC
800 LAFAYETTE N E
GRAND RAPIDS, MI 49503


GRASMICK PRODUCE CO INC
PO BOX 45120
BOISE, ID 83711


GRASS GATORS PROFESSIONAL CARE
22663 WASHINGTON AVE
SPING HILLS, KS 66083


GRASS JACOB L
914 S HESTER
STILLWATER, OK 74074


GRASSMASTERS KUSTOM LAWN INC
448 PERRY AVE
GREENACRES FL 33463
NATALIE KOHLWEIS


GRATOPP ASHLEY N
2697 UNDERWOOD AVE
MARSHALLTOWN, IA 50158


GRATOPP KAYLA B
2697 UNDERWOOD AVE
MARSHALLTOWN, IA 50158


GRAUER JR JEFFERY M
740 EAST HILLS APT 204
COLORADO SPRINGS, CO 80909


GRAULICH JAMIE
3005 PEERLESS ST
APT 3
BAKERSFIELD, CA 93308

GRAUPMANN GREG W
326 6TH STREET NW
FAIRBAULT, MN 55021


GRAUR ECATERINA
5301 BRODY DR APT 104
MADISON, WI 53705


GRAVEEN CRYSTAL L
834 S 11TH AVE
WAUSAU, WI 54401


GRAVEL MICHAEL L
10827 WATERFORD CT
ORLANDO, FL 32821


GRAVENSTEIN DERK L
11750 TULIP ST
COON RAPIDS, MN 55303


GRAVER ANDREA M
2229 SOUTH DAUPHIN STREET
ALLENTOWN, PA 18103


GRAVES BRENDA S
2732 GUYTON STREET
EASTON, PA 18045


GRAVES DEVONNA C
3875 HAMMER RANCH ROAD
COLORADO SPRINGS, CO 80929


GRAVES III JAMES H
1209 ANGELIQUE
ST JOSEPH, MO 64501


GRAVES LAUREN E
5705 N CTY RD KK
MILTON, WI 53563


GRAVINA RON C
610 STEFKO BLVD
BETHLEHEM, PA 18017


GRAVINA VERA L
610 STEFKO BLVD
BETHLEHEM, PA 18017


GRAWBERGER BRITTANY J
6070 52ND STREET NORTH
APT 3

OAKDALE, MN 55128


GRAY CORINNE A
35 SCHOOL DR
KINTNERSVILLE, PA 18930


GRAY EBONY S
516 SOUTH STREET
APT 1
BURLINGTON, IA 52601


GRAY ERIC E
2200 WHISPERING MAPLE DRIVE
ORLANDO, FL 32837


GRAY GRAY P C
ATTORNEYS AT LAW
PO BOX 2375
PORTAGE, MI 49081-2375


GRAY ISMAIL S
737 BATES AVE SW
WINTER HAVEN, FL 33884


GRAY JAMES E
1044 PLEASANT ST
BISMARCK, ND 58504-6241


GRAY JESICA J
4410 HILL DRIVE
FORT MYERS, FL 33901


GRAY KATHY L
737 BATES AVE SW
WINTER HAVEN, FL 33884


GRAY KELLY
2165 MARVEL AVE
SIMI VALLEY, CA 93065


GRAY LAURA R
3920 5 TH AVE
DES MOINES, IA 50313


GRAY LINDSEY
8750 GERBER RD
SACRAMENTO, CA 95828


GRAY LINDSEY B
2753 CLEVELAND AVE
DES MOINES, IA 50313

GRAY MARGARET K
204 EAST SURFSIDE
PORT HUENEME, CA 93041


GRAY MATHEW A
3209 N LEROY AVE
PEORIA, IL 61604


GRAY MEGAN R
1969 N 25 E
LAYTON, UT 84041


GRAY MEGGIE L
2765 RED OAK CR
BETHLEHEM, PA 18017


GRAY NATALIE N
8362 MIDDLE RIVER CT
SACRAMENTO, CA 95828


GRAY ROBINSON ATTORNEY AT LAW
301 E PINE STREET SUITE 1400
PO BOX 3068
ORLANDO, FL 32802


GRAY SHARINA D
3933 COLUMBIA STREET
ORLANDO, FL 32805


GRAY SHAUN
1510 OAK STREET
WISCONSIN RAPIDS, WI 54494


GRAY SIERRA
7060 PLUME WAY
ELK GROVE, CA 95758


GRAY VIVIAN A
4204 NEELY RD
MEMPHIS, TN 38109


GRAYBAR RAYMOND
327 SOUTH 20TH ST
LACROSSE, WI 54601


GRAYLING ASHLEY
5035 68TH STREET
URBANDALE, IA 50322

GRAYROSE MARKETING GROUP
9631 N W COLFAX
SUITE 200
PORTLAND, OR 97220


GRAYSON SHEILA A
255 GREENWAY STREET APT 10
DYERSBURG, TN 38024


GRAZIANI CAROLYN
459 BUNCOMBE RD
BLOUNTVILLE, TN 37617-6212


GREANER SERVICES INC
2851 S E 152 AVE
MORRISTON, FL 32668


GREASE BUSTERS INC
801 E HERMOSA DR
SIOUX FALLS, SD 57104


GREASE COMPANY THE
4020 BANDINI BLVD
LOS ANGELES, CA 90023


Grease Guard LLC
2410 Vantage Dr
Elgin, IL 60124


GREASE GUARD LLC
N 532 WILLIAM RD
GENOA CITY, WI 53128


GREASE TRAP SERVICE
PO BOX 30823
SPOKANE, WA 99223


GREASEBUSTERS OF WICHITA INC
2250 N ROCK RD SUITE 118 153
WICHITA, KS 67211


GREAT AMER BEV CO THE
13059 SAN FERNANDO RD
SYLMAR, CA 91342


Great America Leasing Corp
PO BOX 660831
DALLAS, TX 75266-0831


Great American Insurance Company
580 Walnut St

Cincinnati, OH 45202

Great American Insurance Company of NY
436 Walnut Drive
PO BOX 1000
Philidelphia, PA 19106


GREAT AMERICAN RESTAURANT
NEW RT 13W 2611 W DEYOUNG
ATTN VICKY REYNOLDS
MARION, IL 62959


GREAT BEND CHAMBER OF COMMERCE
1125 WILLIAMS
GREAT BEND, KS 37530


GREAT BEND HOSPITALITY
2920 WEST 10TH ST
GREAT BEND, KS 67530


Great Bend Hospitality LC
1208 Oak Tree Drive
Lawrence, KS 66049


Great Bend Hospitality LC
Dan G Esmond
1208 Oak Tree Drive
Lawrence, KS 66049


GREAT BEND TRIBUNE INC
PO BOX 228
GREAT BEND, KS 67530


GREAT DANE PUB
BREWERY HILLDALE
357 PRICE PLACE
MADISON, WI 53705


GREAT DEALS MAGAZINE
PO BOX 1862
ATTN JOHN BOWMAN
PORTAGE, MI 49081-1862


Great Design Landscape
PO Box 91309
Phoenix, AZ 85066


GREAT IMPRESSIONS
350 CYPRESS GARDENS BLVD
WINTER HAVEN, FL 33880

GREAT LAKES HIGHER EDUCATION
GUARANTY CORPORATION
PO BOX 7961
MADISON, WI 53707-7961


GREAT LAKES SERVICE
972 N DUPAGE AVE
LOMBARD, IL 60148


GREAT PLAINS NATURAL GAS
BOX 176
FERGUS FALLS, MN 56538-0176


GREAT PLAINS NATURAL GAS CO
PO BOX 310
MARSHALL, MN 56258-0310


Great Plains Natural Gas/Fergus Falls
PO Box 176
Fergus Falls, MN  56538-0176


GREAT PLAINS PAPER CO
PO BOX 90026
SIOUX FALLS, SD 57109


GREAT PLAINS SOUND TECH LLC
PO BOX 14759
AUGUSTA, GA 30919-0759


GREAT RESULTS LANDSCAPING SRVC
PO BOX 990
MILTON, WA 98354-0990


GREAT RIVER MEDICAL CENTER
PO BOX 668
WEST BURLINGTON, IA 52655


GREAT WESTERN BANK
3711 JOHN F KENNEDY PKWY
SUITE 100
FORT COLLINS, CO 80525


GREAT WESTERN BUGMAN
PO BOX 982
EASTLAKE, CO 80614-0982


GREAT WESTERN MEATS
438 WEST KALEY ST
ORLANDO, FL 32806


GREAT WOLF LODGE

10401 CABELA DRIVE
KANSAS CITY, KS 66111


Greater Area Newton
113 1st Avenue West
Newton, IA 50208


GREATER BAKERSFIELD CHAMBER OF
COMMERCE
PO BOX 1947
BAKERSFIELD, CA 93303


GREATER BARTOW CHAMBER OF COMM
510 N BROADWAY AVE
BARTOW, FL 33830-3918


GREATER CEDAR VALLEY ALLIANCE
PO BOX 367 10 MAIN ST
CEDAR FALLS, IA 50613


GREATER CONCORD CHAMBER OF COM
2280 DIAMOND BLVD STE 200
CONCORD, CA 94520


GREATER FAITH YOUTH DEPARTMENT
7728 BROADWAY
LOS ANGELES, CA 90003


GREATER FRESNO AREA
CHAMBER OF COMMERCE
2331 FRESNO ST
FRESNO, CA 93721


GREATER LACROSSE AREA CHAMBER
712 MAIN ST
LACROSSE, WI 54601


GREATER LAKEWOOD
CHAMBER OF COMMERCE
PO BOX 160
LAKEWOOD, CA 90714


GREATER LAKEWOOD C OF C
PO Box 160
LAKEWOOD, CA 90714


GREATER LAKEWOOD CHAMBER
PO Box 160
LAKEWOOD, CA 90712


GREATER LEHIGH VALLEY

CHAMBER OF COMMERCE
509 MAIN ST
BETHLEHEM, PA 18018


GREATER MANKATO CONVENTION
VISITORS BUREAU
1961 PREMIER DRIVE SUITE 100
MANKATO, MN 56001


GREATER MANKATO GROWTH INC
1961 PREMIER DRIVE STE 100
MANKATO, MN 56001


GREATER MEMPHIS ARTS COUNCIL
8 S THIRD ST STE 300
MEMPHIS, TN 38103


GREATER MEMPHIS EMPLOYEE
BENEFITS COUNCIL
PO BOX 17015
MEMPHIS, TN 38187-0015


GREATER MERCED CHAMBER OF COMM
360 E YOSEMITE AVE 100
MERCED, CA 95340


GREATER MINNESOTA
TWO CYLYNDER CLUB
PO BOX 203
LITTLE FALLS, MN 56345


Greater Peoria Sanitary District
2322 South Darst Street
Peoria, IL  61607-2093


GREATER RIVERSIDE
CHAMBERS OF COMMERCE
3985 UNIVERSITY AVE
RIVERSIDE, CA 92501


GREATER STOCKTON CHAMBER OF
COMMERCE
445 W WEBER AVE
STOCKTON, CA 95203


GREATER SUMMERVILLE/DORCHESTER
CHAMBER OF COMMERCE
402 N MAIN STREET
SUMMERVILLE, SC 29484


GREATER TEMPLE TERRACE CHAMBER
OF COMMERCE

9385 N 56TH STREET
TEMPLE TERRACE, FL 33617


GREATER TEXAS LANDSCAPES
PO BOX 43820
TUCSON, AZ 85733-3820


GREB LAURA L
14183 ARGON ST NW
RAMSEY, MN 55303


GREB SUSAN C
14591 PERIDOT ST NW
RAMSEY, MN 55303


GRECNI EMILY J
4607 ELDERBERRY DRIVE
ORLANDO, FL 32809


GRECO SALES INC
PO Box 4226
SPRINGFIELD, IL 62708


GREEBON RASHELL
1113 WESTBROOKE TERRECE
NORMAN, OK 73072


GREEK TELEPHONE DIRECTORY INC
11704 WILSHIRE BLVD
STE 295
LOS ANGELES, CA 90025


GREELEY CHAMBER OF COMMERCE
902 7Th AVE
GREELEY, CO 80631


GREELEY DAILY TRIBUNE
PO BOX 1138
501 8TH AVE
GREELEY, CO 80632


GREELEY INDEPENDENCE STAMPEDE
600 N 14TH AVE
GREELEY, CO 80631


GREELEY LOCK KEY
LYNN B YOUNG
813 13TH ST
GREELEY, CO 80631


GREEN ANDREA L

509 WOODLAND DR
ARROYO GRANDE, CA 93420


GREEN ASHLEY
5959 RIVERSIDE BLVD
SACRAMENTO, CA 95831


GREEN ASHLEY M
11105 NORM COURT
ORLANDO, FL 32821


GREEN BAY CITY TREASURER
100 N JEFFERSON ST ROOM 106
GREEN BAY, WI 54301


GREEN BAY CLEANING
PO BOX 263
DE PERE, WI 54115
BRIAN J. ZABLOCKI


GREEN BAY EMERG PHYSICIAN
111 E WISCONSIN AVE STE 2000
MILWAUKEE, WI 53202


GREEN BAY EMERGENCY PHYSICIAN
1251 W GLEN OAKS LANE
MEQUON, WI 53092


GREEN BAY FIRE DEPT
501 S WASHINGTON ST
GREEN BAY, WI 54301-4218


GREEN BAY JAYCEES
GREEN BAY
PO BOX 10701
GREEN BAY, WI 54307-0701


Green Bay Packaging
7660 School Road
Cincinnati, OH 45249


GREEN BAY PACKAGING INC
BIN NO 53139
MILWAUKEE, WI 53288


GREEN BAY PACKAGING INC
FOLDING CARTON DIVISION
BIN 53139
MILWAUKEE, WI 53288


GREEN BAY POLICE DEPARTMENT

307 S ADAMS ST
ATT NANCY VANSTRATEN
GREEN BAY, WI 54301


GREEN BAY POLICE DEPT
ATTEN RECORDS PERMITS
307 S ADAMS STREET
GREEN BAY, WI 54301-4582


GREEN BAY PRESS
PO Box 23430
GREEN BAY, WI 54305


GREEN BAY PRESS GAZETTE
435 E WALNUT ST
GREEN BAY, WI 54301


GREEN BAY SWEEP SERVICE
PO BOX 8294
GREEN BAY, WI 54308


GREEN BAY VACUUM SEWING INC
505 S MILITARY AVE
GREEN BAY, WI 54303


Green Bay Water Utility
PO Box 1210
Green BAY, WI  54305


GREEN BERET MARCHING BAND
ATTN MEREDITH JACOBSON
6219 SOUTH HIGHWAY 51 93
JANESVILLE, WI 53546


GREEN BRIGITTE R
2000 MONTEGO AVE 176
ESCONDIDO, CA 92026


GREEN CALEY D
593 BAY ST
PALM HARBOR, FL 34683


GREEN CARE
1717 3RD AVENUE
MANKATO, MN 56001


GREEN CASSIE A
861 KIMBALL LANE
APT 102
VERONA, WI 53593

GREEN CHAD A
2113 CARSTENSON LANE
GREEN BAY, WI 53043


GREEN CLEANING MAINT SYSTEMS
2175 WASHINGTON ST
DUBUQUE, IA 52001


GREEN CONSULTING GROUP INC
4070 UNITED AVE
MT DORA, FL 32757


GREEN DARIA M
1216 BOYD ST
ST JOSEPH, MO 64505


GREEN DELLA
305 N ABALONE AVE
GILBERT, AZ 85233


GREEN DENNIS A
6511 POMPEII
ORLANDO, FL 32822


GREEN DENNIS M
262 E CLIVEDEN ST
APT 211
PHILADELPHIA, PA 19119


GREEN DWIGHT
2554 N E LOOP 410
SAN ANTONIO, TX 78211


GREEN EARTH RECOVERY CLEANUP
PO BOX 1067
JOHNSTON, IA 50131


GREEN EBONY S
1850 N 28TH STREET
DECATUR, IL 62526


GREEN ERIKA T
7091 HOOKER ST APT 304
WESTMINSTER, CO 80030


GREEN ESTELLA I
115 TOWER ST 123
PRAIRIE DU SAC, WI 53578


GREEN EXPECTATIONS
1910 S 74TH STREET

KANSAS CITY, KS 66106


GREEN GENES
PO BOX 470878
SAN FRANCSICO, CA 94147-0878


GREEN GERALDINE
904 WEST COUNTY ROAD D
APT 226
NEW BRIGHTON, MN 55112


GREEN GRASS
PO Box 1574
MISHAWAKA, IN 46546


GREEN GRASS LAWN SPRINKLER
5510 NE ANTIOCH 297
KANSAS SCITY MO 64119
ERIC WILLIAM


GREEN GROCER
PO BOX 903
MCKEESPORT, PA 15134


GREEN GUARD FIRST AID SAFETY
4159 SHORELINE DR
ST LOUIS, MO 63045


GREEN GUARD INC
DEPARTMENT A
4159 SHORELINE DR
ST LOUIS, MO 63045


GREEN HERSCHEL
2505 BRYN MAWR LANE
RIVERSIDE, CA 92507


GREEN JAB T
527 COCHRANE ST
EAU CLAIRE, WI 54703


GREEN JACOB D
1906 STAFFORD PL
INDEPENDENCE, MO 64057


GREEN JOEY M
2145 N MARTIN LUTHER KING
DECATUR, IL 62526


GREEN KATIE J
1904 GETTYSBURG AVE N

GOLDEN VALLEY, MN 55427


GREEN LARRY E
4863 WASHINGTON AVE
KANSAS CITY, KS 66102


GREEN LAURA J
1904 GETTYSBURG AVE
GOLDEN VALLEY, MN 55427


GREEN LAWN IRIGATION
PO BOX 5484
CEDAR RAPIDS, IA 52406


GREEN LAWN IRRIGATION
4403 LEE ST N E
CEDAR RAPIDS, IA 52402


GREEN LAWN SPRINKLER SYSTEMS
N580 BRANDENBURG AVE
MERRIL, WI 54452


GREEN LEAF RESTAURANT INC
2905 CLEVELAND AVE
WOOSTER, OH 44691


GREEN MAN LAWN LANDSCAPING
1710 SKYWAY DR
SUITE A
LONGMONT, CO 80504


GREEN MARVIN J
1119 S LEE AVE
ORLANDO, FL 32805-3836


GREEN MEADOW LAWN SERV
19238 BLOUNT RD
SCOTT KUHLMAN
LUTZ, FL 33558


GREEN MEADOWS LAWN SERVICE
3949 RUE DE FRENCHMAN NE
ALEXANDRIA, MN 56308


GREEN MELANIE
1323 LAS CRUCES COURT
SALINAS, CA 93901


GREEN MOUNTAIN WATER SANIT
13919 W UTAH AVE
ACCT 09597

LAKEWOOD, CO 80228


GREEN PEDRO T
707 MARTIN LUTHER KING BLVD
STUART, FL 34994-2309


GREEN PLACES
PO BOX 5302
ORACLE, AZ 85623


GREEN RICHARD L
1685 2ND AVE
NEWPORT, MN 55055


GREEN RIDGE SCHOOL YEARBOOK
PO BOX 70
GREEN RIDGE, MO 65332


GREEN RODNEY C
12558 EUDORA ST
105D
THORNTON, CO 80241


GREEN SAMUEL A
7091 HOOKER ST
APT 304
WESTMINSTER, CO 80030


GREEN SCENE LANDSCAPES
1861 LOMITA BLVD SUITE F
LOMITA, CA 90717


GREEN STACY
273 WEST ASH STREET
BREA, CA 92821


GREEN STUFF LAWN TREATMENT
15395 31ST AVE N
PLYMOUTH, MN 55447


GREEN TAB PUBLISHING
518 SEVENTH ST
PO Box 536
MOUNDVILLE, WV 26041


GREEN THINGS LAWN CARE
2374 ANNA AVE
CLEARWATER, FL 33765


GREEN THUMB LANDSCAPING INC
6700 HIGHWAY 12 EAST

EAU CLAIRE, WI 54701


GREEN VIEW LANDSCAPING CO INC
PO BOX 280
DUNLAP, IL 61525


GREENBACK MARKETING SYSTEMS
4126 North Newville Rd
JANESVILLE, WI 53545


GREENBERG TRAURIG
1900 UNIVERSITY AVENUE STE 500
EAST PALO ALTO, CA 94303


Greenberg Traurig
450 South Orange Avenue
Suite 650
Orlando, FL 32802


GREENBERG TRAURIG P A
450 SOUTH ORANGE AVE
SUITE 650
ORLANDO, FL 32801


GREENBERG TRAURIG P A
ATTORNEYS AT LAW
450 SOUTH ORANGE AVE
ORLANDO, FL 32802-4923


Greenbush Middle River School
PO Box 70
Attn Kent Christian
Greenbush, MN 56726


GREENE BRITTNEE
3770 W BEN HOLT DRVE
1
STOCKTON, CA 95219


GREENE CARLY
1417 W 1930 N
CLINTON, UT 84015


GREENE CAROLYN E
848 OLYMPIC DRIVE
ONALASKA, WI 54650


GREENE CNTY CIRCUIT CLERK
ATTN GARN DEPT
1010 N BOONVILLE AVE
SPRINGFIELD, MO 65802

GREENE COUNTY SHERIFFS DEPT
ATTN DONNA
1010 BOONVILLE
SPRINGFIELD, MO 65802


GREENE DARNELL
1301 HWY 7 73
HOPKINS, MN 55305


GREENE FLORIST INC
535 SHERIDAN ROAD
NOBLESVILLE, IN 46060


GREENE FREDERICK
3137 W 139TH ST 216
HAWTHORNE, CA 90250


GREENE MICHAEL
4201 NAVAHO AVE
MEMPHIS, TN 38118


GREENE RACHELLE D
714 UNION AVE SE
GRAND RAPIDS, MI 49503


GREENE RHONDA K
13321 W 61 ST
SHAWNEE, KS 66216


GREENE SCOTT N
1923 ST CLAIR AVENUE 11
ST PAUL, MN 55105


GREENER GRASS SYSTEMS INC
PO BOX 3213
EAU CLAIRE, WI 54702-3213


Greener Spaces
934 C South Andreasen Drive
Escondido, CA 92029


GREENHAW DENNIS W
2514 SUNSET DRIVE
KISSIMMEE, FL 34741


GREENLAND GARDNERS
PO BOX 677293
ORLANDO, FL 32867


GREENLEAF LANDSCAPES INC

PO Box 1996
Stillwater, OK 74076


GREENLEAF LAWN LLC
PO BOX 35765
TULSA, OK 74153


Greenleaf Lawn Service
3725 S Maple Avenue
Sand Springs, OK 74063


GREENLEE INVESTMENTS
3555 STANFORD ROAD 204
FT COLLINS, CO 80525


GREENLEE KOBENA
PO BOX 15464
LAS VEGAS, NV 89114


GREENLINE LANDSCAPING MAINT
8306 S ENDOW RD
FRENCH CAMP, CA 95231


GREENO MARK A
720 DUTTON ST
ONALASKA, WI 54650


GREENS A/C REFRIGERATION
541 NORTH BEACH STREET BOX 973
DAYTONA BEACH, FL 32115


GREENS PLUMBING HEATING INC
18550 US HWY 59
DETROIT LAKES, MN 56501


GREENS REPAIR CLEANING LAWN
2835 MARSHALL RD
HAINES CITY, IL 33844


GREENS SECURITY CENTERS INC
ANAHEIM ORANGE LOCK SAFE
1119 W LINCOLN AVE
ANAHEIM, CA 92805


GREENSCAPES
2554 LINCOLN BLVD
MARINA DEL REY, CA 90291


Greensfelder
200 Equitable Bldg
10 South Broadway

St Louis, MO 63102


GREENSFELDER HEMKER GALE PC
2000 EQITABLE BUILDING
10 SOUTH BROADWAY
ST LOUIS, MO 63102


GREENSHADES
12230 69TH STREET NORTH
WEST PALM BEACH, FL 33412


GREENSHADES LAWN LANDSCAPE INC
11061 NUTMEG DR
PALM BEACH, FL 33418


GREENVILLE LOCK KEY
RT 13 BOX 484
GREENVILLE, NC 27834


GREENVILLE MICROWAVE SERVICE
1528 S EVANS ST STE N
GREENVILLE, NC 27834


GreenWaste Recovery Inc
PO BOX 11089
SAN JOSE, CA 95103-1089


GREENWAY LANDSCAPE MAINTENANCE
8210 N JENSEN RD
SPOKANE, WA 99217


GREENWELL ASHLEY
1105 EAST 6720 SOUTH 23
SALT LAKE CITY, UT 84121


GREENWELL SUSAN D
1475 VERA CRUZ
MEMPHIS, TN 38117


GREENWOOD GARDENS LANDSCAPING
275 SHELTON SHOP RD
STAFFORD, VA 22554


GREENWOOD PLUMBING HEATING
312 N W 2ND
PO Box 83
JAMESTOWN, ND 58402


GREENWOODS SEWER SERVICE INC
PO BOX 21086
DES MOINES, IA 50321

GREER ALICIA L
11726 COLLEGE PARK TRAIL
ORLANDO, FL 32826


GREER PAINTING
335 RICHARDSON HILL RD
DYERSBURY, TN 38024


GREER STEPHEN E
2162 VIA RANCHO PARKWAY
ESCONDIDO, CA 92029


GREFSRUD MEGAN I
3200 22ND ST S APT 333
FARGO, ND 58104


GREG BARR
5231 BROKEN LANCE CT
SAN JOSE, CA 95136


GREG BEUTEL
7304 W 130TH ST
SUITE 290
OVERLAND PARK, KS 66213-2638


GREG BEUTEL
7924 WIDMER
LENEXA, KS 66215


GREG BURNS
21115 DEVONSHIRE 297
CHATSWORTH, CA 91311


GREG CAMERON
514 OGDEN CANYON
OGDEN UT 84401
GREG CAMERON


GREG FRIEDMAN
1304 DEVONWOOD DR
MERCED, CA 95348


GREG G WRIGHT SONS
3274 BEEKMAN ST
CINCINNATI, OH 45223-2423


GREG HALTERMAN C/O PERKINS
4601 MERLE HAY ROAD
DES MOINES, IA 50323

GREG MORIN
28655 LAPINE AVENUE
SAUGUS, CA 91353


GREG MYHRE
6717 ORION AVE
VAN NUYS, CA 91406


GREG P KOWSH
8 PRESIDENT LANE
PALM COAST, FL 32164


GREG TILGHMAN C/O PERKINS
4520 95TH ST
URBANDALE, IA 50322


GREG TOWERS
13223 SUNNSET DRIVE
DILLSBORO, IN 47018


GREGERSEN CHASE
715 W 925 S
WOODS CROSS, UT 84087


GREGERSEN JENNIFER
715 W 925 S
WOODS CROSS, UT 84087


GREGERSEN STEVE
715 W 925 S
WOODS CROSS, UT 84087


GREGG D LAMB
5230 PLEASANT AVENUE
FAIRFIELD, OH 45014


GREGG MASINI
15233 VENTURA BLVD
STE 1002
SHERMAN OAKS, CA 91403


GREGGORY D GROVES ATTY AT LAW
HAMMONS TOWER 20TH FLOOR
901 ST LOUIS
SPRINGFIELD, MO 65806


GREGOIRE KATIE A
3537 LONGFELLOW RD N
FARGO, ND 58102

GREGORIO VICTORINO V
303 EAST CENTERWAY UPPER ST
APT A
JANESVILLE, WI 53545


GREGORY AARON J
622 PAWNEE ST
BETHLEHEM, PA 18015


GREGORY ALEXANDRA D
1017 E 49TH ST
TULSA, OK 74105


GREGORY ANNA
999 NOT FOUND
NOT FOUND, CA 99999


GREGORY BERMAN MAGICIAN
4691 RIDGE CLIFF DR
EAGAN, MN 55122


GREGORY CLEANING RESTORATION
INC
PO BOX 943
SAN JUAN CAPISTRAN, CA 92693


GREGORY FELDMAN
317 BROADWAY
NILES, MI 49120


GREGORY GALEN B
530 NW 36TH PL
CAPE CORAL, FL 33993


GREGORY JENNIFER L
415 A AVE N W 8
CEDAR RAPIDS, IA 52405


GREGORY JORDAN E
1834 N 200 E
CENTERVILLE, UT 84014


GREGORY JOSEPH M
609 SE 19TH TER
CAPE CORAL, FL 33990


GREGORY LAUREN
4525 SUNDOWN PL
SALIDA, CA 95368


GREGORY NICOLE R

4128 9TH ST
DES MOINES, IA 50313


GREGORY TAKACS
7OO5 E 103 TERRACE
KANSAS CITY, MO 64134


GREGORY THOMAS RAPP
2433 SOUTHRIDGE DRIVE
PALM SPRINGS, CA 92264


GREGORY WERBANETH
9719 WALNUT WOODS DRIVE
KANSAS CITY, MO 64139


GREGS AUTO GLASS REPAIR INC
24O92 ITASCA AVE N
FOREST LAKE, MN 55O25


Gregs Grass Service
1417 Oakwood Drive
Albert Lea, MN 56OO7


GREGS HANDYMAN
236O ALLYN WAY
COLORADO SPRINGS, CO 80915


GREGS LAWN SERVICE INC
177O 16th STREET
MARION, IA 523O2


GREIF INC ROSEMOUNT
PO BOX 88879
CHICAGO IL 60695 1879
PAUL SHELSTAD


GREIG RUSSELL S
1529 ELLIS ST
GREEN BAY, WI 543O2


GREIL DARRELL JR O
3319 WOODMAN DRIVE
APPLETON, WI 54911


GREINER ELECTRIC LLC
12456 DUMONT WAY
LITTLETON, CO 80125


GREMEL TERESA L
292O TAMARACK
BOISE, ID 83703

GRENSING JENNA
16069 WEDGEWORTH DRIVE
HACIENDA HEIGHTS, CA 91745


GRESHAM MATTHEW D
1197 MESA VIEW DR
ARROYO GRANDE, CA 93420


GRESHAM SANITARY SERVICE INC
PO Box 1560
GRESHAM, OR 97030


GRESKO ASHLEY M
4912 STILLWATER CIRCLE
DOYELSTOWN, PA 18902


GRESS NAOMI J
109 PEARL ST
FMB, FL 33931


GRETCHEN VANSTEENWYK
310 EQUESTRIAN WAY
ARROYO, CA 93420


GRETZINGER AMBER L
1901 RIDGEWAY DRIVE 80
DEPERE, WI 54115


GREUEL KRISTIN A
215 FIFTH STREET
HASTINGS, MN 55033


GREVE HOLLY J
756 SARAZIN ST
SHAKOPEE, MN 55379


GREY LORI J
109 LOUISE AVE
PO BOX 276
WILTON, ND 58579-4723


GRGIC DIJANA
7073 72ND ST
PINELLAS PARK, FL 33781


GRIBBLE BARRY L
3230 MAHASKA AVE
DES MOINES, IA 50317

GRICELLE DE LEON
QUINTAS DE SAN LUIS 1
D 9 CALLE MONET
CAGUAS, PR 00725


GRICKS WILLIAM
1909 BRUST AVENUE
TAMPA, FL 33612


GRIDLEY JEANINE M
8549 WHITEROSE DR
ORLANDO, FL 32818


GRIEB CHARLES A
5614 ASTORIA PLACE
ORLANDO, FL 32808-7014


GRIEBELER PATRICIA
6807 CAROB DRIVE
NEWPORT RICHEY, FL 34653


GRIEGER JESSICA
16750 FREMONT AVE N
SHORELINE, WA 98133


GRIFFEN PH INC
PO BOX 1707
ELKHART, IN 46516


GRIFFES ANGELA D
23 CARLA COURT
WINTER HAVEN, FL 33880


GRIFFIN ADVERTISING
7561 A1A SOUTH
ST. AUGUSTINE, FL 32080


GRIFFIN ALIJHA
3013 W LARCHMONT LN
PEORIA, IL 61615


Griffin Industries
Attn Harold Brown
408 W Landstreet Road
Orlando, FL 32834


GRIFFIN INDUSTRIES INC
PO BOX 530401
ATLANTA, GA 30353-0401


GRIFFIN JOHN C

2823 JOHNSON ST NE
MINNEAPOLIS, MN 55418


GRIFFIN LATOYA
2175 DECOTO ROAD 34
UNION CITY, CA 94587


GRIFFIN MICHAEL R
1320 14TH ST E
GLENCOE, MN 55336


GRIFFIN NICOLE M
4002 S THOMPSON STREET
KANSAS CITY, KS 66103


GRIFFIN SARI M
7488 COUNTY RD II
LARSEN, WI 54947


GRIFFIN SERVICE CORPORATION
606 NORTH GILCHRIST AVENUE
TAMPA, FL 33606


GRIFFIN SHELTON L
1115 JOHANSON ST
OLATHE, KS 66066


GRIFFIS TINA M
3681 WINKLER AVE EXT APT 1026
FT MYERS, FL 33916


GRIFFITH CONNIE M
1303 E 123RD ST
OLATHE, KS 66061


GRIFFITH ELYSHA A
2917 S SCOTTS LA
SPRINGFIELD, MO 65807


GRIFFITH JENNIFER
3712 204TH ST SW
O 302
LYNNWOOD, WA 98036


GRIFFITH JENNIFER L
17335 WILDERNESS TR
PRIOR LAKE, MN 55379


GRIFFITH JESSICA J
11396 ASBEE STREET
FALCON, CO 80831

GRIFFITH MAINTENANCE
7715 VENTURE ST
COLORADO SPRINGS, CO 80951


GRIFFITH OWEN
3712 204TH STREET SW
O 302
LYNNWOOD, WA 98036


GRIFFITH PAULA M
6050 JOHNSON RD
RUSH, CO 80833


GRIFFITH REBEKAH M
2035 BOYSCOUT ROAD
APOPKA, FL 32703


GRIFFITH SARAH
3477 W SAN JOSE
104
FRESNO, CA 93711


GRIFFITH SARAH E
2035 BOY SCOUT ROAD
APOPKA, FL 32703


GRIFFITH TOBY L
406 S ELM
PONCA CITY, OK 74601-0000


GRIFFITHS BONNIE
2129 WEST SO JORDON PARKWAY
SOUTH JORDAN, UT 84095


GRIFFITHS BRIAN
5072 SANTA FE STREET
YORBA LINDA, CA 92886


GRIFFITHS RACHAEL
4458 S EDGEWARE LN
SALT LAKE CITY, UT 84119


GRIFFITTS EXT HOME DESIGN INC
636 NO WESLEY ST
SPRINGFIELD, IL 62702


GRIFFS WINDOW CLEAN
11499 FLINT LANE
BROOKELIA, FL 33922

GRIGAT KYLE A
13150 PT BREEZE DR
FT MYERS, FL 33908


GRIGGS JESSICA J
155 W MADISON ST
BLACK RIVER FALLS, WI 54615


GRIGGS NICOLE
212 N E 64TH STREET APT 204
KANSAS CITY, MO 64118


GRIGGS RODRIGUS M
1853 SOUTHAVEN CIRCLE
SOUTHAVEN, TN 38671


GRIGORIEFF KAELYN J
896 E MINARETS AVE
FRESNO, CA 93700


GRIGSBY KELLY A
5531 COUNTY RD 579
SEFFNER, FL 33584


GRIGSBY MANDY M
1109 NW LEMA DRIVE 1
PARKVILLE, MO 64152


GRILLIAS NICHOLAS C
1393 SIERRA DRIVE
ARROYO GRANDE, CA 93420


GRIM JR JAMES R
207 4TH AVE NE
MANDAN, ND 58554-5471


GRIME BUSTERS
1705 LONG GATE ROAD
PLYMOUTH, CA 95669


GRIME DOG
303 PIONEER WAY
BRIGHTON, CO 80603


GRIME SOLVERS INC
PO BOX 921
LACROSSE, WI 54601


GRIMES DEBORAH L
1731 HINCKLEY ROAD

ORLANDO, FL 32818


GRIMES ERIK B
2865 DAVID ROAD APT A
DYERSBURG, TN 38024


GRIMES MEGAN N
13234 BUNN CIR APT 50
TAMPA, FL 33613


GRIMES NICHOLAS J
231 WEST BROADWAY STREET
IPAVA, IL 61441


GRIMESTAD SAMANTHA R
2002 90TH AVE N
MOORHEAD, MN 56560


GRIMLEY KIM L
2729 26TH CIRCLE STREET SOUTH
MOORHEAD, MN 56560


GRIMLEY MARCI N
5431 STARLING DRIVE
MONTICELLO, MN 55362


GRIMLEY TUCKER J
2729 26TH ST CIR S
MOORHEAD, MN 56560


GRIMM ASHLEY A
2850 FIRST ST
FORT MYERS, FL 33901


GRIMM NICK M
28 MARQUES CT
DANVILLE, CA 94526


GRIMME BURTON C
8832 W ROBSON ST
TAMPA, FL 33615


GRIMMWAY ENTERPRISES INC
PO BOX 81498
BAKERSFIELD, CA 93380


GRINDE GINA F
9622 HILLINGDON ROAD
WOODBURY, MN 55125

GRINDE JAMES B
9622 HILLINGDON RD
WOODBURY, MN 55125


GRINDE KATIE J
9622 HILLINGDON RD
WOODBURY, MN 55125


GRINER ALISON
7519 BALCOM AVE
RESEDA, CA 91335


GRINNELL FIRE PROTECTION INC
PO BOX 371170M
PITTSBURGH, PA 15251


Grinnell Safe Lock Co
830 Main St
Grinnell, IA 50112


GRINNELL WINDOW CLEANING INC
PO Box 61038
PASADENA, CA 91116


GRINSTEAD ALLYN M
1445 E MINNEHAHA AVE 5
ST PAUL, MN 55106


GRIPPO AMANDA T
2636 PERCH DRIVE
LAKE WALES, FL 33898


GRISALES MAURICIO
3942 LINDEN RD
ROCKFORD, IL 61109


GRISBY ANDRE D
5623 W BEDFORD
FRESNO, CA 93722


GRISSETT JOHN J
1869 SOUTH SEMORAN BLVD APT 2
ORLANDO, FL 3282-20000


GRISSOM MARK
9915 W BELL RD
SUN CITY, AZ 85351


GRISSOM MELISSA A
104 CRICKET HOLLOW LANE
EUSTIS, FL 32726

GRISWOLD BRANDON M
11915 S BROWN RD
LONE JACK, MO 64070


GRISWOLD JEFFREY
623 HAYES STREET
EUREKA, CA 95501


GRIWAC MEGAN A
1020 KIRKWOOD LANE N
PLYMOUTH, MN 55441


GRIZ GRAPHICS
1551 SUNNYSIDE
BRIGHTON, TN 38011


GRIZZELLE AMBER
5801 WILTON PL
LOS ANGELES, CA 90062


GRO MOORE FARMS
2811 E HENRIETTA RD
ATTN JACK MOORE
HENRIETTA, NY 14467


GROBATY PITET LLP
100 BAYVIEW CIRCLE SUITE 210
NEWPORT BEACH, CA 92660


GROEN PROCESS EQUIPMENT INC
PO BOX 687
PHILIPSBURG, PA 16866


GROENWOLD AMANDA C
13713 OLIVEWOOD DRIVE
BAXTER, MN 56425


GROETHE DAN T
1750 40TH STREET SOUTH
FARGO, ND 58103


GROGAN CASEY
7760 DRIFTWOOD TERR
GILROY, CA 95037


GROGAN JAMES
4660 SO 2875 W
29
WEST VALLEY CITY, UT 84119

GROGHAN JEFFREY
570 S TROY ST
AURORA, CO 80012


GRONING DAMIAN F
805 GRAYHOUND AVE N
LEHIGH ACRE, FL 33971


GROOM NANCY R
12902 E 25TH ST
TULSA, OK 74134


GROSEK TINA J
529 E CECIL ST
NEENAH, WI 54956


GROSGEBAUER KAITLIN N
722 41ST ST NW
JAMESTOWN, ND 58401-1826


GROSHEK ELIZABETH M
1086 S CTY RD I
WITTENBERG, WI 54499


GROSHEK MADALYN M
2636 N MASON ST APT 2
APPLETON, WI 54914


GROSLAND SHERREY L
108 N JEFFERSON ST APT 202
MT PLEASANT, IA 52641


GROSNICKEL MURLA F
2014 KING AVE
DES MOINES, IA 50320


GROSS AMBER S
404 PLAZA HEIGHTS RD APT 2
MARSHALLTOWN, IA 50158


GROSS BAILI A
1020 CURTIS DRIVE
NORCO, CA 92860


GROSS DEANDRA G
1750 CHANCEY CT
BELVIDERE, IL 61008


GROSS ERIC A
320 WEATHERBY WAY

BISMARCK, ND 58503-1854


GROSS POINT MEDIA LTD
524 WESTMINSTER AVE
OTTAWA, ON K2A 2V1


GROSSMAN MIRANDA L
1326 15TH STREET S
FARGO, ND 58103-3924


GROTH DAVID A
16260 GOODWIN AVE
HASTINGS, MN 55033


GROTHE VALERIE
W6208 STATE RD 29
RIVER FALLS, WI 54022


GROTHMAN SUSAN L
5378 OLIVE DRIVE
CONCORD, CA 94521


GROTJAN NATALIE M
4024 W HELENA
GLENDALE, AZ 85308


GROUND CONTROL LAWN FERTILIZIN
PO BOX 105594
JEFFERSON CITY, MO 65110


GROUND CONTROLS
PO BOX 1139
ESTERO, FL 33928


GROUND EFFEX LAWN SERVICE
28738 BAD RIVER ROAD
FT. PIERRE, SD 57532


GROUND FX INC
PO BOX 1104
SIOUX CITY, IA 51102


GROUND INNOVATIONS INC
27962 225TH AVE
SLEEPY EYE, MN 56085


Ground Lessor
Financial Trading Transacting LLC
Lynn A Morrison Member
1790 East River Road Suite 310
Tucson, AZ 85718

Ground Pursuit
652 Webb Circle
Draper, Utah 84020


GROUND PURSUITS
652 WEBB CIRCLE
DRAPER, UT 84020


GROUND ZERO SERVICES
56554 446TH ST
NEW ULM, MN 56073


GROUND ZERO SERVICES LLC
312 4TH STREET
COURTLAND, MN 56021


GROUNDMASTER OF MEMPHIS LLC
3778 CONTRACTORS PLACE
MEMPHIS, TN 38115


GROUNDSKEEPER MAINTENANCE
PO BOX 1425
SANDY, UT 84091-1425


GROUP HEALTH ASSOCIATES
PO Box 633448
CINCINNATI, OH 45263-3448


GROUP HEALTH PLAN INC
MAIL STOP 21109A
PO BOX 64059
ST PAUL, MN 55164-0059


GROUP HEALTH PLAN INC
PO BOX 1450 N W 7293
MINNEAPOLIS, MN 55485-7293


GROUT MATTERS LLC
889 THORNAPPLE RIVER DRIVE SE
ADA, MI 49301


GROVEN ANNETTE R
100020 W 8TH AVE
LAKEWOOD, CO 80215


GROVER LUKE R
12530 74TH AVE N
MAPLE GROVE, MN 55364

GROVES JOHN M
536 POTTER DR
COLORADO SPRINGS, CO 80909


GROWLING BEAR CO
2330 4TH AVENUE
GREELEY, CO 80631


GRUBB KYLE
2065 LINCOLN AVE
TORRANCE, CA 90501


GRUBB OIL COMPANY
PO BOX 507
HEBRON, KY 41048


GRUBB TRAVIS J
5732 PENNSWOOD AVE
LAKEWOOD, CA 90712


GRUBBS BRANDON T
502 11TH AVE N
ONALASKA, WI 54650


GRUBBS GLORIA J
16483 47TH ST
BECKER, MN 55308


GRUBER HEATHER M
1000 MARGARET ST
ST PAUL, MN 55106


GRUBER JASON O
603 12TH AVE N APT 4
CLEAR LAKE, IA 50428


GRUBER RILEY C
1706 STEVENS AVE APT 308
MPLS, MN 55403


GRUEN MORRIS ORAL SURGERY
780 RIDGE LAKE BLVD
MEMPHIS, TN 38120


GRUENDEMAN DANIEL C
3734 NEWTON AVENUE NORTH
MINNEAPOLIS, MN 55412


GRUENING CORBIN TERESA L
3903 E 25TH ST
DES MOINES, IA 50317

GRUETZMACHER KAYLA M
6590 NORTHWIND DR
COLO SPGS, CO 80918


GRUEZTMACHER JOSEPH N
W6388 BOONESBOROUGH DR
GREENVILLE, WI 54942


GRUNAU COMPANY INC
11300 SPACE BOULEVARD
SUITE 4 5
ORLANDO, FL 32837


GRUNDY COUNTY CLERK OF COURT
706 G AVENUE
GRUNDY CENTER, IA 50638


GRUNO JUSTIN C
6325 8TH AVE
GRANDVILLE, MI 49418-9666


GRUPE CHRISTINA M
3450 WEST PRICE BLVD
NORTHORT, FL 34286


GRUPE JEFFREY
12316 PARKWOOD DR 115
BURNSVILLE, MN 55337


GRUVER MATTHEW S
1418 CORONADO DR
BISMARCK, ND 58504-4986


GS APPLIANCE SERV CO INC
1286 SAVIA STREET
NORTH PORT, FL 34287


GSA TURF SERVICES
721 W PRICE ST
ELDRIDGE, IA 52748


GSELL ASHLEY
2332 N SPURGEON
SANTA ANA, CA 92704


GSMC Inc
Gary Cushing
185 E Daily Dr
Camarillo, CA 93010

GUADALUPE ALCALA
4207 LOS FLORES BLVD
LYNWOOD, CA 90262


GUADALUPE SANCHEZ
1010 CRAVENS AVE
TORRANCE, CA 90501


GUADALUPE VEGA
23 GATEWAY CT E11
STOCKTON, CA 95207


GUADARRAMA CRUZ
3701 2ND ST TRL 41
CORALVILLE, IA 52241-3235


GUADARRAMA JOSE
6257 PALA AVE
BELL, CA 902201


GUADERRAMA EBER
5587 MOUNTAIN VISTA ST
LAS VEGAS, NV 89121


GUAILLAS FALLON M
500 SOUTH PENNSYLVANIA
APT B
ABINGDON, IL 61410


GUAJARDO ALBERT L
9606 DUGAS
SAN ANTONIO, TX 78245


GUAJARDO DARLENE A
1542 MADRONE DR
SALINAS, CA 93906


GUAMAN JUAQUIM
2209 11TH AVE SOUTH
MINNEAPOLIS, MN 55404


GUARANTEED CLEANING SERVICE
2550 S CULPEPER
BOISE, ID 83709


GUARD PUBLISHING COMPANY
PO BOX 10188
EUGENE, OR 97440-2188


GUARDADO JOSELITO L

9 CAPTAINS CT 8
MADISON, WI 53719


GUARDIAN
PO BOX 95101
CHICAGO, IL 60694-5101


GUARDIAN FOOD GROUP INC
9903 TITAN COURT 12
LITTLETON, CO 80125-9353


GUARDIAN LOCK INC
2017 E MAIN
BISMARCK, ND 58501


GUARDIAN OCCUPATIONAL SERVICES
PO BOX 740583
ORANGE CITY, FL 32774-0583


GUARDIAN PEST CONTROL INC
701 EAST FOURTH ST
DULUTH, MN 55805-2094


GUARDIPEE JOE L
8961 HICKORY PL
THORNTON, CO 80229


GUARINO AMANDA C
25511 SCHUBERT CIR
UNIT A
STEVENSON RANCH, CA 91381


GUARNERI JACKIE L
2230 7TH AVE 3
NORTH ST PAUL, MN 55109


GUARNEROS FELIPE
305 NW BURNSIDE ST
GRESHAM, OR 97030


GUASCO CELA SEGUNDO A
3249 NICOLLET AVE
MPLS, MN 55404


GUASTO JENETTE
3603 SOUTHRIDGE DR
2025
AUSTIN, TX 78704


GUATEMALA SILVERIO N
17125 SE POWELL BLVD

PORTLAND, OR 97236


GUAYLLAS ESTEBAN B
2418 MADISON ST
NE MINNEAPOLIS, MN 55418


GUAYLLAS ESTHER
447 FILLMORE ST NE
MINNEAPOLIS, MN 55413


GUBBELS HEATING AIR COND INC
1717 FALLS AVE
WATERLOO, IA 50701


GUBRUD BARBARA
8630 TRISTA LANE EAST
ST BONIFACIUS, MN 55375


GUBRUD SARA
16411 S 42ND PL
PHOENIX, AZ 85048


GUDDE KELSIE M
1911 EAST BROADWAY
SEDALIA, MO 65301


GUDERIAN ADAM D
314 11TH ST N
BRECKENRIDGE, MN 56520


GUDGEL LINDA C
PO BOX 265
PAWNEE, IL 62558


GUDRUN VASBY
3010 WEST DUBLIN
CHANDLER, AZ 85226


GUEDES DENISE R
6132 111TH AVE NORTH
CHAMPLIN, MN 55316


GUEDES TINA N
5817 73RD AVE N APT
MINNEAPOLIS, MN 55429


GUENTHER ANTHONY R
500 N SOMERSET TR
APT A
OLATHE, KS 66062

GUERECA ROMAN R
74 081 SAN MARINO WAY
PALM DESERT, CA 92260

GUERRA AARON
549 W TULARE AVE E
VISALIA, CA 93291

GUERRA ANTONIO
181 N LIBERTY
BOISE, ID 83704

GUERRA CARMEN J
1685 S MONACO PARKWAY
DENVER, CO 80224

GUERRA CHRISTINA
20610 WESTERN AVE
APT 8
TORRANCE, CA 90501

GUERRA KAYMEE S
5386 CLIFTON DR
MOUNDS VIEW, MN 55112

GUERRENA ANTONIO
6643 W SHANNON ST
CHANDLER, AZ 85226

GUERRERA MARCELA
1165 CHESTER ROAD
SPRINGDALE, OH 45246

GUERRERA MICHAEL
512 ANDERSON WAY
SAN GABRIEL, CA 91776

GUERRERO CARLENE
7596 N MONA LISA RD
5101
TUCSON, AZ 85741

GUERRERO EVELIO E
8312 ZANE AVE N 307
BROOKLYN PARK, MN 55443

GUERRERO JESUS
1909 S DEPEW
DENVER, CO 80219

GUERRERO JONATHON J
926 E NAVAJO RD
UNIT C
TUCSON, AZ 85719


GUERRERO JOSE
1846 PLACENTIA AVE
B
COSTA MESA, CA 92627


GUERRERO JOSE
826 S GARDEN ST
VISALIA, CA 93277


GUERRERO JOSE A
8294 E GREENWOOD
SAN GABRIEL, CA 91775


GUERRERO JUAN
8672 RAYMUS
ELK GROVE, CA 95875


GUERRERO MARIA
4545 PENNWOOD AVE
177
LAS VEGAS, NV 89102


GUERRERO MAYRA
11508 FOSTER RD
NORWALK, CA 90650


GUERRERO MOISES
25344 PENNSYLVANIA AVE SPC D3
LOMITA, CA 90717


GUERRERO SABRINA T
310 AUGUSTA ST
BAKERSFIELD, CA 93307


GUERRERO SIMON
420 MARKET ST
ALLENTOWN, PA 18103


GUERRERO STEPHANIE
2829 PENNY LN
MODESTO, CA 95354


GUERRERO STEPHANY M
2459 GREENCREST DR
BETHLEHEM, PA 18017

GUERRERO VALENTIN
1409 S STANDARD
7
SANTA ANA, CA 92707


GUERRERRO JENNY
18 BIRCHFIELD PLACE
PALM COAST, FL 32137


GUERRIDO JESUS
4327 WOODCREST DR APT 101 C
JANESVILLE, WI 53546


GUERRIERI KIM M
969 FARNHAM STREET
COLUMBUS, WI 53925


GUERTIN RACHAEL M
229 FALCON AVE
ST PAUL, MN 55119


GUERVA SUSANA
23007 54TH AVE W
MONTLAKE TERRACE, WA 98043


GUEST LORI R
676 N 12 TH
6
GROVER BEACH, CA 93433


GUEST SERVICES ROYALE
6619 N BROOKWOOD LN
PEORIA, IL 61614


GUESTHOUSE INTERNATIONAL
1308 NORTH 14TH STREET
LEESBURG, FL 34748


GUEVARA DAVINA
939 NORELLE ST
CHULA VISTA, CA 91910


GUEVARA DOLORES
18609 NAPA ST
NORTHRIDGE, CA 91325


GUEVARA ELVIA
6508 PINE AV
BELL, CA 90120


GUEVARA GABRIEL V

2118 SKYEVIEW GLEN
ESCONDIDO, CA 92027


GUEVARA LESLIE R
939 NORELLA ST
CHULA VISTA, CA 91910


GUEVARA RAMON
19237 BRYANT ST
2
NORTHRIDGE, CA 91324


GUEVARA SUSANA
23007 54TH AVE W
MONTLAKE TERRACW, WA 98043


GUFFEY JOHNATHON C
5821 JACKSON RD
FT MYERS, FL 33905


GUGLIELMO ASSOCIATES
PO BOX 41688
TUCSON, AZ 85717


GUIDA LANDSCAPE CONTRACTING IN
2325 S W IVORY ROAD
PORT ST LUCIE, FL 34953


GUIDE BOOK PUBLISHING
PO BOX 240430
BALLWIN, MO 63024


GUIDE PUBLISHING GROUP INC
2720 TAYLOR ST 450
SAN FRANCISCO, CA 94133


GUIDO ALBERTO
210 SOUTH SHELTON
SANTA ANA, CA 92703


GUILBE JAZMINE L
1915 GATEWOOD LANE
BETHLEHEM, PA 18018


GUILDAY ANNE E
1359 WEXFORD DR S
PALM HARBOR, FL 34683


GUILETTE KYLE E
2231 CTY S
STURGEON BAY, WI 54303

GUILFORD COUNTY
PO BOX 3328
GREENSBORO, NC 27402

GUILLEMETTE ALISON H
7301 RADIANT CIRCLE
ORLANDO, FL 32810-3129

GUILLEN DANIEL
1525 W WARNER AVENUE
SANTA ANA, CA 92704

GUILLEN ERIK
2117 FIRST AVE
NAPA, CA 94558

GUILLERM FIERRO
8426 VARIEL AVE
CANOGA PARK, CA 91304

GUILLERMO DELEON
1610 N MOONEY BLVD
VISALIA, CA 93291-2633

GUILLERMO ROMERO
632 DEL MONTE AVE
SOUTH SAN FRANCISC, CA 94080

GUINANSACA JOSE
2820 BLOOMINGTON AVE S
MINNEAPLOIS, MN 55407

GUINTO KIMBERLY V
1221 EDITH AVE
B
ALHAMBRA, CA 91803

GUIRACOCHA EDGAR J
2525 WILLIAMS DRIVE
APT 330
BURNSVILLE, MN 55337

GUITE DAVID J
418 HOWRY AVE
DELAND, FL 32720-5341

GUITERREZ ARCELIA R
2314 W ORCHID
85021, AZ 85021

GUITERREZ CAYETANO
3522 NORTON AVE
LOS ANGELES, CA 90018


GUITTARD CHOCOLATE COMPANY
DEPT 34305
PO BOX 39000
SAN FRANCISCO, CA 94139


GUITY RAFIK
914 CALIFORNIA AVE APT D
SANTA MONICA, CA 90403


GULF COAST EMERGENCY PHYSICIAN
PO BOX 12370
OKLAHOMA, OK 73157-2370


GULF COAST EMERGENCY PHYSICIAN
PO BOX 12370
OKLAHOMA CITY, OK 73157


GULF COAST HOSPITAL
13681 DOCTORS WAY
FT MYERS, FL 33912-4300


GULF COAST HOSPITAL
PO BOX 281520
ATLANTA, GA 30384


GULF COAST SIGNS SARASOTA INC
1713 NORTHGATE BLVD
SARASOTA, FL 34234


GULF COAST WATER CONDITIONING
10020 US HWY 19
PORT RICHEY, FL 34668


GULF COAST WATER CONDITIONING
13075 66TH STREET NORTH
LARGO, FL 33773


GULF PUBLISHIGN COMPANY INC
11470 OAKHURST ROAD
LARGO, FL 33774


GULF SHORE GASKET GUY
3032 SW 27TH CT
CAPE CORAL, FL 33914


GULF SOUTHERN MECH INC

13112 LYNN RD
TAMPA, FL 33625


GULF STATE SIGNS
1305 42ND STREET NW
WINTER HAVEN, FL 33881


GULF STATES PAPER CO
PO BOX 751241
CHARLOTTE, NC 28275


GULFCOAST FIRE SAFETY CO INC
9203 D KING PALM DR
TAMPA, FL 33605


GULFSTREAM MARKETING INC
3350 ULMERTON RD
SUITE 14
CLEARWATER, FL 33762


GULFSTREAM SCALE
7547 GARDEN RD
RIVIERA BEACH, FL 33404


GULICK NICOLE
220 S LOCUST ST
PAULS VALLEY, OK 73075


GULL LAKE GLASS INC
18441 STATE HIGHWAY 371
BRAINERD, MN 56401


GULL ROAD MEDICAL PRACTICE
1820 SHAFFER
KALAMAZOO, MI 49048-1604


GULLETTE CAITLIN
226 W LAWRENCE RD
PHOENIX, AZ 85013


GULLEY LINDSAY M
1009 SOUTH HOLMEN DR
HOLMEN, WI 54636


GULLIC KALYN J
644 12TH STREET NE
MASON CITY, IA 50401


GULLICKSON DAWN M
3825 PORTAGE ROAD 8
MADISON, WI 53704

GUMASKAS SHAUN
1300 SARATOGA AVE
VENTURA, CA 93003


GUMMERSON GAIL E
1301 FRANK ST APT 12
GALESBURG, IL 61401


GUNDERSEN AMANDA C
10540 CLEAR LAKE LOOP 128
FT MYERS, FL 33908


GUNDERSEN CLINIC LTD
PO BOX 4020
LACROSSE, WI 54602-4020


GUNDERSEN LUTHERAN MED CENTER
1900 SOUTH AVENUE
LACROSSE, WI 54603


GUNDERSON AMY R
1202 2ND ST NE
MASON CITY, IA 50401


GUNDERSON KIRSTEN M
2854 DEER RUN
GARFIELD, MN 56332


GUNDERSON MICHELLE E
7820 GRANT LANE
OVERLAND PARK, KS 66204


GUNDROS SHIRLEY
6631 MARKLEY WY
CARMICHAEL, CA 95608


GUNDRUM BRIANA M
N5823 SQUAW CREEK RD
BLACK RIVER FALLS, WI 54615


GUNDRUM LEAH R
N5823 SQUAW CREEK RD
BLACK RIVER FALLS, WI 54615


GUNEKEN ALI G
3931 HECKTOWN RD
BETHLEHEM, PA 18020


GUNGER ERICA L

32547 GERE LN
SORRENTO, FL 32776


GUNTER JAMIE P
202 W LINDBERG
SPRINGFIELD, MO 65807


GUNTER KENNETH L
1816 4TH ST NW APT
WINTER HAVEN, FL 33881


GUNTER TREE SERVICE
6308 LUCRETIA AVENUE
MIRA LOMA, CA 91752


GUNTHER FLAME A
12525 GLENHURST AVE APT 1
BURNSVILLE, MN 55337


GUNTHER JAMIE P
4534 RUNNING W DRIVE
APT 301
GILLETTE, WY 82718


GUPTON ROBERT O
4380 MORNING SUN AVE APT 9
COLORADO SPRINGS, CO 80918


GURLEY MADISON
2807 WEST 67TH ST
TULSA, OK 74132


GURMU SIMEGN N
3050 OLD HIGHWAY 8 APT 317
ROSEVILLE, MN 55113


GURNEY J BUSH INC
PO BOX 21398
INDIANAPOLIS, IN 46221


GURR MARLU
1573 E ROLLING GREEN DR
DRAPER, UT 84020


GURSTEL CHARGO PA
6681 COUNTRY CLUB
GOLDEN VALLEY, MN 55427


GURULE DAVID
1541 W SAN BERNADINO
5

COVINA, CA 91790


GURULE JOSHUA
1541 W SAN BERNANDINO
WEST COVINA, CA 91790


GURULE MARGARET
10326 WESTERN AV
DOWNEY, CA 90241


Gus P Kever
400 Fairview
Ponca City, OK 74602


GUS THE CLEANER
421 SUTRO CT
HEMET, CA 92544


GUSKE JENNIFER L
100 HILLCREST TRAILER COURT
TAYLORVILLE, IL 62568


GUSMAN JOSE
39 COUNTRY BROOK LOOP
SAN RAMON, CA 94583


GUSMUS ELECTRICAL CONT LLC
1750 TRANSPORT AVE
MEMPHIS, TN 38116-2410


GUST ROSENFELD P L C
201 E WASHINGTON SUITE 800
PHOENIX, AZ 85004-7422


GUSTA GEORGE T
400 LINDALE LANE NE
MARION, IA 52302


GUSTAFSON AMBER M
16400 LIMERICK LANE
MINNETONKA, MN 55345


GUSTAFSON BRITTANY A
37624 EAGLEWOOD AVE
NORTH BRANCH, MN 55056


GUSTAFSON DOUGLAS J
215 17TH ST W
HASTINGS, MN 55033

GUSTAFSON JACOB S
1655 SUBURBAN AVE
ST PAUL, MN 55106


GUSTAVO RUIZ
607 E 405 S
LAYTON, UT 84041


GUSTAVSSON CARL
240 SAINT CHARLES AVENUE
SAN FRANCISCO, CA 94132


GUSTS HEIDI J
904 BRYANT ST
APT 2
ALEXANDRIA, MN 56308


GUTENBERGER KYLE F
609 S TELULAH AVE
APPLETON, WI 54915


GUTERDING KIM
8083 SUNRISE EAST WAY
46
CITRUS HEIGHTS, CA 95610


GUTH ELECTRIC INC
PO BOX 387
NORTHFIELD, MN 55057


GUTHEIL ROBERT D
24420 PINE RIDGE
ASTOR, FL 32102


GUTHERIDGE DAVID M
2911 7TH AVE N 202
ANOKA, MN 55303


GUTHRIE BARBARA J
1317 2ND STREET NW
MASON CITY, IA 50401


GUTIERRES JOSE
7308 W GEORGIA AVE
GLENDALE, AZ 85303


GUTIERRES NANCY
2526 POLKS ST NE
MINNEAPOLIS, MN 55418


GUTIERREZ ABUNDIO M

3339 5TH AVE S
MINNEAPOLIS, MN 55408


GUTIERREZ AIDA
4347 W ELKHORN AVE
VISALIA, CA 93277


GUTIERREZ ALEXANDER
12508 GENESEE AVE
APPLE VALLEY, MN 55124


GUTIERREZ ALEXANDRO F
54 ROSARITA DR
SALINAS, CA 93906


GUTIERREZ ALFREDO F
3503 W 4700 S
WEST VALLEY, UT 84118


GUTIERREZ BERNARDO
4175 NEIL RD C 12
RENO, NV 89502


GUTIERREZ CARLOS
12769 MATTESON AVENUE
7
LOS ANGELES, CA 90066


GUTIERREZ CARLOS
2217 CYPRESS WAY  25
MADISON, WI 53713


GUTIERREZ CEARRA
8800 STARCREST 76
SAN ANTONIO, TX 78217


GUTIERREZ CELSO E
10248 AURORA FIELD
SAN ANTONIO, TX 78245


GUTIERREZ CESAR
752 W 20TH ST
APT A
COSTA MESA, CA 92627


GUTIERREZ DAISY
1631 MADRID ST
14
SALINAS, CA 93906


GUTIERREZ DANIEL R

PO BOX 10048
INGLEWOOD, CA 90304


GUTIERREZ DENISE V
1263 BARBIZON LN
NAPLES, FL 34104


GUTIERREZ ERICK A
12393 DRAKE ST N WEST
COOM RAPIDS, MN 55448


GUTIERREZ FRANCISCO
14121 PRISCILLA ST
LA MIRADA, CA 90638


GUTIERREZ GERARRDO
896 MOFFAT
SIMI VALLEY, CA 93065


GUTIERREZ GUILLERMO
4652 4TH AVE S
MINNEAPOLIS, MN 55419


GUTIERREZ HECTOR G
5916 BOLIVIA DR
BUENA PARK, CA 90620


GUTIERREZ HORACIO
4821 WEST 52ND AVE
APT 11C
DENVER, CO 80212


GUTIERREZ JANELLE
815 MONTVIEW DR
ESCONDIDO, CA 92025


GUTIERREZ JESUS
18803 E VINE AVE
ORANGE, CA 92869


GUTIERREZ JORGE
2132 HOUSTON
D
NORMAN, OK 73072


GUTIERREZ JOSE
1258 E ELMA STREET
ONTARIO, CA 91764


GUTIERREZ JOSE
730 S LION

SANTA ANA, CA 92705

GUTIERREZ JOSE LUIS
1451 FOURTH ST
SIMI VALLEY, CA 93065

GUTIERREZ JOSE M
49188 PLUMA GRIS
COACHELLA, CA 92236

GUTIERREZ JOSEPH
8827 TWIN CREEK FARM RD
CONVERSE, TX 78109

GUTIERREZ JR GERARDO
896 MOFFATT CIR
SIMI VALLEY, CA 93065

GUTIERREZ JUAN
3522 S NORTON AVENUE
LOS ANGELES, CA 90018

GUTIERREZ JUAN
6240 MARTIN LUTHER KING BLVD
SACRAMENTO, CA 95824

GUTIERREZ LUIS
1501 MONUMENT BLVD
CONCORD, CA 94520

GUTIERREZ LYDIA B
5613 LAKE MICHIGAN DR
FAIRFIELD, OH 45014

GUTIERREZ MANUEL
3644 SADDLE CREEK CT
LAS VEGAS, NV 89147

GUTIERREZ MARCELA
8736 EDWIN ST
RANCHO CUC , CA 91730

GUTIERREZ MARIA
3307 54TH ST W
LEHIGH ACRES, FL 33971

GUTIERREZ MONICA L
333 E LAKEWOOD BLVD LOT 126
HOLLAND, MI 49424

GUTIERREZ NICKIE L
557 JULIE DRIVE
LAYTON, UT 84041


GUTIERREZ NOBERTA
1125 DEL ORO WAY
GILROY, CA 95020


GUTIERREZ NORBERTA
1125 DEL ORO WAY
GILROY, CA 95020


GUTIERREZ PABLO
3978 GRAND ST
CORONA, CA 92879


GUTIERREZ PEDRO
11690 DUBLIN GREEN DR
DUBLIN, CA 94568


GUTIERREZ PEDRO
13319 FLORWOOD AVE
HAWTHORNE, CA 90250


GUTIERREZ RIGOBERTO
31398 LOS RIOS ST
SAN JUAN CAPISTRAN, CA 92675


GUTIERREZ ROBERTO N
2414 SHORELINE DR
NAPA, CA 94558


GUTIERREZ SANDRA
18803 E VINE AVE
ORANGE, CA 92869


GUTIERREZ SAULO
1308 S SAN ANTONIIO AVE
PAMONA, CA 91766


GUTKNECHT COREY T
751 HERON DRIVE APT OO3
MANKATO, MN 56001


GUTKNECHT JONATHAN G
905 N 6TH ST
BISMARCK, ND 58501-3922


GUTKNECHT TASHA M
716 W SWEET LOT 1
BISMARCK, ND 58504-5338

GUTSTEIN MATTHEW P
335 HILLVIEW DR
NAZARETH, PA 18064


GUTTER GUY
1130 NE DIXIE HWY
JENSEN BEACH, FL 34957


GUY YOUNGDELL PAINTING
723 SOUTH 125 WEST
LAYTON UT 84041
GUY YOUNGDELL


GUYER RANDY L
1060 PINEAPPLE WAY
KISSIMMEE, FL 34741


GUYNN KATHERYNE R
4312 66TH STREET
URBANDALE, IA 50322


GUYON GENERAL MAINTENANCE
914 MOFFATT CIRCLE
SIMI VALLEY, CA 93065


GUYS ICE MACHINE SERV INC
PO BOX 1817
CLEARWATER, FL 33757-1817


GUYS ICE MACHINE SERVICE INC
PO BOX 1817
CLEARWATER, FL 33757-1817


GUZA ROBERT W
N283 COUNTY ROAD J
MERRILLAN, WI 54754


GUZAK VICTORIA R
3415 LOVELAND BLVD
PORT CHARLOTTE, FL 33980-8746


GUZMAN ABRAHAM
450 VIRGINIA AVENUE
SALINAS, CA 93907


GUZMAN ADIANYS
259 CRANBROOK ST
KISSIMMEE, FL 32758

GUZMAN BERNABE G
3325 NICOLLET AVE 102
MINNEAPOLIS, MN 55408


GUZMAN CARBAJAL LORENZO
710 20TH AVE APT 11
APARTMENT 4
CORALVILLE, IA 52241


GUZMAN CRUZ FERNANDO
3532 BRYANT AVE S
MINNEAPOLIS, MN 55408


GUZMAN DARWIN O
2113 5TN ST NE
MNPL, MN 55418


GUZMAN ERIK A
1121 67TH AVENUE NORTH 303
BROOKLYN CENTER, MN 55430


GUZMAN EUGENIO
486 MORELLO AVE
209
MARTINEZ, CA 94553


GUZMAN FREDRICA M
7300 W IRLO BRONSON HWY
ORLANDO, FL 34747


GUZMAN HECTOR
270 E MAIN ST
EVANSVILLE, WI 53536


GUZMAN HUGO
231 3/4 W 7TH ST
MONTEBELLO, CA 90640


GUZMAN IGNACIO
3825 PACHECO BLVD
MARTINEZ, CA 94553


GUZMAN IGNACIO
4160 VALLEY AVENUE
MARTINEZ, CA 94553


GUZMAN ISSAC A
3905 W CASS ST
TAMPA, FL 33609


GUZMAN JOEL

90 COBURN CT
SAN JOSE, CA 95039


GUZMAN JOSE
5038 SW 208TH TERRACE
ALOHA, OR 97007


GUZMAN LAURA
1940 NW 82 ND ST
APT 5
CLIVE, IA 50325


GUZMAN MARCO
5825 LUDELL STREET
BELL GARDENS, CA 90201


GUZMAN MIGUEL
8552 PARK ST
BELLFLOWER, CA 90706


GUZMAN MIGUEL A
437 W PENNSYVANIA DR
TUCSON, AZ 85714


GUZMAN OSCAR
7010 PRINCEVALLE R
GILROY, CA 95020


GUZMAN PABLO
958 BOSTON WAY
CORALVILLE, IA 52241


GUZMAN RITA P
10500 CLEAR LAKE LOOP 101
FT MYERS, FL 33908


GUZMAN SERGIO G
3032 PILLSBURY AVE 102
MINNEAPOLIS, MN 55408


GUZMAN YOKO L
3055 LYNWOOD RD
LYNWOOD, CA 90262


GW COBB COMPANY
3914 BROADWAY AVE
CLEVELAND, OH 44115


GW PLUMBING SERVICE INC
PO BOX 648
BOULDER JUCTION, WI 54512-0648

GW PRO CLEANING
GLEN WICK
PO BOX 47
MERRILLAN, WI 54754


GWENDOLYN SIMPSON
13470 OLD HWY 49 84
GULFPORT, MS 39503


GYPSY MEDRANO
1715 E DOUGLAS AVE APT P
VISALIA, CA 93292


GYPSY ZAYAS
8124 STRUB AVENUE
WHITTIER, CA 90602


GYURA VALERIE J
804 EAST JEFFERSON ST
IOWA CITY, IA 52240


H A BALTON SIGN CO LLC
PO BOX 111065
MEMPHIS, TN 38111-1065


H A MAINTENANCE
6308 S TIMPANOGOS WAY
TAYLORSVILLE UT 84084
H A MAINTENANCE


H A STEEN INDUSTRIES INC
STEEN OUTDOOR ADVERTISING
3201 SOUTH 26TH STREET
PHILADELPHIA, PA 19145


H A THOMPSON SONS INC
PO Box 1195 911 S 9TH
BISMARCK, ND 58502


H AND R SIGNS FLAGS INC
141 CLEAR LAKE RD
COCOA, FL 32922


H B PARKING LOT MAINT
2401 JASPER AVE
FORT MYERS, FL 33902


H C ADVERTISING
PO BOX 3000
SAN DIEGO, CA 92163

H C BRILL COMPANY
PO BOX 920077
ATLANTA, GA 30392-0077


H D FIRE EXTINGUISHER CO
766 LAKEHURST ROAD
BROWN MILLS, NJ 08015


H E NEUMANN CO
PO BOX 6208
WHEELING, WV 26003


H E SALES
298 E 750 SOUTH
FARMINGTON, UT 84025


H E STARK COLLECTION AGENCY
PO Box 45710
MADISON, WI 53744-5710


H H BOILER REPAIRING HEATI
1159 SOUTH RICHARDS ST
SALT LAKE CITY, UT 84101


H H ENVIRONMENTAL
1408 SW CEMETERY ROAD
OAK GROVE, MO 64075


H H FOODSERVICE
BOX 494
WEST UNION, IA 52175


H H Paramedical Services Inc
David Hunt
1031 Greystone Park
Jackson, TN 38305


H H RESTAURANT SERVICES
473 RIVER VIEW DR
SAN JOSE, CA 95111


H H S LLC
PO BOX 1407
SOUTHAVEN, MS 38671


H HC SALES
8944 H STREET
OMAHA, NE 68127

H J MARTIN SON INC
320 SOUTH MILITARY AVE
GREEN BAY, WI 54303


H J PERTZBORN PLBG HTG CORP
802 JOHN NOLEN RD
MADISON, WI 53713


H J SERCURITY SYSTEMS INC
457 HYATT ST
AVENEL, NJ 07001


H J SHUMAN ENTERPRISES
PO Box 951
DUBLIN, PA 18917


H KENT HOLLINS
PO BOX 4586
TOPEKA, KS 66604-0586


H L CONSTRUCTION LLC
1311 9TH STREET
MILFORD, IA 51351


H L GRAVES AIR COND INC
12165 METRO PARKWAY SUITE 7
FT MEYERS, FL 33966


H NAGEL SON CO INC
2428 CENTRAL PARKWAY
CINCINNATI, OH 45214


H O DISTRIBUTION INC
325 OSBORNE DRIVE
FAIRFIELD, OH 45014


H R DIRECT INC
PO BOX 452019
SUNRISE, FL 33345-2019


H R HOME AUTOMATION
155 YORK ROAD
WARMINSTER, PA 18974


H R MAINTENANCE SERVICES INC
PO BOX 665
TREXLERTOWN, PA 18087-0665


H R SERVICE INC
5640 DISTRICT BL 108
BAKERSFIELD, CA 93313

H S A BANK
PO Box 939
SHEBOYGAN, WI 53082-0939


H S POSTERS INC
PO BOX 5263
ENGLEWOOD, CO 80155


H W DISTRIBUTING CO INC
5640 SUMMER AVE
MEMPHIS, TN 38134


H W DISTRIBUTING CO INC
7730 TRINITY ROAD SUITE 125 B
CORDOVA, TN 38018


H2O CARPET CLEANING
510 CZERNY ST
TRACY, CA 95376


H2O DEPOT
1224 SUNSHINE TREE BLVD
LONGWOOD, FL 32779


H2O SPRINKLER SYSTEMS
PO BOX 2325
FARGO, ND 58108


H2O4U
2500 B ST
S SIOUX CITY, NE 68776


HA GUDEN CO INC
99 RAYNOR AVE
RONKONKOMA, NY 11779


HAACKE STEPHANIE D
4224 SPRUCE HILL DR
CEDAR FALLS, IA 50613


HAAG FOODS INC
300 HAAG STREET
BREESE, IL 62230


HAAG MARILYNN A
9100 NORTHWOOD PKWY N
NEW HOPE, MN 55427


HAAS CONSTRUCTION

3025 WELDON ROAD
ROCKFORD, IL 61102


HAAS DAVID R
13415 35TH AVE N
PLYMOUTH, MN 55441


HAAS LAURA A
9850 19TH ST 28
ALTA LOMA, CA 91737


HAASE ASHLEY N
2970 HIGHWAY 10
MOUNDSVIEW, MN 55112


HAASE JEAN M
3221 MONTREAL ST 5
BISMARCK, ND 58503-0425


HAASE NICK C
19741 LOMBARDY LN
YORBA LINDA, CA 92886


HAAVIG JOSHUA A
2119 COUNTY RD 5 NE
MILTONA, MN 56354


HAB BPT
325 A NORTH POTTSTOWN PIKE
EXTON, PA 19341


HAB BPT
PO BOX 915
BANGOR, PA 18013-0915


HAB DLT
Berkheimer
PO Box 995
Bangor, PA 18013-0995


HAB DLT
PO BOX 995
BANGOR, PA 18013-0995


HAB DLT BERKHEIMER ASSOCIATION
50 N SEVENTH STREET
BANGOR, PA 18013-1798


HAB EIT
PO BOX 900
BANGOR, PA 18013-0900

HAB EIT STORE 1145
PO BOX 900
BANGOR, PA 18013-0900


HAB EIT STORE 1228
PO Box 900
BANGOR, PA 18013-0900


HAB LST
PO BOX 906
BAMGOR, PA 18013-0900


HAB OPT
PO BOX 906
BANGOR, PA 18013-0906


HAB OPT BERKHEIMER ASSOCIATES
PO Box 906
BANGOR, PA 18013-0906


HABERKORN KIMBERLY J
1575 ROSS AVE
ST PAUL, MN 55106


Haberkraft Inc
James L Kraft
Route 4 Box 311 B
Ellensburg, WA 98926


HABERMANN MICHAEL R
5423 35TH AVE
KENOSHA, WI 53144


HABHAB JEREMIE D
1800 WATROUS 11B
DES MOINES, IA 50315


HABITAT PASSTHROUGH
3510 KIMBALL AVE
WATERLOO, IA 50702


HABLITZEL DONALD J
1088 S SAINT TROPEZ AVE
ANAHEIM HILLS, CA 92808


HABTEMARIAM HANNA M
2570 BEDFORD CT
MENDOTA HEIGHT, MN 55120

HACHEM PETER K
6022 NW 53RD CT
OCALA, FL 34482


HACHT CINDY S
PO BOX 85
BONITA SPRINGS, FL 34133


Hacienda Center II LLC
c/o Virginia Formico Satariano
BP Management Inc
753 E El Camino Real
Sunnyvale, CA 94087


HACK KATHRYN
5832 PORTAGE ROAD
MADISON, WI 53718


HACKENBERG RACHEL A
3821 VILLAGE RD SOUTH APT E
CS, CO 80917


Hacker Braly LLP
re Jean Paige
Attn Jeffrey A Hacker
26650 The Old Road Suite 201
Valencia, CA 91381


HACKETT AZAD
715 S RAMONA
CORONA, CA 92879


HACKETT YASAMINE D
PO BOX 1471
CORONA, CA 92878


HACKLEY HOSPITAL
C/O MICHAEL A SPOELMAN
ATTY AT LAW
MUSKEGON, MI 49443


HACKLEY HOSPITAL
PO BOX 3302
MUSKEGON, MI 49443


HADACEK ERICKA M
1109 BUDDY HOLLY PL
CLEAR LAKE, IA 50428


HADDEN ANDREW S
127 BIRCHWOOD DR
PALM COAST, FL 32137

HADDOCK JAY H
9015 W 49TH PLACE
ARVADA, CO 80002


HADFIELD KELLY
1324 EAST 5985 SOUTH
SALT LAKE, UT 84121


HADLEY BRITTANY
58 1/2 OAK ST
VENTURA, CA 93001


HADLEY HELEN E
5529 HAZELBROOK AVE
LAKEWOOD, CA 90712


HADLEY MICHAEL H C
5027 NORTH WEST ROTAMER RD
MILTON, WI 53563


HADLEYS OFFICE PROD INC
PO BOX 1326
WAUSAU, WI 54402-1326


HAEDIKE JOANNA S
17381 CO RD 6
PLYMOUTH, MN 55447


HAESSIG CHRISTOPHER A
929 4TH STREET SOUTH
LACROSSE, WI 54601


HAFDAL JANE E
555 E LK GENEVA RD NE
ALEXANDRIA, MN 56308


HAFERMAN WATER CONDITIONING
12142 12TH AVE S
BURNSVILLE, MN 55337


HAFFTEN SHARON M
4275 LAKE SARAH RD
MAPLE PLAIN, MN 55359


HAFLER DIANA L
PO BOX6253
LAKE WORTH, FL 33466


HAFLEY PATRICIA

716 ELIZABETH STREET
ILLIOPOLIS, IL 62539


HAFNER KAELA M
PO BOX 1262
DETROIT LAKES, MN 56502-1262


HAGAR RESTAURANT SERVICE INC
1229 W MAIN
OKLAHOMA CITY, OK 73106


HAGAR RESTAURANT SERVICE INC
1229 W MAIN
OAKLAHOMA CITY, OK 73106


HAGBLOM LINDY A
4727 57 TH AVE N
CRYSTAL, MN 55429


HAGE REGAN M
1700 SAGER AVE
WATERLOO, IA 50701


HAGEL MONTE P
1610 N 23RD ST APT 3
BISMARCK, ND 58501-6598


Hagen Associates Constructio
PO BOX 1165
426 Adams Ave
Albert Lea, MN 56007


HAGEN BRANDI L
13500 720TH AVE
TWIN LAKES, MN 56089


HAGEN JEFF L
538 WILLOW DRIVE
ALEXANDRIA, MN 56308


HAGENAAR STANLEY
2258 CHARDONNAY COURT WEST
APT 303
KISSIMMEE, FL 34741


HAGENESS KRISTINE K
1110 MARQUETTE STREET
EAU CLAIRE, WI 54703


HAGER JOE
1609 3RD AVE NW APT 24

MOORHEAD, MN 56529


HAGER MICHAEL
253 N STEVENS
ORANGE, CA 92868


HAGER TIFFANY E
538 OVERHILL DR
SAN ANTONIO, TX 78228


HAGEROTT TARREN LEE P
3191 33RD AVE
MANDAN, ND 58554-0269


HAGGARD RUSSELL J
711 AUTUMN WINDS DRIVE
COLLIERVILLE, TN 38017


HAGGINS MONIQUE R
3855 KIPLING AVENUE
MEMPHIS, TN 38128


HAGMAN CHRIS A
10931 FOLEY BLVD NW
COON RAPIDS, MN 55433


HAGSTROM GINA M
1216 6TH AVE NE
BRAINERD, MN 56476


HAGSTROM LORA L
1253 WITHAM
MUSKEGON, MI 49445


HAHN ADAM M
3953 MALAYA COURT
DENVER, CO 80249


HAHN AMANDA
3377 MONTEZUMA WAY
SPARKS, NV 89434


HAHN KERCHEVAL INC
3090 TIMBER BLUFF TRAIL
DECATUR, IL 62521


HAHN LISA L
2282 TROPICAL WAY
JENSEN BEACH, FL 34957

HAHN RACHEL
1050 NEVADA ST
RENO, NV 89503


HAHN RYAN
1210 CEDARWOOD DR
SANTA ROSA, CA 95401


HAHN SHEREE L
2230 MORENO AVE
FORT MYERS, FL 33901


HAHN TAYLOR
8018 ALTAVAN AVE
LOS ANGELES, CA 90045


HAHNER ANDREW
8220 W LAUREL PLACE E
LITTLETON, CO 80127


HAHNFELDT CHRISTOPHER A
2832 BEAM LANE
EAGAN, MN 55121


HAIDER CRISTINE
3127 PLEASANT AVE S 103
MINNEAPOLIS, MN 55408


HAIDER DUSTIN R
27844 COUNTY ROAD 36
AITKIN, MN 56431


HAILIE SIEVEN
948 VINERIDGE RUN APT 307
ALTAMONTE SPRINGS, FL 32714


HAIMA ELIZABETH
15537 LILAC DR
EDEN PRAIRIE, MN 55347


HAINER JOSHUA M
575 ROSEMONT
GALESBURG, MI 49053


HAINES CITY FIRE EXTING INC
PO BOX 1699
WINTERHAVEN, FL 33882


HAINES JENNACA L
776000 150TH STREET
ALBERT LEA, MN 56007

HAINSTOCK PATRICIA D
1510 YUMA ST 106
COLORADO SPRINGS, CO 80909

Hajoca Corporation
Dept LA 21143
Pasadena, CA 91185-1143

HAKE JAMIE P
1809 GLENWOOD DR
JEFFERSON CITY, MO 65109

HAKE JON H
8744 STEARNS
OVERLAND PARK, KS 66214

HAKSETH HOLT J
1661 WYNDHAM PLACE
HASTINGS, MN 55033

HAKSETH HUGH I
1661 WYNDHAM PL
HASTINGS, MN 55033

HAL PUBLISHING
PO BOX 11111
GOLDSBORO, NC 27532

HAL SYSTEMS INC
PO BOX 1015
NEWNAN, GA 30264

HAL WREN
350 OXFORD ST APT 23
CHULA VISTA, CA 91911

HALAMKA JR RICHARD C
119 MAIN ST APT 9
BLACK RIVER FALLS, WI 54615

HALBACH NIKKI R
1101 HILLSIDE STREET
HASTINGS, MN 55033

HALCOMB CASSANDRA E
766 SW BYRON STREET
PORT ST LUCIE, FL 34983

HALCOMB CHRISTOPHER B

544 SIDNEY DRIVE
LAKE HELEN, FL 32744


HALDAS MARKET
2201 SILVERSIDE RD
ATTN JOHN P ELEUTHERIA
WILMINGTON, DE 19810


HALDEMAN DEREK
885 CAMELLIA LN
WAYLAND, MI 49348


HALDI BRANDY
1885 N GRANT
SPRINGFIELD, MO 65803


HALE ANGELA R
1754 SUGARLOAF
MEMPHIS, TN 38108


HALE JAMIE L
5229 SILVERARROW DR
RANCHO PALOS VERDE, CA 90275


HALE LAURIE C
1140 MYAKKA DRIVE
NORTH FORT MYERS, FL 33917


HALE LINDA L
3100 74TH ST W
LEHIGH ACRES, FL 33971


HALE MICHAEL A
9624 COLUMBUS AVENUE SOUTH
BLOOMINGTON, MN 55420


HALE SKEMP HANSEN SKEMP SLEI
PO BOX 1927
LA CROSSE, WI 54602-1927


HALE STEVEN J
WEST 36TH STREET
APT 405
SEDALIA, MO 65301


HALEY GARDNER
4225 BAIN AVE
SANTA CRUZ, CA 95062


HALEY JESSICA S
12 ACOM STREET

HAMPTON, CA 92366


HALF PINT PARTIES
3510 VALLEY ST NR
MINNEAPOLIS, MN 55418


HALFON JUANITA
7447 W 85TH ST
L A , CA 90045


HALFTIME PRODUCTS INC
PO BOX 2051
ARLINGTON, TX 76004


HALIFAX LINENS
PO BOX 129
ROANOKE RAPIDS, NC 27870


HALL ALYSSA L
394 WESTWIND CRT
LAKE MARY, FL 32746-6003


HALL ANTHONY J
537 COLLEGE AVE NE APT 1
GRAND RAPIDS, MI 49503


HALL ARIANNA P
1208 FAIRWAY DR
ATWATER, CA 95301


HALL BRETT A
25931 LILIAC RD
SEDALIA, MO 65301


HALL BRIANNE A
20908 W 116TH TERRACE
OLATHE, KS 66061


HALL CAROLYN S
PO BOX 6254
SUN VALLEY, ID 83354


HALL CASSAUNDRA D
1602 W SEABROOK
TUCSON, AZ 85705


HALL CATHY
16564 SE 103RD AVE RD
SUMMERFIELD, FL 34491

HALL CHRISTINE E
713 GARDENIA AVE
FT PIERCE, FL 34982


HALL CODY J
777 4TH AVE APT B
MARION, IA 52302


HALL DARRYL B
55 SOTA PL
SAN RAMON, CA 94583


HALL DAVID J
374 EAST 1500 SOUTH
BOUNTIFUL, UT 84010


HALL DEANNE N
35 PINELYNN DR
PALM COAST, FL 32164


HALL EDITH Y
2423 CENTENNIAL BV
LEESBURG, FL 34748


HALL EMILIE N
3709 EAST SAN MIGUEL 50
COLORADO SPRINGS, CO 80909


HALL ERICA P
7701 MOONSTONE LN
BISMARCK, ND 58503-6835


HALL JAMES
2105 CHRYSLER DR 3
MODESTO, CA 93550


HALL JENNIFER C
14715 SANDY RIDGE RD
LAKE ELIZABETH, CA 93532


HALL KATIE E
1735 BRANTLEY ROAD APT 116
FORT MYERS, FL 33907


HALL KELLYE G
720 MAYWOOD AVE
MANKATO, MN 56001


HALL KRISTIE A
4740 KELLY DR
WEST PALM BEACH, FL 33415

HALL LAUREN E
1111 JEFFERSON ST
APT A
JEFFERSON CITY, MO 65101


HALL LISA G
7000 B IVORY KEY CT
AUSTIN, TX 78745


HALL LISA M
4040 CROSSWAY
APT 4
WATERLOO, IA 50701


HALL LIZA R
391 E 19TH SR 1
MPLS, MN 55404


HALL MALLORY L
1438 ROYAL OAK CT
DEWITT, IA 52742


HALL MAURICE R
8503 SANDPIPER RIDGE AVE
TAMPA, FL 33647


HALL MD
PO BOX 634065
CINCINNATI, OH 45263-4065


HALL MELISSA H
513 N SATURN AVE
CLEARWATER, FL 33755


HALL MICHAEL
783 UPPER ELGIN RIVER RD
ELGIN, TX 78021


HALL MISTY M
730 EAST 60TH
MINNEAPOLIS, MN 55419


HALL PATRICIA A
29 MILTON STREET
FEASTERVILLE, PA 19053


HALL RICHARD G
7500 LYNCREST ST
NOTH PORT, FL 34287

Hall Sago Marketing
7221 Vaugh Mill Rd
Louisville, KY 40228


HALL SARA A
3213 CENTER STREET
BETHLEHEM, PA 18017


HALL TAYLOR B
5151 N CEDAR AVE APT F137
FRESNO, CA 93740


HALL TIANA J
460 TIFFANY DRIVE
HASTINGS, MN 55033


HALL TIMMERLY S
612 NE HOWARD
APT 4
LEE SUMMIT, MO 64063


HALL TONYA
6168 HUCKLEBERRY LANE
LIBERTY TOWNSHIP, OH 45011


HALL VIVIAN M
607 9TH AVE
CORALVILLE, IA 52241


HALLAM NICOLE M
3149 E ANGELA DR
PHOENIX, AZ 85032


HALLEH ENTEKHABI
330 BUCKINGHAM WAY APT 202
SAN FRANCISCO, CA 94132


HALLER SARAH J
7535 EATON ST
PRAIRIE VILLAGE, KS 66208


HALLMAN MARK A
1168 C SOUTH CEDAR CREST BLVD
ALLENTOWN, PA 18103


HALLMARK EQUIPMENT
11040 MONTEREY ROAD
MORGAN HILL, CA 95037-9362


HALLMARK JOSHUA T

308 SW 47TH TERRACE APT 1
308 SW 47TH TERRACE APT 1
CAPE CORAL, FL 33909


HALLMARK KRISTYL M
308 SW 47TH TERRACE 1
CAPE CORAL, FL 33914


HALLORAN BETHANY
5810 CLUB LANE
EXCELISOR, MN 55331


HALLS PROFESSIONAL LANDSCAPIN
and LAWN SERVICE INC
1574 LANEY DRIVE
Palm Harbor, FL 34683


HALLS VACUUM CENTER INC
2095 JEFFERSON DAVIS HWY
FREDERICKSBURG, VA 22401


HALLSEGO MARKETING
7221 VAUGHN MILL ROAD
LOUISVILLE, KY 40228


HALLWAY PLUMBING DARIN
SERVICE
25013 HIGHSPRING AVE
NEWHALL, CA 91321


HALLY SCOTT R
5050 HARVEY RD
BETHLEHEM, PA 18020


Halo Branded Solutions
5140 Paysphere Circle
Chicago, IL 60674


HALSETH MITCH W
1130 23RD STREET SOUTH
FARGO, ND 58103-2955


HALSTED MAX N
1703 TATLOR AVE
MARSHALLTOWN, IA 50158


HALTERMAN GREG W
4520 95 TH ST
URBANDALE, IA 50322


HALVERSON JOY S

125 OAK GROVE ST APT 303
MINNEAPOLIS, MN 55403


HALVERSON KAITLIN R
1203 W CAMPUS DRIVE
BRAINERD, MN 56401


HALVERSON MARCUS S
2706 14TH ST SOUTH
MOORHEAD,, MN 56560


HALVERSON PLUMBING INC
180 GEBHARDT RD
BLACK RIVER FALLS, WI 54615-9100


HALVORSON JOSHUA D
2833 135TH CIRCLE
ANDOVER, MN 55304


HAMAD ADEL M
6538 N MITRE AVE
FRESNO, CA 93722


HAMAD CHRISTINA D
3702 MT PLEASANT
BURLINGTON, IA 52601


HAMADA ALLYSON
3343 S 3040 E
SLC, UT 84109


HAMADA CHELSEA
3343 S 3040 E
SALT LAKE CITY, UT 84109


HAMADA RAYCHEL
3343 S 3040 E
SLC, UT 84109


HAMADA SHERI
3343 S 3040 E
SLC, UT 84109


HAMAKER EVA S
2225 LOCUST
ST JOSEPH, MO 64503


HAMALAINEN PAMELA S
4356 CARVER ST
LAKE WORTH, FL 33461

HAMANN RAMANTHA L
1103 8TH AVE N E
BRAINERD, MN 56401


HAMANN RENEE M
624 11TH STREET SOUTHEAST
BRAINERD, MN 56401


HAMBRICK LATOYA L
2211 LOWTY AVENUE NORTH
MINNEAPOLIS, MN 55411


HAMBY CLINT A
13311 MIDWAY AVE
ASTATULA, FL 34705


HAMCO DATA PRODUCTS INC
6965 WASHINGTON AVENUE S
EDINA, MN 55439


HAMCO WALKER PAPER CO
165 IOWA AVE
PO BOX 229
MARTENSDALE, IA 50160


HAMILTON ANITA L
3042 TIMOTHY AVE APT B
AUBURNDALE, FL 33823


HAMILTON APPLIANCE REPAIR
1298 BETHEL DRIVE
EUGENE, OR 97402


HAMILTON ASHLEE C
1105 ALLADIN DR
DELTONA, FL 32725


HAMILTON BEACH BRANDS INC
1524 RELIABLE PARKWAY
CHICAGO, IL 60686-1656


HAMILTON BRAND CENTER
906 E KANSAS
MCPHERSON, KS 67460


HAMILTON BRETT
18218 PARIDISE MT RD 65
VALLEY CENTER, CA 92082


HAMILTON BRITTNEY K

301 11TH NW APT 2
DEVILS LAKE, ND 58301


HAMILTON CASTER MFG CO INC
1637 97 DIXIE HWY
HAMILTON, OH 45011-4087


HAMILTON COUNTY CLERK
1 HAMILTON COUNTY SQUARE
SUITE 106
NOBLESVILLE, IN 46060


HAMILTON COUNTY COOP ASSOC
PO BOX 1106
NOBLESVILLE, IN 46061


HAMILTON COUNTY GENERAL HLTH D
250 WILLIAM HOWARD TAFT ROAD
2ND FLOOR
CINCINNATI, OH 45219


HAMILTON COUNTY HEALTH DEPT
18030 FOUNDATION DRIVE
SUITE A
NOBLESVILLE, IN 46060


HAMILTON COUNTY MUNI COURT
1000 MAIN ST ROOM 115
CINCINNATI, OH 45202


HAMILTON COUNTY TREASURER
COURTHOUSE
33 N 9TH STREET
NOBLESVILLE, IN 46060


HAMILTON COURTNEY R
113 KOKOMO ST APT F
CS, CO 80911-2349


HAMILTON DESIGN/ELECTRIC INC
1725 EAST SUSQUEHANNA ST
ALLENTOWN, PA 18103


HAMILTON ELEMENTARY SCHOOL
2089 ROSE VILLA ST
PASADENA, CA 91107


HAMILTON EMERGENCY PHYS
PO BOX 634010
CINCINNATI, OH 45263

HAMILTON ENG SURVEYING INC
311 N NEWPORT AVENUE
TAMPA, FL 33606-1323


HAMILTON ERIN B
9225 LAKE RILEY BLVD
CHANHASSEN, MN 55317


HAMILTON GARRETT L
5125 W 96TH ST
BLOOMINGTON, MN 55437


Hamilton Glass
219 First Avenue East
Newton, IA 50208


HAMILTON HEATHER
974 E SOUTH TEMPLE
SLC, UT 84102


HAMILTON JASON C
3350 DUPONT AVE S
MINNEAPOLIS, MN 55408


HAMILTON KATE J
9225 LAKE RILEY BLVD
CHANHASSEN, MN 55317


HAMILTON LINEN SERVICE INC
PO BOX 843348
KANSAS CITY, MO 64184-3348


HAMILTON LOCK SAFE INC
12217 NW 8TH PLACE
NEWBERRY, FL 32669


HAMILTON MATT M
527 HIGHVIEW DRIVE
NEVADA, IA 50201


HAMILTON MELANIE
6848 MACBETH CIRCLE
WOODBURY, MN 55125


HAMILTON MUNICIPAL COURT
345 HIGH ST 2ND FLOOR
HAMILTON, OH 45011


HAMILTON NATALIE A
637 OAKRIDGE
SAN LUIS OBISPO, CA 93405

HAMILTON NICOLE M
568 W VIEW AVE
FERGUS FALLS, MN 56537


HAMILTON RENTAL CENTER
PO BOX 674
HAMILTON, OH 45012


HAMILTON ROBERT C
11914 ALTAMONTE OAKS
SAN ANTONIO, TX 78253


HAMILTON SEAN T
2222 12TH AVE S
APT 104
FARGO, ND 58103


HAMILTON SUSAN A
25734 170TH AVE
FERGUS FALLS, MN 56537


HAMILTON TAYLOR
5923 W HOWARD
VISALIA, CA 93277


HAMILTON TIFFANI
958 E OLYMPUS PARK DR
SLC, UT 84117


HAMM AMBER C
3369 CENTER GROVE
DUBUQUE, IA 52003


HAMM KAREN
55 XIMENO
E
LONG BEACH, CA 90803


HAMMEN JESSICA L
3732 TRIPP ST
AMES, IA 50014


HAMMER DAVID J
1203 SW 48TH TERRACE
APT 201
CAPE CORAL, FL 33914


HAMMER EMMA J
2810 KYLE AVE N
GOLDEN VALLEY, MN 55422

HAMMER JUSTINE M
1608 CTY HWY 111 4
FERGUS FALLS, MN 56537


HAMMER KATHLEEN G
19420 CLEARY RD
ANOKA, MN 55303


HAMMER KYLA R
905 2ND AVE NW
MANDAN, ND 58554-2704


HAMMER MEAGAN C
23169 NAVAJO ST NW
ST FRANCIS, MN 55070


HAMMER MICHAEL L
1518 SOUTH CARR
SEDALIA, MO 65301


HAMMER NICOLE J
1101 IRONWOOD AVE
ISANTI, MN 55040


HAMMERS DEBBIE L
297 CAYCE RD
BYHALIA, MS 38611


HAMMERS LANDSCAPE CONSTRUCTION
646 BENTON STREET
ANOKA, MN 55303


HAMMES ABBY L
1143 38 1/2 AVE W
WEST FARGO, ND 58078


HAMMOND ANDREW A
6386 COLLEGE LANE
JAMESTOWN, ND 58405-1003


HAMMOND DAVID
36627 SKYCREST BLVD
FRUITLAND PARK, FL 34731


HAMMONDS JOYCE E
509 E MERENO LANE
UNIT 202
COLO SPGS, CO 80903

HAMMONDS LINDSAY J
8551 B 48TH ST
NOBLE, OK 73068


Hamner Law Offices LP
re Jennifer De La Torre
Attn Christopher J Hamner
555 W 5th Street 31st Floor
Los Angeles, CA 90013


HAMPEL KATHY L
1806 BAINBRIDGE ST
LA CROSSE, WI 54603


HAMPEL MIKAYLA D
1806 BAINBRIDGE ST
LA CROSSE, WI 54603


HAMPSHIRE JAMES D
NONAME KEY
DELAND, FL 32720


HAMPTON ADRIENNE G
1001 STONEWALL
MEMPHIS, TX 38107


HAMPTON BLAKE A
6536 CALLE DEL NORTE
ANAHEIM HILLS, CA 92807


HAMPTON DUANE
642 E JAMES POINTE DR 5 V
MURRAY, UT 84107


HAMPTON GEORGE
23024 CENTRAL AVE
PORT CHARLOTTE, FL 33980


HAMPTON INN
1200 FIRST AVENUE
CORALVILLE, IA 52241


HAMPTON INN
3145 E GRAVEY AVE N
WEST COVINA, CA 91791


HAMPTON INN DOYLESTOWN
1570 EASTON ROAD
WARRINGTON, PA 18976


HAMPTON JAMES E

12211 NORTH PARADISE VALLEY PA
273
PHOENIX, AZ 85032


HAMPTON LEMAR
13255 SONRISA DR
CHINO HILLS, CA 91709


HAMPTON REST NIAGRA FALLS
4800 BENDER HILL AVE
NIAGRA FALLS, ONT, L2E 6W7


Hampton Restaurants of Niagara
Massimo Pasetto
4800 Bender Hill Avenue
Niagara Falls, ON L2E 6W7
Canada


HAMPTON ZACHARY A
5170 E ASBURY AVE 303
DENVER, CO 80222


HAMPTONS BACKFLOW SERVICES
PO BOX 4522
MODESTO, CA 95352


HAMTPON INN
12081 S STRANG LINE RD
OLATHE, KS 66062


HANAN CASSIE J
3025 LAKESHORE DR
LACROSSE, WI 54603


HANAYO MARTIN
4 ANDISSA
IRVINE, CA 92614


HANBY RANDY R
990 CORMIER RD
GREEN BAY, WI 54304


HANCOCK EDITH L
3085 RIVERWOOD DR
APT 4
HASTINGS, MN 55033


HANCOCKS PLUMBING
PO BOX 98
PERKINS, OK 74059

HAND MEAGAN F
3711 MEDICAL DR
1523
SAN ANTONIO, TX 78229


HAND SAMANTHA M
2700
22
MODESTO, CA 95355


HANDI FOIL OF AMERICA INC
135 E HINTZ ROAD
WHEELING, IL 60090


HANDI MAN SERVICES
204 2ND AVE
VAN METER, IA 50261


HANDLEY ALEX R
2411 FOREST ST
EASTON, PA 18042


HANDS ON PLUMBING AND DRAIN CL
PO BOX 20884
RIVERSIDE, CA 92516


HANDSOME HOODS
235 PIKE ST
GOLDEN, CO 80401


HANDY CASSANDRA
2881 PIXIE DR
STOCKTON, CA 95203


HANDY HANKS REPAIR SERVICE
4033 E FARRIN
FRESNO, CA 93726


HANDYMAN CONNECTION
1682 SHELBY OAKS DRIVE STE 13
MEMPHIS, TN 38134


HANDYMAN CONNECTION
332 W BIJOU SUITE 102
COLORADO SPRINGS, CO 80905


HANDYMAN MATTERS
207 NW WATERCREST DR
ANKENY, IA 50021


HANDYMAN MATTERS/SDR CORP

47059 98TH STREET
SIOUX FALLS, SD 57108-8100


HANDYMANS INC
604 EAST ST GERMAIN STREET
ST CLOUD, MN 56304


Handymen To The Rescue
2950 W Hillsborough Ave
Tampa, FL 33614


HANEL GLASS MIRROR
RT 2 BOX 97
MADISON LAKE, MN 56063


HANEY CHERYL M
PO BOX 1154
DETROIT LAKES, MN 56502


HANEY MICHAEL E
8226 GLEN POST
SAN ANTONIO, TX 78239


HANEY TONI M
15811 OAKMONT CR
KEARNEY, MO 64060


HanHan Interactive
7745 El Cajon Blvd 6
LaMesa, CA 91942


HANHAN INTERACTIVE
7745 El Cajon Blvd Unit 6
La Mesa, CA 91941


HANHAN INTERACTIVE INC
7745 EL CAJON BLVD
UNIT 6
LE MESA, CA 91942


HANIVER INSURANCE GROUP
EFT DEPT
PO BOX 15083
WORCESTER, MA 01615-0083


HANKE REFRIGERATION SERVICE
1605 S 1ST ST
MARSHALLTOWN, IA 50158


HANKINS MARK A
387 CAMPHOR AVE

FREMONT, CA 94539


HANLEY DOUGLAS R
4975BROWN VALLEY LN
COLORADO SPRINGS, CO 80918


HANLEY JANET
34933 JOHNSON RD
AGUA DULCE, CA 91390


HANLEY PATRICIA A
1250 BLUFF CIRCLE
DUNEDIN, FL 34698


HANLEY ROBERT C
10440 PARAMOUNT BLVD
APT J285
DOWNEY, CA 90241


HANLIN SARA D
2090 SE KING APT 24
DES MOINES, IA 50320


HANLIN SEAN P
206 CEDAR
MARSHFIELD, WI 54449


HANLON ACOUSTICAL CEILINGS INC
455 DOUGLAS ROAD EAST
OLDSMAR, FL 34677


HANNA ASHLEY D
308 EDGEWOOD DR
COLORADO SPRINGS, CO 80907


HANNA ELECTRICAL CONTRACTING
1614 HARRIS DR
FORT COLLINS, CO 80524


HANNA HARRIS AUTUMN L
1400 11TH STREET
MARION, IA 52302


HANNA THOMAS J
143 5TH ST
WEST DES MOINES, IA 50312


HANNAH AMANDA
17704 HICKORY CT
LAKEVILLE, MN 55044

HANNAH ANTONE L
2952 E 28TH
KANSAS CITY, MO 64128


HANNAH BAILLIE R
334 N 12TH ST
KANSAS CITY, KS 66102


HANNAH BARGER
217 SUTTON CIR
DANVILLE, CA 94506


HANNAH BRYAN A
17704 HICKORY CT
LAKEVILLE, MN 55044


Hannah Center Inc
212 E Third St
Marshfield, WI 54449


HANNAH CHEYANA
9219 FLAHERTY ST
TEMPLE CITY, CA 91780


HANNAN SONJA K
1162 1/2 W 3RD
DUBUQUE, IA 52001


HANNEGAN LEO P
210 AVENIDA MIRAMAR
SAN CLEMENTE, CA 92672


HANNUSCH CARRIE M
817 NW GREENWOOD ST
ANKENY, IA 50023


HANOVER COLLISION CENTER
2350 SCHOENERSVILLE ROAD
ALLENTOWN, PA 18109


HANRAHAN AMANDA L
400 1ST AVE 4
CORALVILLE, IA 52241


HANSEL BETHANY R
246 ROSITA DR
DEBARY, FL 32713


HANSELMAN ALEXIS N
5305 TWANA

DES MOINES, IA 50310


HANSEN ADAM J
639 6TH SE
MASON CITY, IA 50401


HANSEN AMANDA L
40 S WALKUP AVE
CRYSTAL LAKE, IL 60014


HANSEN CHERYL
9339 FOREST HEIGHTS CIRCLE
BRAINERD, MN 56401


HANSEN CHRISTINA D
422 ULSTAD AVE
ALBERT LEA, MN 56007


HANSEN CHRISTINA L
W12830 CHARCOAL RD
HIXTON, AZ 54635


HANSEN DANIELLE E
208 S 10TH ST
CLEAR LAKE, IA 50428


HANSEN DEBRA L
810 S LANGLEY AVE
UNIT 202
TUCSON, AZ 85710


HANSEN EMILY S
1935 REINHERD DRIVE 16
GREEN BAY, WI 54303


HANSEN FIONA
500 EL CAMINO REAL
4147
SANTA CLARA, CA 95053


HANSEN GRAPHICS
3305 SW 9TH ST
DES MONIES, IA 50315


HANSEN HENRY H
640 HAMEL RD
HAMEL, MN 55340


HANSEN JOSHUA D
730 10TH STREET NW
NEW BRIGHTON, MN 55112

HANSEN KAREN
6890 SOUTH VIRGINIA HILLS DR
SALT LAKE CITY, UT 84121


HANSEN KATHARINE A
807 TROY STREET APT C
ONALASKA, WI 54601


HANSEN MARCUS
1380 NO CITRUS
SP G3
COVINA, CA 91722


HANSEN MELANIE L
897 ELMORE STREET
GREEN BAY, WI 54303


HANSEN RANDY S
133 YOHO DR
ANOKA, MN 55303


HANSEN SAMUEL R
1104 10TH AVE N APT 15
ONALASKA, WI 54650


HANSEN SARA K
8476 EATON ST
ARVADA, CO 80003


HANSEN STEPHEN N
405 WELLONS DR
AMES, IA 50014


HANSEN VALERI C
351 LESTER AVE
CLOVIS, CA 93619


HANSEN VAN
4249 DALE DR
NAPA, CA 94558


HANSEN ZACHARY J
2005 THURE AVE
ST PAUL, MN 55116


HANSFORD DEBORAH A
2955 ZUNI RD
ST CLOUD, FL 34771

HANSOHN BRANDEE J
1616 5TH ST 5
CORALVILLE, IA 52241


HANSON ALYSSA S
216 7TH ST NE
MASON CITY, IA 50401


HANSON AMANDA
3145 HARBOR LN APT 1 113
PLYMOUTH, MN 55447


HANSON AMANDA M
111 PARKWAY AVE
MANKATO, MN 56001


HANSON ANGELA C
629 GRAYHAWK DR
MANKATO, MN 56001


HANSON ANTHONY R
23488 COTTONWOOD LANE
FERGUS FALLS, MN 56537


HANSON ASHLEY C
1839 LINCOLN LANE
SALT LAKE CITY, UT 84124


HANSON BRENDA L
617 E NORTH ST
WINTERSET, IA 50273


HANSON BRITTNEY L
714 JOHN K HANSON DR
FOREST CITY, IA 50436


HANSON CHANCE H
51 WOOD DR
MANKATO, MN 56001


HANSON CONSTRUCTION
1720 HWY 18 WEST
CLEAR LAKE, IA 50428


HANSON DANA M
1325 4TH AVE
MANKATO, MN 56001


HANSON JARED S
1333 MADISON AVE APT 313
DETROIT LAKES, MN 56501

HANSON JOHN A
133 MAIN ST
EMMAUS, PA 18049


HANSON JOHNSON ADAM G
612 1/2 W JEFFERSON AVE
ST PETER, MN 56082


HANSON JONATHAN L
14290 255TH AVE NW
SUNBURG, MN 56289


HANSON KAREN E
1052 INGRAM RD
ROCKFORD, IL 61108


HANSON KATHERINE M
601 MAIN ST SE 234
MINNEAPOLIS, MN 55414


HANSON KIM J
4611 1/2 FARON
ST JOSEPH, MO 64079


HANSON LAURA E
10766 285TH STREET
ASHBY, MN 56309


HANSON LOGISTICS
2900 SOUTH STATE ST
SUITE 4 EAST
ST JOSEPH, MI 49085


HANSON MARK D
1800 3RD AVE S 37
MINNEAPOLIS, MN 55404


HANSON MICHELLE L
2110 LOSEY BLVD S
LA CROSSE, WI 54601


HANSON NICHOLAS J
124 MAIN ST APT 4
BLACK RIVER FALLS, WI 54615


HANSON NICHOLAS R
2307 225TH AVE NE
EAST BETHEL, MN 55005

HANSON PAULA D
1706 NORMAN WAY 304
MADISON, WI 53705


HANSON REBECCA L
142 20TH AVE SE APT W3
CEDAR RAPIDS, IA 52404


HANSON ROBERT A
629 GRAYHAWK DRIVE
MANKATO, MN 56001


HANSON SHANDA L
2230 E FT LOWELL
129
TUCSON, AZ 85719


HANSON SIERRA M
9589 FOURWINDS DR
ELK GROVE, CA 95758


HANSON TAMMY J
8198 COLLIER RD
NEW LONDON, WI 54961


HANSON THOMAS J
1917 LANCELOT LN
NORTH MANKATO, MN 56003


HANSON TIM M
5492 LANDMARK CIRCLE
MOUNDSVIEW, MN 55112


HANSON TREE SERVICE INC
2643 MORNINGSIDE DR
CLEARWATER, FL 33759


HANTOVER
14005 COLLECTION CENTER DR
CHICAGO, IL 60693-4005


HANUS DAVID A
4863 HWY 26
JANESVILLE, WI 53546


HANUS SONS
4863 HWY 26N
JANESVILLE, WI 53546


HANZLIK HOME IMPROVEMENTS
4853 HILTON ROAD

SCHNECKSVILLE, PA 18078


HAPANIONEK ANGUS R
10601 VISTA DELSAL
CLERMONT, FL 34711


HAPCHUK INC
226 RANKIN ROAD
WASHINGTON, PA 15301


HAPGOOD JON N
15 S 10TH ST
CLEAR LAKE, IA 50428


HAPNER KEVIN J
13263 N US HIGHWAY 63
HAYWARD, WI 54843


HAPPY DAY REPAIR MAN
1332 ASHLEE CT
AUBURNDALE, FL 33823


HAPPY DAYZ ENTERTAINMENT
708 PINE STREET
TAYLORVILLE, IL 62568


HAPPY GO LUCKY 4H
3603 547TH AVE
AMES, IA 50010


HAPPY HOSTESS
318 A SUNRISE HWY
ATTN JAY POST
ROCKVILLE CENTRE, NY 11570


HAPPY JACKS PAINTING
W10119 LEVIS CREEK ROAD
BLACK RIVER FALLS, WI 54615


HAPPY WINDOWS
52115 COUNTY RD 7
ELKHART IN 46514
RANDY PINTER


HAR ADHESIVES COATINGS
60 SOUTH PARK
BEDFORD, OH 44146


HAR BRO INC
2750 SIGNAL PARKWAY
SIGNAL HILL, CA 90755-2077

HARALAMBOS BEVERAGE CO
BOX 6005
EL MONTE, CA 91734


HARBARAN ANIL A
9715 EVERGREEN CIRCLE
BROOKLYN PARK, MN 55443


HARBOR CHURCH SCHOOLS
1716 W 254TH ST
LOMITA, CA 90717


HARBOR DISTRIBUTING
DEPT 2685
LOS ANGELES, CA 90084-2685


HARBOR DISTRIBUTING CO
DEPT 2685
LOS ANGELES, CA 90084-2685


Harbor Mesa Lions Club
15412 Cottonwood Circle
Huntington Beach, CA 92647


HARBOTTLE SHANNON
2027 S CAMPUS AVE
C
ONTARIO, CA 91761


HARBOUR SCOTT A
800 ILLINOIS AVE APT 26
JACKSONVILLE, IL 62650


HARCHARIK STEPHANIE
410 PIKE WAY
SALINAS, CA 93906


HARDAWAY LYNNETTE M
595 OLD BRANCH RD
MOSCOW, TN 38057


HARDEE SAMANTHA A
1671 HANOVER AVE
DELTONA, FL 32725


HARDEMAN KENNETH L
601 8TH STREET 3
AMES, IA 50010

HARDEN BRITTANY
12911 W SOLEDAD ST
EL MIRAGE, AZ 85335


HARDEN JENIFER L
26833 DOWNING AVE S
KENT, WA 98032


HARDER JAMES A
1824 LA CROSSE ST
LA CROSSE, WI 54601


HARDER SIGNS
4695 STENSTROM RD
ROCKFORD, IL 61109


HARDIA RICHARD C
926 WOODLAWN AVE
ROCKFORD, IL 61103


HARDIE JAMES A
315 S WEBSTER
GREEN BAY, WI 54301


HARDIN MARY A
4470 FOX CREEK DRIVE
MULBERRY, FL 33860


HARDIN SIGNS INC
3663 MEADOWBROOK RD
PEORIA, IL 61604


HARDIN SONS INC
PO BOX 18566
MEMPHIS, TN 38181-0566


HARDING KELLY M
314 REINHOLDS ROAD
DENVER, PA 17517


HARDING MORGAN
5063 MITCHELL AVE
RIVERSIDE, CA 92505


HARDING TONYA R
1515 EAST HICKORY STREET
DECATUR, IL 62526


HARDING WAYNE E
2109 76TH STREET N
ST PETERSBURG, FL 33710

HARDINS SYSCO INC
PO BOX 18847
MEMPHIS, TN 38181-0847


HARDMAN HOLLY L
5099 SE PINE RIDGE WAY
STUART, FL 34997


HARDY ALEXIS R
14115 E LONGFELLOW
SPOKANE, WA 99216


HARDY ELIZABETH I
421 1/2 12TH AVE
UPLAND, CA 91786


HARE AMANADA
6001 EUREKA DR
AUSTIN, TX 78745


HARE CHEVROLET INC
PO BOX 1957
NOBLESVILLE, IN 46061


HARE CHRISTINA M
PO BOX 351
BUCKINGHAM, PA 18912


HARE ELECTRIC
101 N STATE ST
PO BOX 164
FERTILE, IA 50434


HARE LOU ANN
1207 S RHODE ISLAND
MASON CITY, IA 50401


HARE MYILICIA
8130 SUNSHINE TRAIL
SAN ANTONIO, TX 78244


HARGAN TERRI L
610 E 2ND ST S APT 1
NEWTON, IA 50208


HARGENS ASHLEY M
15669 CORNELL TR
ROSEMOUNT, MN 55068

HARGERS ACOUSTICS INC
2245 STATE STREET
ELY, IA 52227


HARGETT RICHARD A
4009 EDITH NANKIPOO ROAD
RIPLEY, TN 38063


HARGIS STEPHANIE S
7253 HASBROOK AVE
KANSAS CITY, KS 66111


HARGRAVES EMMA
9128 N 184TH LANE
WADDALL, AZ 85355


HARGROVE DONAVAN L
5022 CALLAGHAN RD
128
SAN ANTONIO, TX 78228


HARGROVE JOSHUA A
2109 HILLSCOURT DR
FORT PIERCE, FL 34980


HARGROVE SARAH G
2763 CHEROKEE AVE
FORT PIERCE, FL 34946


HARGROW FELIC
974 E SOUTH TEMPLE
SALT LAKE, UT 84106


HARJO LEVI J
12930 SOUTH KARNS DRIVE
HINTON, OK 73047


HARKES FAMILY FARM
PO BOX 1524
MATTITUCK, NY 11952


HARKEY HEATHER S
780 SOUTH 1100 EAST
SALT LAKE CITY, UT 84102


HARKINS SARAH E
2401 N W 48TH ST
OKLAHOMA CITY, OK 73112


HARKLEROAD ASHLEY N
9479 BELL LAKE ROAD

ADA, MI 49301


HARLAND DATA PRINT INC
PO BOX 910
MILTON, WA 98354


HARLES KAYLEE M
2815 LYNDALE AVE N
MINNEAPOLIS, MN 55411


HARLEY AMY
3025 DOMAR ST
MEMPHIS, TN 38118


HARLEY BRITTANY
11510 VILLA GRAND
APT 414
FT MYERS, FL 33913


HARLEY REIJUANA V
3582 MCKENNA CT
MONTICELLO, MN 55362


HARLEY WILLIAM F
807 OAKRIDGE
KEARNEY, MO 64060


HARLING BARBARA K
1630 FRANCIS ST
NORTH FT MYERS, FL 33903


HARLOW THOMAS L
2904 REDBUD CIRCLE
JEFFERSON CITY, MO 65109


HARM KATHRYN J
2864 VALLEY VISTA
NEW HOPE, MN 55427


HARM THOMAS M
2864 VALLIE VISTA
NEW HOPE, MN 55427


HARMAN VALERIE M
617 SILVERTON STREET
ORLANDO, FL 32808


HARMENING KAREN R
19182 LOVE LAKE RD
BRAINERD, MN 56401

HARMISON KYLIE N
1807 FAIRWAY DR
INDIANOLA, IA 50125


HARMON AMANDA M
1352 CANYON ROAD
23
OGDEN, UT 84401


HARMON AUTOGLASS
2542 KASOTA AVE
ST PAUL, MN 55108


HARMON CORY P
7163 COLLEGE LANE
JAMESTOWN, ND 58401


HARMON DENNIS E
1815 N BOOMER ROAD
APT I 3
STILLWATER, OK 74075


HARMON GLASS DOCTOR
31168 W EIGHT MILE
FARMINGTON HILLS, MI 48336


HARMON GLASS INC
PO BOX 74794
CHICAGO, IL 60694-4794


HARMON INC
3801 SOUTH MAIN ST
SOUTH BEND, IN 46614-2521


HARMON MOLLY J
1559 MCLEAN AVE
SAINT PAUL, MN 55106


HARMON TIM
POST OFFICE BOX 44
ALLEMAN, IA 50007-0044


HARMONIE BRITTON
614 E MAIN ST
FLORENCE, CO 81226


HARMONIOUS HOME REPAIR
7703 S ROSEMARY WAY
CENTENNIAL, CO 80112

HARMONS FLORIST
3143 PARKWAY BLVD
WEST VALLEY CITY, UT 84119


HARMONY KINGS CHAPTER C O47
BARBERSHOP HARMONY SOCIETY
PO BOX 3202
FEDERAL WAY, WA 98063


HARMONY RACHEL M
1530 LIBERATOR AVE
ALLENTOWN, PA 18103


HARMS CAITLIN M
840 HAWKEYE DRIVE
APT 1
DUBUQUE, IA 52001


HARMS IAN N
508 SW 155TH COURT
OKLAHOMA CITY, OK 73170


HARMS JACQUELINE L
9690 BREENTWOOD WAY UNIT 103
WESTMINSTER, CO 80021


HARMS JASON R
4840 OLD FARM CIRCLE WEST
COLORADO SPRINGS, CO 80917


HARMS KATELYN V
1887 EDGEWATER PLACE
VICTORIA, MN 55386


HARMSEN RYAN C
642 VILLAGE GREEN LANE
MADISON, WI 53704


HARNESS JENNY LEE
1513 FRANKIE LN
ST JOSEPH, MO 64503


HARNISH AMY L
2310 ALLIED DR APT 4
MADISON, WI 53711


HARNOIS CAROL S
PO BOX 335
SUMMERFIELD, FL 34492


HARO AMANDA J

2800 ABRAHAM ST
RIVERSIDE, CA 92503


HARO JASMINE
1667 S TONOPAH
WEST COVINA, CA 91790


HARO NEREYDA
1008 J STREET
LIVINGSTON, CA 95334


Harold E Farnes
6560 Goose Lake Dr
Waconia, MN 55389


HAROLD EFFINGER
400 MONROVIA AVE
LONG BEACH, CA 90814


HAROLD L MIMS JR
PO BOX 5393
NORTH CHARLESTON, SC 29405


HAROLD PLUMBING INC
1125 5TH STREET S W
WINTER HAVEN, FL 33880


HAROLD RIZO
30320 JUNE ROSE CT
CASTAIC, CA 91384


HAROLDSON ANN M
751 KNOLL RD PO BOX 175
EMMONS, MN 56029


HAROUT BALIAN MD
150 N HILL AVE
PASADENA, CA 91106


HARPER ANGELA M
3334 15TH AVE S 106
FARGO, ND 58103-4537


HARPER ASHLEY M
323 SW 31ST PLACE
CAPE CORAL, FL 33991


HARPER CECILIA A
1605 WEST AVE 2
BURLINGTON, IA 52601

HARPER DAVID M
3749 123RD LN NW
COON RAPIDS, MN 55433


HARPER JENNIFER
5700 W 6TH STREET  316
LOS ANGELES, CA 90036


HARPER JUSTIN T
1010 WINDMILL GROVE CIRCLE
ORLANDO, FL 32828


HARPER LOCK KEY SERVICE
2255 SOUTH CAMPBELL AVENUE
SPRINGFIELD, MO 65807


HARPER TIFFANY L
100 EAST CHURCH ST
PLEASANT PLAINS, IL 62677


HARPERS LANDSCAPING
8193 JACOBS RD
MACON, IL 62544


HARRA PRISCILLA A
73922 SHADOW MOUNTAIN
11
PALM DESERT, CA 92260


HARRELD LINDSEY M
N5428 ABBEY RD
ONALASKA, WI 54650


HARREN ZACHERY L
805 FIR AVE
ATWATER, CA 95301


HARRIES JOHN D
9519 ORCHID BAY DR
LAS VEGAS, NV 89123


HARRIES SPENCER
9519 ORCHID BAY DR
LAS VEGAS, NV 89123


HARRIGAN INC
11298 SEBRING DRIVE
CINCINNAI, OH 45240


HARRIGAN SEAN C

25935 ROLLING HILLS ROAD
APT 130
TORRENCE, CA 90505


HARRINGTON ASHLEY E
6821 BURKE CT
CHINO, CA 91710


HARRINGTON CARY T
382 N PEARL
GALESBURG, IL 61401


HARRINGTON INDUST PLASTICS
10151 BUNSEN WAY
LOUISVILLE, KY 40299


HARRINGTON JAMES
4520 E WINDSONG DR
PHOENIX, AZ 85048


HARRINGTON JILLIAN M
903 64TH ST
WINDSOR HEIGHTS, IA 50324


HARRINGTON MARSHA K
2126 9TH STREET S W
CEDAR RAPIDS, IA 52404


HARRINGTON MEGAN C
6821 BURKE CT
CHINO, CA 91710


HARRINGTONS
14991 37TH AVE N E 105
SEATTLE, WA 98155


HARRIS ALBERT L
7621 NE BERWICK DR
ANKENY, IA 50021


HARRIS AMANDA
8254 BLUE LAGOON DR
ARLINGTON, TN 38002


HARRIS AMARD R
6218 NORTH 39TH ST
TAMPA, FL 33610


HARRIS ANDRE
64 SEMINOLE COURT
FORT MYERS, FL 33916-0000

HARRIS ANITA L
259 NORTH WHITE STATION
MEMPHIS, TN 38117


HARRIS ANTHONY D
3924 WD JUDGE DR
ORLANDO, FL 32808


HARRIS AYANA M
101 GLENWOOD
MANKATO, MN 56001


HARRIS BRADLY J
4327 HUNGERFORD ST
LAKEWOOD, CA 90712


HARRIS CAMILLIA D
3440 POWELL AVE
MEMPHIS, TN 38122


HARRIS CIVIL ENGINEERS LLC
1200 E HILLCREST STREET STE200
ORLANDO, FL 32803


HARRIS COURTNEY L
19433 SPLIT ROCK RD
RAMONA, CA 92065


HARRIS CYNTHIA D
2663 SKAN CT
ORLANDO, FL 32839


HARRIS DAN G
8104 MADISON AVE
URBANDALE, IA 50322


HARRIS ELETRIC SERVICE INC
121 E GREGORY
KANSAS CITY, MO 64114


HARRIS ERICK
1520 N OSWEGO AVE
TULSA, OK 74115


HARRIS JASON W
303 LAFAYETTE ST
APT 3
WATERLOO, IA 50703

HARRIS JESSICA L
6713 MORNAY CIR
TAMPA, FL 33615


HARRIS JESSICA R
7185 LEETSDALE DR
G 23
DENVER, CO 80224


HARRIS JOSHUA Z
1807 DOWNING AVE
WATERLOO, IA 50701


HARRIS KIMBERLY
2556 GOLD COURT
WINTER PARK, FL 32792


HARRIS LANA K
116 N CEDAR LAKE RD 3
MINNEAPOLIS, MN 55616


HARRIS LARRY
629 S MAGNOLIA AVE
WEST COVINA, CA 91791


HARRIS LISA M
102 LANDINGS WAY APT 2B
WINTER HAVEN, FL 33880


HARRIS MOTOR EXPRESS INC
PO BOX 53345
CINCINNATI, OH 45253


HARRIS NICK
608 GRAND AVENUE
AMES, IA 50010


HARRIS PAMELA R
1213 E WILLCOX AVE
PEORIA, IL 61605


HARRIS PATRICK M
1603 LINDA LN
SPARTA, WI 54656


HARRIS RHEA N
6701 24TH AVE NW
203
SEATTLE, WA 98117


HARRIS RHONDA R

8041 N 30TH DR
PHOENIX, AZ 85051


HARRIS SANITATION
PO BOX 9001054
Louisville, KY 40290-1054


HARRIS SARAH A
1808 EAST HAMILTON AVE APT B
TAMPA, FL 33610


HARRIS TAMMY
407 E 1450 N 1
BOUNTIFUL, UT 84054


HARRIS TARA L
6851 SOUTH 2350 WEST
WEST JORDAN, UT 84084


HARRIS TASHA N
6737 S PEORIA 6
TULSA, OK 74136


HARRIS THOMAS J
15434 N 32 ST
162
PHOENIX, AZ 85032


HARRIS TODD M
220 STINE RD
BAKERSFIELD, CA 93309


HARRIS TONI E
270 WHIPPOORWILL RD
BYHALIA, MS 38611


HARRIS TONI L
1372 NORTH CUMBERLAND STREET
DYERSBURG, TN 38024


HARRISBURG REGIONAL CHAMBER
3211 N FRONT STREET SUITE 201
HARRISBURG, PA 17110-1342


HARRISON AMANDA
PO BOX 420
WILDWOOD, FL 34785


HARRISON BENJAMIN
2683 BEXLEY DRIVE
WOODBURY, MN 55125

HARRISON BRENNA C
315 W LINGBERG
SPRINGFIELD, MO 65807


HARRISON CHARLENA L
1549 8TH AVE S E
CEDAR RAPIDS, IA 52403


HARRISON DAVID S
5482 LAKE TYNER DRIVE
ORLANDO, FL 32839


HARRISON GARY D
307 S E 4TH TERRACE
CAPE CORAL, FL 33990


HARRISON HITE
153 FRASER LN
VENTURA, CA 93001-1169


HARRISON JEFFREY W
2250 LEONARD STREET NE
GRAND RAPIDS, MI 49505


HARRISON MARILYN L
1031 1ST ST APT 128
WEST FARGO, ND 58078


HARRISON WHITNEY
79475 HORIZON PALM CIRCLE
LA QUINTA, CA 92253


HARROD ALEXANDER
6033 W BETHANY HOME RD
309
GLENDALE, AZ 85301


HARROLD LAWRENCE A
2301 N TAMPA ST
TAMPA, FL 33602


HARRY PROCTOR
4256 CANDLEBERRY
SEAL BEACH, CA 90740


HARRY S JOHNSON CO INC
LAND SURVEYORS CONSULTANTS
9063 LYNDALE AVENUE SOUTH
BLOOMINGTON, MN 55420

HARSHNER SAMAMTHA K
408 SUNRISE
RAYMORE, MO 64083


HARSON KRISTI A
3000 REGENCY APT 24
AMES, IA 50010


HARSTAD RYAN
9191 PELICAN LANE
MONTICELLO, MN 55362


HART AMANDA R
900 MICKLEY RD
APT ST 3
WHITEHALL, PA 18052


HART CALEB A
2203 DIAMOND DRIVE
ORLANDO, FL 32807


HART CARRI L
112 S BARRICKWAY
TONKAWA, OK 74653


HART JACOB A
556 DUNOON ST
OCOEE, FL 34761


HART JASON M
420 CEDAR ST NE
GRAND RAPIDS, MI 49503


HART KANE R
1906 ASSUMPTION DR
BISMARCK, ND 58501-4898


HART KIMBERLY J
5485 KAY CIRCLE
COLORADO SPRINGS, CO 80917


HART PROPERTY CONSULTANTS
PO BOX 1591
ST CLOUD, MN 56302-1591


HART ROBIN E
150 WEST GROSSENBACHER DR
APOPKA, FL 32712


HART THOMAS G

315 S WEBSTER AVE
GREEN BAY, WI 54301


HARTE ANDREW J
602 EAST 5TH ST
ALBERT LEA, MN 56007


HARTERS QUICK CLEAN UP
2850 LARSON STREET
LACROSS, WI 54603


HARTFORD INS CO OF THE MIDWEST
FLOOD INSURANCE PROCESSSING CT
PO BOX 410024
SALT LAKE CITY, UT 84141-0024


HARTFORD LIFE
PO BOX 1583
HARTFORD, CT 06144-1583


HARTFORD LIFE INSURANCE CO
PO BOX 64273
ST. PAUL, MN 55164-0273


HARTFORD NATIONAL FIRE INS CO
C/O FIRST STATE MANAGEMENT GR
150 FEDERAL STREET
BOSTON, MA 22110


HARTFORD STEAM BOILER
PO Box 21045
CHICAGO, IL 60673


HARTGER JONATHAN D
1355 3 MILE RD NW
GRAND RAPIDS, MI 49544


HARTIGAN EMILY
8857 WINDING WAY
FAIR OAKS, CA 95628


HARTIN MICHAEL E
2884 CORAL COURT APT 302
CORALVILLE, IA 52241


HARTINGS WINDOW CLEANING
36771 541st AVE
LAFAYETTE, MN 56054


HARTLEB CAROLE G
1430 DUROC DR

LAKE HELEN, FL 32744


HARTLEY CHRISTOPHER
1514 DIVISION ST
BURLINGTON, IA 52601


HARTLIND OUTDOOR LLC
9204 PACKER DRIVE
WAUSAU, WI 54401


HARTMAN AMY J
1425 10TH ST
DES MOINES, IA 50314


HARTMAN BEVERLY A
806 N E 62ND ST
GLADSTONE, MO 64118


HARTMAN DAWNN
6525 FERN ST
RENO, NV 89506


HARTMAN JESSICA
503 E BROADWAY
ANAHEIM, CA 92805


HARTMAN MICHAEL A
726 TUNNEL ST
PORT HURON, MI 48060-6370


HARTMANN IRRIGATION INC
PO BOX 541364
MERRITT ISLAND, FL 32956-1364


HARTNEY TABITHA S
5015 S W 9TH STREET APT 76
DES MOINES, IA 50315


HARTS HEATING REFRIGERATION
1105 CANOGA PARK DR
MARSHALL, MN 56258


HARTSHORN LAURA L
18218 246TH ST
TONGANOXIE, KS 66086


HARTSHORN SARAH M
9556 W 87TH ST
OVERLAND PARK, KS 66212

HARTSHORN TV APPLIANCE
108 RIVER ROAD
CORONA, CA 92880


HARTSOOK RODDY
13043 BEACON PARK
SAN ANTONIO, TX 78249


HARTT ARTHUR P
301 W 24TH ST
SEDALIA, MO 65301


HARTT IAN P
301 WEST 24TH ST
SEDALIA, MO 65301


HARTT KRISTI A
301 W 24TH ST
SEDALIA, MO 65301


HARTWELL JESSICA A
201 FLOWER ST
DELAND, FL 32724


HARTWIG KELLY B
992 FARMER RIDGE TR
BELLE PLAINE, MN 58011


HARTWIG PLUMBING HEATING INC
1002 W LINCOLN WAY
PO BOX 207
MARSHALLTOWN, IA 50158


HARTY MITCHELL J
334 13TH AVE NW
JAMESTOWN, ND 58401-3747


HARTY SARA J
201 1ST AVE
ALBERT LEA, MN 56007


HARVARD BUSINESS SCHOOL PUB
300 NORTH BEACON STREET
WATERTOWN, MA 02472


HARVEST CONSTRUCTION LLC
2212 W CANTON PLACE
BROKEN ARROW, OK 74012-7333


HARVEY DANI M
10911 LOUISIANA LN

CHAMPLIN, MN 55316


HARVEY DOUGLAS A
5601 LET CT
LEESBURG, FL 34748


HARVEY ERIN C
13758 HIDDEN FOREST CIRCLE
ORLANDO, FL 32828


HARVEY GRANT M
6414 MADISON APT 123
URBANDALE, IA 50322


HARVEY JOE D
10911 LOUISIANA LANE N
CHAMPLIN, MN 55316


HARVEY JR WILLIAM
804 NORTH 3RD STRET
ORLANDO, FL 32808


HARVEY KAYLA M
4425 SE 16TH ST
DES MOINES, IA 50320


HARVEY KAYLA R
558 ARUNDEL ST
ST PAUL, MN 55103


HARVEY LEONARD J
357 BUTTONWOOD WAY
LAKE MARY, FL 32746


HARVEY MARY D RACKERS
3000 ROUTE E
JEFFERSON CITY, MO 65810


HARVEY REBECCA J
9580 W 87TH ST
OVERLAND PARK, KS 66212


HARVEY SHANTICE N
1201 E OLD SETTLERS DR
3202
ROUND ROCK, TX 78664


HARVILLE KAREN G
PO Box 817
BELLEVUE, FL 34421

HARWOOD JEFF
1112 NEEDHAM DR
VACAVILLE, CA 95687


HARWOOD LAWN GROOMING INC
1116 WREN RD
WATERLOO, IA 50701


HARZ DREY J
519 N 8TH ST APT 24D
BLACK RIVER FALLS, WI 54615


HASCALL BRYAN J
601 SOUTH 9TH STREET
BRAINERD, MN 56401


HASELMAN JILLIAN M
1973 MARSHALL AVE
ST PAUL, MN 55104


HASKINS BILAL R
2313 MAIN AVE
CLEAR LAKE, IA 50428


HASKINS BILAL R
4629 DANBURY ST NE
CEDAR RAPIDS, IA 52402


HASKINS DANIELLE E
3200 INDIANOLA AVE
APT 15
DES MOINES, IA 50315


HASKINS JASON T
5537 N 10TH STREET
APT 101
FRESNO, CA 93710


HASKINS PAMELA D
4629 DANBURY ST NE
CEDAR RAPIDS, IA 52402


HASLACH LISA M
919 WASHINGTON STREET
EASTON, PA 18042


HASLACKER SAMANTHA M
1317 AVE DEL SOL
WINTER SPRINGS, FL 32708

HASLEY JEREMY
260 W NEES AVE APT 101
FRESNO, CA 93711


HASS LORIN
6634 TAPLY COURT
SIMI VALLEY, CA 93063


HASS TAMARA M
15410 FILLMORE ST
ELK RIVER, MN 55330


HASSAN KASE
5246 S LEWIS AVE APT 2092
TULSA, OK 74107


HASSENSTAB EMILY A
3200 JULIAN DR
CHASKA, MN 55318


HASSETT ALARICA G
1703 SKILLMAN AVE W
ROSEVILLE, MN 55113


HASSING STEPHANIE M
10002 WESTON DR
MONTECELLO, MN 55362


HASTINGS BLUE LINE CLUB
C/O KURT WELCH
1534 STONEGATE RD
HASTINGS, MN 55033


HASTINGS BOYS BASKETBALL
200 GENERAL SIEBEN DRIVE
HASTINGS, MN 55033


HASTINGS HIGH SCHOOL FOOTBALL
200 GENERAL SIEBEN DRIVE
FOOTBALL HEAD COACH
HASTINGS, MN 55033


HASTINGS HOCKEY BOOSTER
PO BOX 482
HASTINGS, MN 55033


Hastings Midtown LLC
c/o Douglas J Shellum Sr Property Mgr
Mid America Real Estate MN LLC
5353 Wayzata Boulevard
Suite 650
Minneapolis, MN 55416

HASTINGS POLICE EXPLORER POST
150 E 3RD STREET
HASTINGS, MN 55033


HASTINGS RAIDERS BOOSTER CLUB
1000 11TH STREET W
ATTN DON MILLER
HASTINGS, MN 55033


HASTINGS SENIOR HIGH SCHOOL
C/O PETE ZAK
1000 11TH STREET WEST
HASTINGS, MN 55033


HASTINGS STAR GAZETTE INC
PO BOX 15
RED WING, MN 55066


HATA KEVIN
16237 E BENBOW ST
COVINA, CA 91722


HATCH BRENDA L
2000 S R 60 APT A
LAKE WALES, FL 33859


HATCH JAY T
402 6TH ST APT 6
CORALVILLE, IA 52241


HATCH NICHOLAS A
2226 GARFIELD AVE S
APT 203
MPLS , MN 55405


HATCHER LAUREL
4142 WOOD RD
EAGLE MOUNTAIN, UT 84005


HATCHER MIKELLE
3318 W NIELSEN WAY
WEST VALLEY, UT 84119


HATCHETT SUMMER H
7961 GLADIOLUS DRIVE
APT 101
FORT MYERS, FL 33908


HATCO CORPORATION
BOX 68 4035

MILWAUKEE, WI 53268-4035


HATCO CORPORTATION
BOX 68 4035
MILWAUKEE, WI 53266-4035


HATFIELD DANIEL J
7456 E PRINCETON AVE
DENVER, CO 80237


HATFIELD QUALITY MEATS
2700 FUNDS ROAD
ATTN JACK ROSENBERGER
HATFIELD, PA 19440


HATFIELD RAMONA R
1416 MAIN ST
ST JOSEPH, MO 64505


HATFIELD STEVEN
2909 NAVAJO AVE SW
CEDAR RAPIDS, IA 52404


HATFIELD VANESSA A
8134 GOLDEN VALLEY RD
GOLDEN VALLEY, MN 55427


HATHAWAY STAMP IDENTIFICATIO
635 MAIN STREET
CINCINNATI, OH 45202


HATTON KARA E
17850 S KANNER HWY
INDIANTOWN, FL 34956


HATTON NAVAHNA R
444 STEPHENSON AVENUE
BABSON PARK, FL 33827


HAUERT BRENDA J
626 EAST STATE STREET
MASON CITY, IA 50401


HAUGE KYLIE E
603 E HAWTHORNE ST
ALBERT LEA, MN 56007


HAUGE RUSSELL R
1750 APPLE DRIVE
SUN PRAIRIE, WI 53590

HAUGEN BRANDON D
4770 OLDS AVENUE
MEMPHIS, TN 38128


HAUGEN KRISTIN A
422 14TH ST N
LACROSSE, WI 54601


HAUGEN NATASHA
1450 HACKETT
BELOIT, WI 53511


HAUGHN MARY
209 LAKE DAVENPORT BLVD
DAVENPORT, FL 33897


HAUKOM LAW OFFICE
PO BOX 45287
STATE BAR 01010074
MADISON, WI 53744-5287


HAULENBEEK MATT B
8819 LINCOLN ST
LOHMAN, MO 65053


HAUMERSEN LAUREN R
702 FRANSISCAN WAY
LACROSSE, WI 54601


HAUN WELDING SUPPLY INC
6000 COURT ST RD
SYRACUSE, NY 13206


HAUPT EVERETT D
PO BOX 490831
LEESBURG, FL 34749


HAUPTMANN BENJAMIN J
1122 C AVE N W
CEDAR RAPIDS, IA 52405


HAUS ANTHONY W
4040 THOMAS DRIVE
HASTINGS, MN 55033


HAUS DAWN E
7342 RIVERSIDE PL
ORLANDO, FL 32810


HAUS TWYLAH C

BOX 731
ELIZABETH, MN 56533


HAUSER CHRIS L
1399 8TH STREET
MARION, IA 52302


HAUSER CREATIVE
1764 E BROADWAY 5
LONG BEACH, CA 90802


HAUSER SUSANNE L
2000 UNIVERSITY AVE CPO325
DUBUQUE, IA 52001


HAUSNER DENISE L
1144 BLITZEN DR
HENDERSON, NV 89012


HAUW HAN
7593 TYLERS PLACE 104
WEST CHESTER, OH 45069


HAVARD II STEVENS C
6219 MARBLE FALLS DR
LUMBERTON, TX 77657


HAVE LIGHTS WILL TRAVEL
1630 MERCHANTS ST
SPARKS, NV 89431


HAVENS PRINTING
200 NORTH MAIN
MCPHERSON, KS 67460


HAVERKAMP REBOLD RIEHL CO
5856 GLENWAY AVENUE
CINCINNATI, OH 45238-2079


HAVERLY MARY
280 E CHURCH AVE
LONGWOOD, FL 32750


HAVERMAN ELECTRICAL SERV INC
165 EAST 19TH STREET
HOLLAND, MI 49423


HAVILAND ASSOC
2813 BAYSHORE
FORT WORTH, TX 76179

HAVILAND KEVIN J
25348 RAMPART BLVD
PUNTA GORDA, FL 33983


HAWE ANGELA
5335 GLEN RIDGE DR
2512
SAN ANTONIO, TX 78229


HAWES JACOB M
3100 WELCOME AVE N
CRYSTAL, MN 55422


HAWK JACQUELYN D
4231 NE 34TH ST
DES MOINES, IA 50317


HAWK SHEET CORP
3125 W 6TH STREET
LAWRENCE, KS 66049


HAWKEYE COMMUNICATION/FANDEL A
1707 Hawkeye Drive
Hiawatha, IA 52233


HAWKEYE FIRE SAFETY CO INC
716 OAKLAND RD NE
CEDAR RAPIDS, IA 52402


HAWKEYE FOOD SYSTEMS INC
PO BOX 1820
IOWA CITY, IA 52244-1820


HAWKEYE OUTDOOR ADV
1233 NORTH FEDERAL
PO BOX 1335
MASON CITY, IA 50402-1335


HAWKEYE SOFT WATER LLC
1383 NE 88TH STREET
ALTOONA, IA 50009


Hawkeye Waste Systems
PO BOX 1090
IOWA CITY, IA 52244-1090


HAWKEYE WASTE SYSTEMS INC
PO BOX 5008
CORALVILLE, IA 52241

HAWKINS ALBANIE R
224 W LAKE AVE
AUBURNDALE, FL 33823


HAWKINS BEVERLY JOY
6012 SCARLET DRIVE
MEMPHIS, TN 38141


HAWKINS BRIANNA L
7325 167TH ST E
PRIOR LAKE, MN 55372


HAWKINS BROOKLYN C
6500 KANSAS AVE 52
KANSAS CITY, KS 66111


HAWKINS CHASE R
19066 MEADOW LN
BIG LAKE, MN 55309


HAWKINS CHRISTOPHER A
PO BOX 949
SUBLETTE, KS 67877


HAWKINS COMMERCIAL SERVI
3000 S WYANDOT
ENGLEWOOD, CO 80110


HAWKINS CONNEY J
5932 MAUSSER DR
ORLANDO, FL 32822


HAWKINS DESIRAE X
106 KINGS RIDGE LOOP
DAVENPORT, FL 33897


HAWKINS DONNA M
2577 AULD SCOT BLVD
OCOEE, FL 34761


HAWKINS JEREMY J
505 CROSBY NW
GRAND RAPIDS, MI 49504


HAWKINS KATHIE
4318 DOVE LN
EUGENE, OR 97402


HAWKINS LISA M
12600 CHOWEN BEND
BURNSVILLE, MN 55337

HAWKINS SHIRLEY J
2210 STONE STREAM DR
CORDOVA, TN 38016


HAWKINS TIMOTHY E
3005 SW JEFFERSON ST
PEORIA, IL 61605


HAWKS BASEBALL
19 33RD AVE DR SW
CEDAR RAPIDS, IA 52404


HAWKS KAYLEE J
30810 113TH STREET
PIERZ, MN 56364


HAWKS MIKE
2829 SHINNING WILLOW TER
OLANDO, FL 32808


HAWKS VERLEVYN M
1735 SE 179TH PL
SUMMERFIELD, FL 34491


HAWLEY CAROLYN J
5565 WEST IRLO BRONSON HIGHWAY
KISSIMMEE, FL 34746


HAWLEY LOIS J
6810 ANTIOCH RD APT 250
OVERLAND PARK, KS 66204


HAWLEY TESS T
609 SHELLEY AVE
AMES, IA 50014


HAWORTH GEOFFREY
743 S CLOVERDALE AVE
LOS ANGELES, CA 90036


HAWTHORN PUBLICATIONS
650 ISLINGTON STREET
PORTSMOUTH, NH 03801


HAWTHORN SUITES ORLANDO
7450 AUGUSTA NATIONAL DR
ORLANDO, FL 32822


HAWTHORNE MICHAEL R

56 MORNINGSIDE DRIVE
ST PAUL, MN 55119


HAWTON JOSH L
1405 COCONINO RD APT 307
AMES, IA 50014


HAY CONSTRUCTION SERVICES INC
16 SOUTH 18TH AVE
MARSHALLTOWN, IA 50158


Hay Group Inc
The Wannamaker Building
100 Penn Square East
East Philadelphia, PA 19107


HAY ROBYN
1312 WALTON DR 103
AMES, IA 50014


HAY SIERRA S
971 WINSOME ROAD
NORTH FT MYERS, FL 33903


HAYCOCK PETROLEUM CO
PO BOX 340
LAS VEGAS, NV 89125-0340


HAYDEN JERI L
1122 MOORLAND RD APT 206
MADISON, WI 53713


HAYDEN JOSHUA A
176 E INDIANA AVE 212
BISMARCK, ND 58504-5705


HAYDEN MATTHEW L
739 40TH LANE
ANOKA, MN 55303


Hayden Sanitary Service
PO BOX 888
Champaign, IL 61821


HAYDEN SARA A
513 ALAFAYA WOODS BLVD APT E
OVIEDO, FL 32765


HAYDEN WILTON D
PO BOX 1581
MT DORA, FL 32757

HAYDENS SEPTIC SERVICE
4203 W 500 N
ANDERSON, IN 46011


HAYES ALTHEA W
113 W 5TH ST
BLACK RIVER FALLS, WI 54615


HAYES AMBER A
905 LINCOLN ST
WATERLOO, IA 50703


HAYES ANTHONY J
846 3RD AVE APT 304
EXCELSIOR, MN 55331


HAYES ANTHONY L
611 DUFF AVE
AMES, IA 50010


HAYES DONNA J
1390 7TH ST NW
APT 14
NEW BRIGHTON, MN 55112


HAYES JOSEPH W
9033 FEDERAL BLVD APT 350
WESTMINSTER, CO 80260


HAYES KAROL L
1830 LINCOLN AVE
DUBUQUE, IA 52001


HAYES KIRSTEN M
4307 VIA VERDE
CYPRESS, CA 90630


HAYES LARRY A
6910 117TH AVE N
CHAMPLIN, MN 55316


HAYES MAURICE A
833 E EVANS AVE
DENVER, CO 80210


HAYES RICHARD M
300 SUNSET BLVD
KISSIMMEE, FL 34741

HAYES SARAH E
19400 180TH AVE
BIG LAKE, MN 55309


HAYHURST MEGAN J
544 FORK MESA CT
HENDERSON, NV 89015


HAYMAN KELSEY E
9265 SAMANTHA COURT
SAN DIEGO, CA 92129


HAYMON JOE P
731 SWAN STREET
WEST BURLINGTON, IA 52655


HAYNE JODI L
100 IOWA AVE W APT 9
ST PAUL, MN 55107


HAYNES AMBROSE
1500 DOUGLAS DRIVE
GOLDEN VALLEY, MN 55422


HAYNES CELINA M
13120 120TH STREET
LARGO, FL 33778


HAYNES JAMES E
501 YELLOWHAMMER ST
COLLIERVILLE, TN 38017


HAYNES JASON T
708 WILLIAMSON
CHATHAM, IL 62629


HAYNES KRISTINA S
1706 S E 43RD STREET
CAPE CORAL, FL 33904


HAYNES LYNDSAY M
17611 144TH AVE
SPRING LAKE, MI 49456


HAYNIE HANNAH L
516 SHARP STREET
DYERSBURG, TN 38024


HAYNIE ROZANNE I
600 WEST MAIN APT 7
COLE CAMP, MO 65325

HAYS AARON M
21515 MAPLE AVE APT 201
ROGERS, MN 55374


HAYS ASPHALT MAINTENANCE
67 NE 850
CLINTON, MO 64735


HAYS BROCK J
3448 W AUGUSTA AVE
PHOENIX, AZ 85051


HAYS GLENNA D
1301 HULL AVE 1
DES MOINES, IA 50316


HAYS OLSON LISA
2610 DIBRELL TRAIL DR
COLLIERVILLE, TN 38017


HAYS RACHEL J
2324 PLYMOUTH ROCK ROAD
JEFFERSON CITY, MO 65109


HAYS SIGN COMPANY
PO BOX 1011
ARKANSAS CITY, KS 67005-1011


HAYT HAYT LANDAU
ATTORNEYS AT LAW
7765 S W 87TH AVE STE 101
MIAMI, FL 33173


HAYTER GARY A
225 FLORA CT
APT 6
HOLMEN, WI 54636


HAYWARD CHAMBER OF COMMERCE
MEMERSHIP DEPT
22561 MAIN STREET
HAYWARD, CA 94541-4101


HAYWARD PHARMACY
27212 CALAROGA AVE
HAYWARD, CA 94545


HAYWARD TRALAYE
1080 SOUTH 1500 EAST APT 116
CLEARFIELD, UT 84015

HAYWARD WATER SYSTEM
ACCT 16 O3250 OO
PO BOX 515147
LOS ANGELES, CA 90051-5147


HAYWARD WATER SYSTEM
ACCT 16 O3252 OO
PO BOX 515147
LOS ANGELES, CA 90051-5147


Hayward Water System
PO Box 7181
Pasadena, CA  91109-7181


HAYWORTH DEREK A
623 E 3RD AVE
WOODHULL, IL 61490


HAZ PARTY RENTALS
455 INDUSTRIAL WAY
PLACENTIA, CA 92870-6321


HAZARD WILLIAM A
1122 MOORLAND RD 206
MADISON, WI 53713


HAZEL REINHARDT
495 N LAKE STREET
605
AURORA, IL 60506


HAZEN ASHLEY A
PO BOX 26
MEDIAPOLIS, IA 52637


HAZLET TOWNSHIP PBA LOCAL 189
255 MIDDLE ROAD
HAZLET, NJ 07730


HB FOOD EQUIPMENT
1345 WEST MCKINLEY STREET
PHOENIX, AZ 85007


HD ELECTRIC
3140 W 111TH ST
CHICAGO, IL 60655


HD EXPERTS INC
19335 S LAUREL PARK RD
RANCHO DOMINGUEZ, CA 90220

HD SUPPLY
PO BOX 934752
ATLANTA, GA 31193-4752


HEACOCK ASHLEY A
4238 SILVER GLADE TRAIL
SELLERSBURG, IN 47172


HEAD AMANDA D
3127 CASTLE CREEK DR
MADISON, AL 33756


HEAD JOHN K
8424 CARTER ST
OVERLAND PARK, KS 66212


HEADHAUL COM LLC
10770 EL MONTE STE 101
LEAWOOD, KS 66211


HEADID LITTLE LEAGUE
PO BOX 4604
SIOUX CITY, IA 51104


HEADLEY STEPHEN W
5746 SCHUTTA ROAD
SHOREVIEW, MN 55126


HEADRICK OUTDOOR MEDIA INC
ONE FREEDOM SQUARE
LAUREL, MS 39440-3367


HEADS FLAGS
3815 HENDERSON BLVD
TAMPA, FL 33629


Headwaters Relief Organization
9400 Golden Valley Rd
Golden Valley, MN 55427


HEADWAY CORPORATE STAFFING SER
1301 DOVE STREET
STE 650
NEWPORT BEACH, CA 92660


HEADY TILTON
1611 FAIR
KALAMAZOO, MI 49001

HEALEY MICHAEL G
6519 BROCKBANK DR
ORLANDO, FL 32837


HEALTH AND WELLNESS PROFESSION
701 ENTERPRISE RD E STE 701
SAFETY HARBOR, FL 34695


HEALTH CARE ASSOCIATED ER PHY
PO BOX 838
MISSION, KS 66201


HEALTH CENTRAL
PO BOX 915318
ORLANDO, FL 32891-5318


HEALTH DEPARTMENT
100 N APPLETON STREET
APPLETON, WI 54911


HEALTH EAST CLINICS
NW 8949 PO Box 1450
MINNEAPOLIS, MN 55485-8949


HEALTH FIRST HEALTH PLANS INC
PO BOX 91 5256
ORLANDO, FL 32891-5256


HEALTH HEALING INC
7811 MONTROSE ROAD
POTOMAC, MD 20854


HEALTH MATS COMPANY
100 PENNELL ST
CHESTER, PA 19013


HEALTH POINTE MEDICAL CTR
1171 RAILROAD STREET
CORONA, CA 92882


HEALTH PRESERVATION WATER LLC
10718 W EXECUTIVE DR
BOISE, ID 83713


HEALTH RESOURCES INC
PO BOX 58
EVANSVILLE, IN 47701-0058


HEALTH SYSTEM EMERGENCY PHYS
1301 PENNSYLVANIA AVE STE 417
DES MOINES, IA 50316

HEALTHCARE NETWORK ASSOC
PO BOX 3428
SPRINGFIELD, IL 62708


HEALTHEAST ST JOHNS HOSPITAL
NW 8947 PO BOX 1450
MINNEAPOLIS, MN 55485-8947


HEALTHFIRST MEDICAL GROUP
PO BOX 2867
SANTA FE SPRINGS, CA 90670


HEALTHLY DINING
8305 VICKERS ST 106
SAN DIEGO, CA 92111


HEALTHONE CLINIC SERV OCC
PO Box 198957
ATLANTA, GA 30384


Healthpartners Inc
PO BOX 1450 NW 7293
mINNEAPOLIS, MN 55485-7293


HEALTHPOINTE
16702 VALLEY VIEW AVE
LA MIRADA, CA 90638


HEALTHPORT
PO BOX 409875
ATLANTA, GA 30384-9875


HEALTHQUEST OF BLANCHESTER
661 WEST MAIN STREET
BLANCHESTER, OH 45107


HEALTHY DIRECTIONS PUBLISHING
PO BOX 2010
FORRESTER CENTER, WV 25438


HEALTHY LAWN IRRIGATION
PO BOX 341427
BARTLETT, TN 38184


HEALY RYAN M
2 WINTERVIEW CT B
MADISON, WI 53704


HEAPS AMANDA M

9037 S BONNET DR
SANDY, UT 84093


HEAPS JULI C
7352 S COTTONWOOD ST
MIDVALE, UT 84047


HEAPS SUMMER R
7352 S COTTONWOOD ST
MIDVALE, UT 84047


HEARD ELECTRIC INC
6775 JAQUENETTA DRIVE
SPARKS, NV 89436


HEARD STEVE H
12095 83RD WAY NORTH
LARGO, FL 33773


HEARD WENDY
1231 HILLANDALE 13
LA HABRA, CA 90631


HEARN JASMINE J
8 HEARN DRIVE
BYHALIA, MS 38611


HEARNS JR GREGORY C
7841 ZANE AVE N APT 306
BROOKLYN CENTER, MN 55443


HEART HEATING AIR INC
2428 ALTON ROAD
DELTONA, FL 32738


HEART OF FLORIDA HOSPITAL
PO BOX 67
HAINES CITY, FL 33845-0067


HEARTBEAT PRODUCTIONS INC
832 S COOPER ST
MEMPHIS, TN 38104


Heartland Brokerage
8944 H Street
Omaha, NE 68127


HEARTLAND COLORMATE
PO BOX 524
GREAT BEND, KS 67530

Heartland Community Church
3253 N Brush College Rd
Decatur, IL 62521


HEARTLAND ELECTRONIC SERVICES
6560 ELISSA DR
HAMILTON, OH 45011


HEARTLAND FLAGPOLES INC
3719 SW 9TH ST STE2
DES MOINES, IA 50315-3047


HEARTLAND FOOD PRODUCTS INC
1900 WEST 47TH PLACE STE 302
WESTWOOD, KS 66205-1815


Heartland Management Co
Pat Johnson
PO BOX 802 US 59 MN 23
Marshall, MN 56258


Heartland Management Co Inc
5033 S Scatterfield Rd
Anderson, IN 46013


HEARTLAND OCCUPATIONAL ME
401 ILLINOIS
ST. JOSEPH, MO 64504


HEARTLAND PAPER COMPANY
CHRIS CAM CORPORATION
808 WEST CHEROKEE
SIOUX FALLS, SD 57104


HEARTLAND PARK
PO BOX 19228
TOPEKA, KS 66619


HEARTLAND RECLAMATION COMPANY
404 8TH ST NW
NORA SPRINGS IA 50458
CODY FRANKLIN


HEARTLAND REGIONAL MEDICAL
5325 FARON
ST. JOSEPH, MO 64506


HEARTLAND TRANSPORT INC
PO BOX 4040
OMAHA, NE 68104

HEARTLAND URGENT CARE
PO BOX 1159
ST. JOSEPH, MO 64502


HEARTLAND VETERINARY CLINIC
1120 W KANSAS
MCPHERSON, KS 67460


HEASTAN MACKENZIE R
1414 S 10TH
ST JOSEPH, MO 64503


HEAT AND CONTROL
21121 CABOT BLVD
ATTN ACCOUNTS RECEIVABLE
HAYWARD, CA 94545


Heath House Construction
1805 Wheeler Ave
West Memphis, AR 72301


HEATH NABERHAUS INSTALLATION
1531 ISLAND DRIVE
S. SIOUX CITY, NE 68776


HEATH SONYA R
914 E Lemon Street 230
TEMPE, AZ 85281


HEATHER CALLES
1512 THRASHER CT
VENTURA, CA 93003


HEATHER CAUDLE
3513 ALLAN ADALE CT
MODESTO, CA 95355


HEATHER E ROOS
824 4TH STREET
PO BOX 244
NICOLLET, MN 56074


HEATHER ELLIOTT
164 CASENTINI ST
SALINAS, CA 93907


HEATHER EVANS
218 HOME PLACE
COLLIERVILLE, TN 38017

HEATHER HALL C/O PERKINS
1207 25TH STREET
CLEAR LAKES, IA 50428-0602


HEATHER KENNEDY
7201 HAVEN AVE
RANCHO CUCAMONGA, CA 91701-6065


HEATHER LEWIS
1501 OLIVE CT
WASCO, CA 93280


HEATHER M SMITH
705 W RIVER PKWY
CHAMPLIN, MN 55316


HEATHER MARTIN
16172 CAIRO CIR
PLACENTIA, CA 92870


HEATHER MOUNT
948 JEFFERSON ST
UPLAND, CA 91784


HEATHER POHINA
1581 RACCOON CT
VENTURA, CA 93003


HEATHER SCOTT
14711 RAMHURST DR
LA MIRADA, CA 90638


HEATHER STEWART
13926 VIA RIMINI
SAN DIEGO, CA 92129


HEATHER WORKMAN
6401 EVEREST WAY
SACRAMENTO, CA 95842


HEATING PLUMBING ENGINEERS
INC
407 W FILLMORE PL
COLORADO SPRINGS, CO 80907


HEATON DANIEL J
1839 SAN DIEGO DR
BISMARCK, ND 58504-7220


HEATON NATHAN J
1608 E LAKE JESSE RD SE

ALEXANDRIA, MN 56308


HEAVEN EARTH INC
143 DIXIE WAY SOUTH 31 NO
US 933
SOUTH BEND, IN 46637


HEAVENS BEST
168 SUNCOAST DRIVE
MCCOOK LAKE, SD 57049


HEAVENS BEST
621 LINDA DRIVE
EAGLE LAKE, MN 56024


HEAVENS TOUCH MINISTRIES INC
1043 WESTERN AVENUE
GREEN BAY, WI 54303


HEAVY DUTY PEST SERVICES
4529 EL CANELA WAY
LAS VEGAS NV 89121
RAY FESTER


HEBERT ASH A
507 E ALLMAN STREET
MEDFORD, WI 54451


HEBERT ASSOCIATES INC
PO BOX 1594
APPLETON, WI 54912-1594


HEBERT CONSTRUCTION CO INC
708 DIVISION ST
SIOUX CITY, IA 51105


HEBERT FRANCES A
5214 IONA BEACH RD
EAU CLAIRE, WI 54703


HEBERT MICHAEL J
7456 DREW AVE N
BROOKLYN PARK, MN 55443


HEBRINK JERRY D
304 MAIN ST
CLEMONS, IA 50051


HECK STACEY L
15371 WILSON AVE
CLEAR LAKE, IA 50428

HECKATHORN ROBERT J
310 EAST LANE
JEWELL, IA 50130-0000


HECKTOWN GLASS WINDOW INC
4383 HECKTOWN RD
BETHLEHEM, PA 18020-9767


HECTOR AMAYA
473 RIVER RD APT D
CORONA, CA 92880


HECTOR GARCIA
730 REGENCY LANE E
HOPKINS, MN 55343


HECTOR MARTINEZ
C/O THE CARTER LAW FIRM
2030 MAIN STREET 1300
IRVINE, CA 92614


HECTOR MONROIG
2308 SUMMERSWEET DRIVE
ALVA, FL 33920


HECTOR OCHOA
10125 EL POCHE ST
SOUTH EL MONTE, CA 91733


HECTOR PEREZ
140 GORDON WAY
PACIFICA, CA 94044


HECTOR PEREZ
1505 W 228TH
TORRANCE, CA 90501


HECTOR TALAMANTES
4511 LANZA LN
STOCKTON, CA 95207


HECTOR VICENCIO
604 E LEMON AVE
MONROVIA, CA 91016


HECTORS HANDYMAN SERVICE
HECTOR RAMIREZ
4992 SULLIVAN ST
VENTURA, CA 93003

HEDARY JOSEPH M
109 SUTTON ST
ROCKLEDGE, FL 32955-2465


HEDBERG BRETT J
968 95TH AVE NE
BLAINE, MN 55434


HEDBERG SARAH E
2406 260TH ST
GARNER, IA 50438


HEDBURG ANNIKA E
274 EAST COURT STREET
DOYLESTOWN, PA 18901


HEDDINGER BROKERAGE INC
535 S 18TH ST BOX 65037
WEST DES MOINES, IA 50265


HEDGEMASTER
2308 10TH ST SO
FARGO, ND 58103


HEDIN ERIC M
507 BENTON ST W
COLOGNE, MN 55322


HEDLUND ELECTRIC INC
1201 SOUTH MAIN
MCPHERSON, KS 67460


HEDRICK JULIA A
4680 DERBY LANE
DOYLESTOWN, PA 18902


HEDSTROM CHELSEA L
14286 QUINCE ST NW
ANDOVER, MN 55304


HEDSTROM CODY M
338 SUNFLOWER DR
BISMARCK, ND 58503-2896


HEEDE LANDSCAPE COMPANY INC
PO BOX 293557
SACRAMENTO, CA 95829-3357


HEFFELFINGER KATELYN M
236 EAST 9TH STREET

NORTHAMPTON, PA 18067


HEFFERNAN TROY D
3002 E ALTA VISTA
TUCSON, AZ 85719


HEFFNER CINDY J
606 MAIN STREET
EASTON, PA 18040


HEFLER LINDA K
PO Box 409
LOUGHMAN, FL 33858


HEFLIN THERESA A
1115 MEADOW LANE
ORLANDO, FL 32807


HEFNER SUSAN R
6917 N VALLEY DR
URBANDALE, IA 50322


HEGDAHL JACOB A
1910 BURNS AVE APT 235
ST PAUL, MN 55119


HEGGEM LACEY M
299 16TH AVE SW
NEW BRIGHTON, MN 55112


HEGGENESS PAUL J
530 S DOBSON RD
MESA, AZ 85202


HEGGESTAD SARA J
460 WEST MAIN ST
PO BOX 74
GLENVILLE, MN 56036


HEGGLUND NIKKI E
15200 18TH AVE N APT 403
PLYMOUTH, MN 55447


HEGRE EUGENE P
651 31ST ST 4
DES MOINES, IA 50312


HEIDEMAN GORDON S
2818 E GOSHEN
VISALIA, CA 93292

HEIDI BIBEL
11373 REDBUD CT
SAN DIEGO, CA 92127


HEIDI DIERHKA
15467 W WINDROSE DR
SURPRISE, AZ 85379


Heidi Klein
5234 James Ave N
Minneapolis, MN 55430


HEIDI ZAMBETTI
13005 PASEO PRESADA
SARATOGA, CA 95070


HEIGHTS FINANCE
PO Box 1308
GALESBURG, IL 61402


HEIGL DILLON E
200 EAST FRANKLIN AVE 3
MINNEAPOLIS, MN 55404


HEIKKILA SARAH J
8886 HWY F48 W
COLFAX, IA 50054


HEIKKILA WILLIAM W
1005 19TH STREET
BRAINERD, MN 56401


HEIKKINEN TANYA M
1106 DOUGLAS ST 6
ALEXANDRIA, MN 56308


HEIL ANDREW R
3184 MALTBY DR
DELTONA, FL 32738


HEIL KRISTIN J
826 S COMMERCIAL ST
NEENAH, WI 54956


HEILBRICE
9840 IRVINE CENTER DRIVE
IRVINE, CA 92618


HEILBrice Marketing Communications
9840 Irvine Center Drive

Irvine, CA 92618

HEILIG COLE L
1017 FRANK AVE
ALBERT LEA, MN 56007

HEILIGS PLUMBING
124 SERVICE CENTER DRIVE
OAKLAND, MD 21550

HEIM JUSTIN J
1130 WARD RD
BISMARCK, ND 58501-4578

HEIMAN STEVEN A
2121 NE SUMMERFIELD CT
GRAIN VALLEY, MO 64029

HEIMARK DISTRIBUTING CO
PO BOX 3985
SANTA FE SPRINGS, CA 90670

HEIN JR THOMAS H
1334 STANLEY AVE
BETHLEHEM, PA 18015

HEIN LIGHTING ELECTRIC INC
5030 BLUM RD
MARTINEZ, CA 94553

HEINEN AMY L
121 E WATROUS AVE
DES MOINES, IA 50315

HEINIG CHAD D
409 6TH AVE APT 6
CORALVILLE, IA 52241

HEINS JAMIE A
8550 182ND AVE
BECKER, MN 55308

HEINY MARTHA E
2509 HOMELAND STREET
ORLANDO, FL 32806

Heinz
3500 Parkway Ln
Suite 110
Norcross, GA 30092-2832

HEINZLER MATTHEW A
7427 WEST 81ST STREET
LOS ANGELES, CA 90045


HEINZMANN MAKAYLA A
5108 DOWNS RUN
PIPERSVILLE, PA 18947


HEISE MALLORY D
PO BOX 947
HARRAH, OK 73045


HEISERMAN STACY D
236 W FEDERAL ST
ALLENTOWN, PA 18103


HEISLER JOSHUA J
1832 SW ST GEORGE STREET
STUART, FL 34997


HEISTEN J J E
1001 N PERKINS RD
J 102
STILLWATER, OK 74075


HEITMEYER MORGAN E
3202 S 12TH ST
MARSHALLTOWN, IA 50158


HEITZ JAMES C
11 CARRIAGE DR
DOYLESTOWN, PA 18901


HEITZ SARA N
6205 S 24TH ST
ST JOSEPH, MO 64504


HEITZMAN CASSIE A
407 A W POPLAR ST
OLATHE, KS 66061


HEITZMAN SERVICES
3500 CANTERBURY DRIVE
BLOOMINGTON, MN 55431


HELEAN WATSON
20857 NORTH 87TH DRIVE
PEORIA, IL 85382


HELEN CASANEGA

374OO5 WESTRIDGE AVENUE
PALM DESERT, CA 92211


HELEN D LINDSEY
4806 AURORA DRIVE
VENTURA, CA 93003


HELEN HADLEY
5529 HAZELBROOK AVE
LAKEWOOD, CA 90712


Helena Cakes LLC
Pete Mollet
1332 Lucchese Road
Helena MT 59602


HELENA GUTIERREZ
634 W 119TH ST
LOS ANGELES, CA 90044


HELENE SINGER
40414 CALLE
SANTA MONICA, CA 92203


HELGERSON ELLEN L
1107 PINEHILL DR
ALBERT LEA, MN 56007


HELGESEN WATERFALL JONES
4605 HARRISON BLVD
3RD FL CENTENNIAL BK BLDG
OGDEN, UT 84403


HELGESON LARS E
W13279 GREEN ACRES RD
HIXTON, WI 54635


HELGESON MISTY D
12153 N FOREST DR
TREMPEALEAU, WI 54661


HELGET GAS PRODUCTS
PO BOX 24246
OMAHA, NE 68124-0246


HELIAS YVES
945 S LAKE SHORE WAY APT 5
LAKE ALFRED, FL 33850


HELLAN ALDEN
108 NW 63RD STREET APT D

GLADSTONE, MO 64118


HELLAND ARCHIE C
202 2ND ST
APT K
FT MYERS, FL 33907


HELLEKSON ERIK R
520 E MICHIGAN AVE
DELAND, FL 32724


HELLER ENTERPRISES
DBA NORTHWEST IOWA SPRINKLER
3006 DELIA LN CT
MILFORD, IA 51351


HELLER JEFFERY A
160 ELMER ST APT 9
ROSEVILLE, MN 55113


HELLER SONS INTERIORS
152 RITA RD
MANKATO, MN 56001


HELLIER GWENDOLYNNE L
30 CLEARWOOD PL
OAKLEY, CA 94561


HELLIER KAITLIN L
30 CLEARWOOD PL
OAKLEY, CA 94561


HELLMAN JULIE C
1504 CORONADO COURT
BURNSVILLE, MN 55337


HELLMAN RAQUEL C
8548 THOMAS AVE S
BLOOMINGTON, MN 55431


HELLMAN RILEY A
2738 GATEWAY AVE 11
BISMARCK, ND 58503-1581


HELLMERS MARSHA M
2806 FLEUR DR APT 315
DES MOINES, IA 50321


HELLO COMMUNICATION LLC
2054 WEST 1600 NORTH
PROVO, UT 84604

HELLO DIRECT INC
DEPT CH17200
PALATINE, IL 60055-7200


HELLO FLORIDA
4205 VINELAND RD STE L 3
ORLANDO, FL 32811-6628


HELLUM TRAVIS J
14020 N 45TH AVE
PHOENIX, AR 85306


HELLYMS ERIC E
282 CICERO DR
SAN ANTONIO, TX 78218


HELM CATHERN A
601 LARCH
THORNTON, IA 50479


HELM MEGAN L
1120 COLLEGE DR SUITE 108
BISMARCK, ND 58501-5473


HELMER JASON A
101 CHARLES STREET 9
FRIDLEY, MN 55432


HELMER JUSTIN D
13258 ABERDEEN ST
BLAINE, MN 55449


HELMICK DUSTIN D
37 VILLAGE CT
MEDEAPOLIS, IA 52637


HELMLY DANA L
731 DUMAS ST
LADY LAKE, FL 32159


HELMS BILLY L
122 N HENDERSON ST
GALESBURG, IL 61401-3543


HELMS TAMMY J
3507 VINCENT AVE N
MINNEAPOLIS, MN 55421


Helmus Plumbing Services

422 East Cork St Suite A
Kalamazoo, MI 49001


HELPS MARK T
3659 LEE AVE N
ROBBINSDALE, MN 55422


HELSEY HALI
2202 N 2350 E
LAYTON, UT 84041


HELTSLEY WENDY L
2541 FORESTSIDE CT
GRAND RAPIDS, MI 49546


HELVESTON BELINDA
15596 ROYAL COURT CIR LOT 27
NORTH FORT MYERS, FL 33917


HELVEY FAITH N
2545 NE LETITIA ST
JENSEN BEACH, FL 34957


HELVIG ANTHONY G
1159 JEFFERSON AVE
BISMARCK, ND 58503-2512


HELWIG LINDY D
5254 HWY 110
AURORA, MN 55705


HEMANN HEIDI J
2725 RUSHMORE RD
HASTINGS, MN 55033


HEMBD LIBBY E
1833 S PARK ST 5
MADISON, WI 53713


HEMBREE AMBER L
2230 CORAL POINT DR
CAPE CORAL, FL 33990


HEMBROUGH INC
2148 EAST STATE STREET
JACKSONVILLE, IL 62650


HEMBROUGH JOSEPH L
1831 UNION
ST JOSEPH, MO 64501

HEMMER LAW OFFICES
633 W WISCONSIN AVE STE 1305
MILWAUKE, WI 53203


HEMMESCH ADAM C
2411 36TH STREET SOUTH
MOORHEAD, MN 56560


HEMMING LAWN CARE
PO BOX 852
ALEXANDRIA, MN 56308


HEMPHILL KIMBERLY S
3627 RIVIERA CIRCLE
BONITA SPRINGS, FL 34134


HEMPHILL ROBERT A
4080 MARINER LANE
BONITA SPRINGS, FL 34134


HENDERSON BELINDA
19642 FOUR OAKS ST
SANTA CLARITA, CA 91351


HENDERSON CHARLES D
529 E COLORADO
ST JOSEPH, MO 64504


HENDERSON DIANA
627 PRINCESSA DRIVE
OXNARD, CA 93030


HENDERSON GARY
627 PRINCESSA DR
OXNARD, CA 93030


HENDERSON GLASS
7429 S WESTNEDGE AVE
PORTAGE, MI 49002


HENDERSON JASMINE
152 SHADOWHILL CIRCLE
SAN RAMON, CA 94583


HENDERSON JULINA M
6711 WINDMILL LANE
APT 4
MEMPHIS, TN 38120


HENDERSON MICHAEL J

2617 N WASHINGTON ST APT 7
BISMARCK, ND 58503-1474


HENDERSON RYAN D
125 WEST NOLLEY
MEMPHIS, TN 38017


HENDERSON SEAN D
541 1ST AVE S
SOUTH ST PAUL, MN 55075


HENDERSON SEAN JR D
11 BIRCH LANE
LANDFALL, MN 55218


HENDERSON STEFANIE S
3926 JAMES COURT
STOCKTON, CA 95204


HENDERSON TAMAYRA
235 DANA DR
HUTTO, TX 78634


HENDERSON TREVOR A
6 AMELIA AVE
HASTINGS, MN 55033


HENDERSON WELDON M
3500 CR 272
LEANDER, TX 78641


HENDRICH BRANDI L
12210 WEST 96TH TERR 109
LENEXA, KS 66215


HENDRICK TRAVIS C
309 SOUTH 8TH STREET
CLEAR LAKE, IA 50428


HENDRICKS AMANDA N
6276 LEAMONT
MILLINGTON, TN 38053


HENDRICKS DELACI
320 EVANS AVE 205
RENO, NV 89512


HENDRICKS GEORGE E
610 N BRIARCLIFF DR 3
APPLETON, WI 54915

HENDRICKSON AMY S
3204 WOODLAWN AVE
WAYZATA, MN 55391


HENDRICKSON CHANELLE J
228 52 ND ST
APT 48
WEST DES MOINES, IA 50265


HENDRICKSON CLESHAWN D
1435 WEST 14TH STREET
HASTINGS, MN 55033


HENDRICKSON TERRY L
3511 SADDLE BACK LN
LUTZ, FL 33548


HENDRIX DUSTIN S
922 BONICORD ROAD
DYERSBURG, TN 38024


HENDRIX JOHN P
993 DAWSON STREET
AURORA, CO 80011


HENDRIX SCOTT J
3A MADERA RD
DEBARY, FL 32713


HENDRY LAUREN A
319 VALLEY HIGH DR
PLEASANT HILL, CA 94523


HENDRYX MICHAEL J
320 OLD FORGE DRIVE
BATH, PA 18014


HENJES CONNER WILLIAMS PC
PO BOX 1528
SIOUX CITY, IA 51102


HENJUM CASSANDRA E
3540 11TH AVE SOUTH 8
MINNEAPOLIS, MN 55407


HENLE PRINTING CO
601 JEWETT ST
MARSHALL, MN 56258


HENLEY DANIELLE N

335 GARDEN SPRINGS
OAKLAND, TN 38060


HENLEY ROBIN
3558 GLASSCOCK TRAIL
SAN ANTONIO, TX 78253


HENNEMAN BETHANY A
9142 COUNTY ROAD 1 NORTHWEST
EVANSVILLE, MN 56326


HENNEMAN DAVID E
23359 LK JENNIE RD NW
EVANSVILLE, MN 56326


HENNEPIN COUNTY
A 2103 GOVERNMENT CTR
300 S 6TH ST
MINNEAPOLIS, MN 55487


HENNEPIN COUNTY ENVIR HEALTH
1011 SOUTH FIRST STREET
SUITE 215
HOPKINS, MN 55343-9413


HENNEPIN COUNTY MEDICAL CTR
PO Box 1238
MINNEAPOLIS, MN 55440


HENNEPIN COUNTY RECORDERS
OFFICE/ A 500 GOVERNMENT CTR
300 S 6TH STREET
MINNEAPOLIS, MN 55487


HENNEPIN COUNTY TREASURER
A 600 GOVERNMENT CTR
MINNEAPOLIS, MN 55487-0060


HENNEPIN COUNTY TREASURER
A 603 GOVERNMENT CENTER
4TH AVE SOUTH
MINNEAPOLIS, MN 55487


HENNEPIN FACULTY ASSOC
914 S 8TH STREET S 600
MINNEAPOLIS, MN 55404


HENNESS JASON R
2324 VINE ST
WEST DES MOINES, IA 50265

HENNESSY RACHEL B
337 ROSLYN PLACE
MPLS, MN 55419


HENNING JESSICA E
508 RIDGEWOOD AVE
APARTMENT 1
MINNEAPOLIS, MN 55403


HENNING KEITH E
1120 WISCONSIN
LE CLAIRE, IA 52753


HENNING MICHAEL J
408 FLETCHER STREET
PORT CHARLOTTE, FL 33954


HENNINGSEN FOODS INC
PO BOX 643603
PITTSBURGH, PA 15264-3603


HENRIKSEN ARIANN J
1315 VALENTINE RD
APT 3 E
KANSAS CITY, MO 64111


HENRIQUEZ KARINA
3526 VINTON 37
LOS ANGELES, CA 90038


HENRY AARON A
308 WEST 7TH STREET
HASTINGS, MN 55033


HENRY ABRAM L
308 7TH ST W
HASTINGS, MN 55033


HENRY ALLISON
5520 W HAVERHILL RD APT 142
WEST PALM, FL 33407


HENRY BRANDON S
543 W MIFFLIN ST
MADISON, WI 53703


HENRY CARYN E
3478 MORETTI DR
CONCORD, CA 94519


HENRY CHRISTOPHER R

1049 NORTH DIAMOND
JACKSONVILLE, IL 62650


HENRY JENNA J
4190 BROOKHILL LN
BARTLETT, TN 38135


HENRY JOSEPH R
308 7TH ST W
HASTINGS, MN 55033


HENRY JOSHUA N
8416 MEADOWCREST DR
COLORADO SPRINGS, CO 80918


HENRY KAITLIN N
1524 ASP AVE
1011E
NORMAN, OK 73072


HENRY KAREN J
520 GREEN AVE
ALBERT LEA, MN 56007


HENRY KEVIN
13312 EDINBURGH DR
WESTMINSTER, CA 92683


HENRY LEWIS C
PO Box 13056
EDWARDSVILLE, KS 66113


HENRY M LECHNER
5275 EDINA INDUS BLVD 205
EDINA, MN 55439


HENRY M WOOD CO
9774 WINDISCH ROAD
WEST CHESTER, OH 45069


HENRY MORGAN P
2809 ZARAND DR
MODESTO, CA 95355


HENRY NATHAN R
100 S 19TH CT
INDIANOLA, IA 50125


HENRY SALATA
820 S BALDWIN AVE
ARCADIA, CA 91007

HENRY SETH R
520 GREEN AVE
ALBERT LEA, MN 56007


HENRY SHAUN TIA
91 STEPHENS ST 2
HAMILTON, OH 45011


HENRY STAHR C/O PERKINS
315 COLLINS ROAD N E
CEDAR RAPIDS, IA 52402


HENRY STEAK HOUSE
209 MAIN ST
ATTN MARK ONEIL
HENRY, SD 57243


HENRY T SMITH CO INC
588 SO COOPER ST
MEMPHIS, TN 38104


HENRY YESKA SON INC
821 GEORGETOWN RD
NAZARETH, PA 18064


HENSLEY Company
4201 NORTH 45TH AVENUE
PHOENIX, AZ 85031


HENSLEY DANIEL K
1885 VALLEY DR
LAS VEGAS, NV 89108


HENSLEY JENNY
911 QUANAH PARKER TRL
NORMAN, OK 73071


HENSLEY JUSTIN R
48 DOGWOOD TR
DEBARY, FL 32713


HENSLEY KIM A
302 N 10TH ST
LACROSSE, WI 54601


HENSON APRIL Y
13820 SE 33RD CT
SUMMERFIELD, FL 34491

HENSON BENJAMIN N
361 VICTORIA CT
PORTAGE, MI 49024


HENSON KARA L
661 SAMPSON ROAD
DYERSBURG, TN 38024


HENSON NATALIE S
13002 E SINTO
SPOKANE, WA 99216


HENSON ROBINSON CO
3550 Great Northern Ave
PO Box 13137
Springfield, IL 62791-3137


HENTGES NANCY
23090 HAYWARD AVENUE NORTH
FOREST LAKE, MN 55025


HENTGES SHAWN R
1101 SPRING STREET
MINNEAPOLIS, MN 55413


HER LINDA F
703 QUINNEY AVE
KAUKAUNA, WI 54130


HERALD
PO BOX 271
MONTEREY, CA 93942-0271


HERALD RECORDER
1818 FOURTH STREET
SANTA ROSA, CA 95404


HERALD STANDARD
8 18 E CHURCH ST
PO BOX 848
UNIONTOWN, PA 15401-0848


HERB ROLLINS
DBA HR SIGNS FLAGS
2150 HR LANE
COCOA, FL 32926


HERBEL DONNA R
318 EAST RIVER ST
MONTICELLO, MN 55362

HERBERT JOSH T
1949 SANDALWOOD DR
ONALASKA, WI 54650


HERBERT KEVIN C
2351 E MALL DR 408
FORT MYERS, FL 33916


HERBI SYSTEMS INC
7551 BARTLETT CORPORATE COVE E
BARTLETT, TN 38133


HERBOLD LORI
1914 W CATALPA AVE
ANAHEIM, CA 92801


HERBSLEB CINDY L
11205 HANSON BLVD APT 206
COON RAPIDS, MN 55433


Hercules Cleaning Services Inc
PO BOX 10843
Burke, VA 22009


HEREDIA JAIME
659 EAST 800 SOUTH
A 9
SALT LAKE CITY, UT 84102


HEREDIA RAUL
4907 MACK DR
144
SACRAMENTO, CA 95823


HERIBERTO VELAZQUEZ
2210 MOUNTAIN AVE
DUARTE, CA 91010


HERITAGE CRYSTAL CLEAN
13621 COLLECTION CENTER DR
CHICAGO, IL 60693-0136


HERITAGE DEVIN M
10857 OLD BARN RD
HOLTS SUMMIT, MO 65043


HERITAGE FOOD LLC
PO BOX 54720
LOS ANGELES, CA 90054-0720


HERITAGE FOOD SERV EQUIP INC

PO Box 8710
FT WAYNE, IN 46898-8710


HERITAGE FOODS LLC
PO BOX 54720
LOS ANGELES, CA 90054


HERITAGE MAINTENANCE
PO Box 2178
BLUE BELL, PA 19422-2178


Heritage Propane Tampa
5307 E HANNA AVE
TAMPA, FL 33610


HERITAGE PROPERTY INVESTMENT
535 BOYLSTON STREET
BOSTON, MA 02116-3766


HERITAGE SERVICES GROUP INC
PO BOX 8710
FORT WAYNE, IN 46898-8710


HERITAGE SPE LLC
PO BOX 50494 GROUP 55
05510426
WOBURN, MA 01815


HERITAGEFEST
PO BOX 461
NEW ULM, MN 56073


HERMAN BACH PAVING STONES INC
1775 N HARBOR CITY BLVD
MELBOURNE, FL 32935


HERMAN FELT
903 VIKING ST
ALEXANDRIA, MN 56308


HERMAN JESSICA E
1017 MAPLEHILL
ALBERT LEA, MN 56007


HERMAN JONATHAN M
77 WEST WATERSIDE PKWY
PALM COAST, FL 32137


HERMAN KEVIN M
12401 ORANGE GROVE DR APT 1009
TAMPA, FL 33618

HERMAN NATHAN N
8415 WELLE LOOP
BISMARCK, ND 58503-8332


HERMANN IAN R
208 E BURDICK ST
BLACK CREEK, WI 54106


HERMANS JANET
2438 N PONDEROSA DR STE C 111
CAMARILLO, CA 93010


HERMANS PLUMBING SERVICE INC
943 S NEVADA AVENUE
PO BOX 1473
COLORADO SPRINGS, CO 80901


HERMANSEN DANIELLE
7316 UNIVERSITY DR
MOORPARK, CA 93021


HERMENEGILDO RAMIREZ
64 DOERING LN
WATSONVILLE, CA 95076


HERMES CARLI N
2503 E AVE D
BISMARCK, ND 58501-4861


HERMEY THE CLOWN
24445 EAST CEDAR LAKE DR
NEW PRAGUE, MN 56071


HERMOSILLO DANIEL
1078 CHELSHAM AVE
GALT, CA 95632


HERMOSILLO HIPOLITO H
1078CHELSHAM AVE
GALT, CA 95632


HERMOSILLO JOSE
2733 COUNTRY CLUB BLVD
122
STOCKTON, CA 95203


HERMOSILLO MARIBEL
2124 JANICE DRIVE
PLEASANT HILL, CA 94523

HERMSEN KATE M
155 W CALUMET ST APT 8
APPLETON, WI 54915


HERMSEN KRISTINA K
225 WELHOUSE DRIVE
KIMBERLY, WI 54136


HERNADEZ GABRIEL S
437 DIAMOND ACRES ROAD
DAVENPORT, FL 33837


HERNANADEZ FRANCISCO A
2515 CORAL AVE NE
110
SALEM, OR 97305


HERNANADEZ JONATHAN
12310 KNOLL RIDGE DR
AUSTIN, TX 78758


HERNANDE PEREZ PEDRO
1558 YSRELLA AVE
SIMI VALLEY, CA 93065


HERNANDES JOSE L
501 N LOCUST
4
VISALIA, CA 93291


HERNANDES VINCENTE C
1246 E ALVARADO
POMONA, CA 91767


HERNANDEZ 111 MANUEL
544 VERBENA CT
ORLANDO, FL 32807


HERNANDEZ ABEL H
4560 SHERIDAN BLVD
DENVER, CO 80212


HERNANDEZ AGUSTIN
12711 BUARO ST
GARDEN GROVE, CA 92840


HERNANDEZ ALAS DAVID
4747 DARLINGTON
TULSA, OK 74135

HERNANDEZ ALBA Y
17444 LAKEWOOD BLVD SPC 10
BELLFLOWER, CA 90706


HERNANDEZ ALBERTO
26018 MILAGRO LANE
BONITA SPRING, FL 34135


HERNANDEZ ALEJANDRO
2690 DREW ST APT 940
CLEARWATER, FL 33759


HERNANDEZ ALEJANDRO
500 SAN FRANCISCO AVE
POMONA, CA 91767


HERNANDEZ ALEXIS
1016 LUDLOW ST
HAMILTON, OH 45011


HERNANDEZ ALFONSO
PO BOX 126
WEIRSDALE, FL 32195


HERNANDEZ ALFREDO J
2323 WEST DUNLAP
181
PHOENIX, AZ 85021


HERNANDEZ ALVARO
103 FELIX
1
SANTA CRUZ, CA 95060


HERNANDEZ ANDRES
3725 BEVERLY AVE NE
52
SALEM, OR 97305


HERNANDEZ ANGEL H
1565 NW 84TH STREET APT 9
DES MOINES, IA 50325


HERNANDEZ ANGELA M
108 SE PHILIP
DES MOINES, IA 50315


HERNANDEZ ANTONIO
10720 BURIN AVE 4
INGLEWOOD, CA 90304

HERNANDEZ ANTONIO
3133 PEARL
APT 1
FULLERTON, CA 92831


HERNANDEZ ARIZA AGUSTIN R
2100 CLIFF ROAD EAST 317
BURNSVILLE, MN 55337


HERNANDEZ ARMANDO
8144 CHESTNUT BARR
CONVERSE, TX 78109


HERNANDEZ ARTURO L
12833 BRIAR CT APT 4
BURNSVILLE, MN 55337


HERNANDEZ AUGUSTIN
10243 WESTERN AV
H
DOWNEY, CA 90241


HERNANDEZ AUGUSTIN M
2116 RHODA ST
SIMI VALLEY, CA 93065


HERNANDEZ AUTUM M
108 E PHILIP ST
DES MOINES, IA 50315


HERNANDEZ BALTAZAR R
761 W HOLT AVE
POMONA, CA 91768


HERNANDEZ BOBBIE
1813 NORTH 11TH AVENUE
WAUSAU, WI 54401


HERNANDEZ BRIANA I
10700 LOUISE AVE
1
GRANADA HILLS, CA 91344


HERNANDEZ BRITNEY A
935 S IDAHO ST
APT 207
LA HABRA, CA 90631


HERNANDEZ BRITTANY D
5822 128TH ST
FENNVILLE, MI 49408

HERNANDEZ CANDELARIA
2339 W NORTHERN
PHOENIX, AZ 85021


HERNANDEZ CANDIDA M
21 WEST 27TH STREET
MINNEAPOLIS, MN 55408


HERNANDEZ CARLOS
1280 SEACLIFF AVE
VENTURA, CA 93003


HERNANDEZ CARLOS
8978 LIME CT
FONTANA, CA 92335


HERNANDEZ CARLOS D
2065 N HIGHLAND AVE
APT 236 F
CLEARWATER, FL 33755


HERNANDEZ CARLOS H
7450 35TH ST 1604
PINELLAS PARK, FL 33781


HERNANDEZ CHANTEL M
709 N WASHINGTON
BISMARCK, ND 58501-4073


HERNANDEZ CHRISTOPHER A
109 SAN JUAN GRADE RD APT 6
SALINAS, CA 93906


HERNANDEZ COMMERICAL CLEANING
PO BOX 6141
ANAHEIM, CA 92816


HERNANDEZ CRISTIAN P
2159 NURSERY RD APT 218
CLEARWATER, FL 33765


HERNANDEZ DANIEL
1414 WEST CINNABAR
PHOENIX, AZ 85021


HERNANDEZ DANIEL
2116 W BROOKS
D
NORMAN, OK 73069

HERNANDEZ DANIEL A
274 RUNDBERG
AUSTIN, TX 78752


HERNANDEZ DARIO G
17427 N 19TH PLACE
85022, AZ 85022


HERNANDEZ DEVON
2800 SOUTH EASTERN AVE
1103
LAS VEGAS, NV 89169


HERNANDEZ DEVON E
8818 FLINTRIDGE
CORONA, CA 92883


HERNANDEZ DIANE J
730 ENGELHART DR
MADISON, WI 53713


HERNANDEZ DUJARDIN
3301 W DAHLIA DR
PHOENIX, AZ 85029


HERNANDEZ EDDY
545 CLARINADA AVE
7
DALY CITY, CA 94015


HERNANDEZ EDGAR
5044 LINDA LOU AVE
COVINA, CA 91724


HERNANDEZ EDGARDO
11506 LAMBERT AVE
EL MONTE, CA 91732


HERNANDEZ ENRIQUE M
20343 NE HALSEY ST
FAIRVIEW, OR 97024


HERNANDEZ ERICK C
9411 N 2ND ST
PHOENIX, AZ 85020


HERNANDEZ ERIKA
451 S DITMAN AVE
LOS ANGELES, CA 90063


HERNANDEZ ERINDIRA

2701 S FAIRVIEW ST
APT J 15
SANTA ANA, CA 92704


HERNANDEZ ESTEBAN
4039 E AL TAVISTA RD
PHOENIX, AZ 85042


HERNANDEZ EUGENIO
1301 NE 8TH ST
APT 235
GRESHAM, OR 97030


HERNANDEZ EZEQUIEL
1832 BROWNING BLVD
LOS ANGELES, CA 90062


HERNANDEZ FELIPE
3764 ST ANDREWS PLACE
LOS ANGELES, CA 90018


HERNANDEZ FELIPE R
1046 W GOSHEN AVENUE
VISALIA, CA 93291


HERNANDEZ FELIX R
3030 WINGATE DR SE APT 1D
KENTWOOD, MI 49512


HERNANDEZ FERNANDO
431 N HOLLISTEN 12
PASADENA, CA 91106


HERNANDEZ FRANCISC
13817 VAN NESS APT 9
GARDENA, CA 90249


HERNANDEZ FRANCISCA
15125 BADILLO ST
BALDWIN PARK, CA 91706


HERNANDEZ FRANCISCO
1202 11TH ST
APT 14
WEST DES MOINES, IA 50265


HERNANDEZ FRANCISCO
1224 HUDSETH AVE
SIMI VALLET, CA 93065


HERNANDEZ FRANCISCO J

1121 67TH ST
BROOKLYN CENTER, MN 55430


HERNANDEZ FREDDY G
1939 FRANKLIN
DES MOINES, IA 50314


HERNANDEZ GABRIEL
1310 PLEASANT AVE
ONTARIO, CA 91761


HERNANDEZ GALDINO
2322 CHARLES ST
APPLETON, WI 54914


HERNANDEZ GERALD A
9863 CEDAR ST
APT 108
BELLFLOWER, CA 90706


HERNANDEZ GERARDO H
3804 PORTLAND AVE S
MINNEAPOLIS, MN 55407


HERNANDEZ GREGORIO C
3848 N CHERRY LANE
KANSAS CITY, MO 64116


HERNANDEZ GUILLERMO G
6780 CRESCENT DR
B
DESERT HOT SPRINGS, CA 92240


HERNANDEZ HECTOR
185 HIGDON AVE
3
MT VIEW, CA 94041


HERNANDEZ HERY H
4615 DELEON ST
G 145
FT MYERS, FL 33907


HERNANDEZ HILARIO
29633 CENTRAL AVE
VALVERDE, CA 91384


HERNANDEZ HUGO
1868 S REDONDO BLVD
LOS ANGELES, CA 90019

HERNANDEZ HUGO
363 E ST JAMES
SAN JOSE, CA 95112


HERNANDEZ HUGO
6162 LONGMORE DR
KEARNS, UT 84118


HERNANDEZ IRMA SELENE
3149 MCKNIGHT RD APT 226
WHITE BEAR LAKE, MN 55110


HERNANDEZ ISAI
880 REDDING WAY
UPLAND, CA 91786


HERNANDEZ ISIDRO
1819 N DEJOY
SANTA MARIA, CA 93458


HERNANDEZ ISRAEL A
11105 CENTER AVE
GILROY, CA 95020


HERNANDEZ JAIME
1420 S COURT ST
VISALIA, CA 93277


HERNANDEZ JAIME
2492 S POPPY AVENUE
FRESNO, CA 93706


HERNANDEZ JAIME
820 S PLUMAS
FRESNO, CA 93706


HERNANDEZ JAMES
1886 SUNTREE LANE
SIMI VALLEY, CA 93063


HERNANDEZ JAMES
283 NEWLAND
LAKEWOOD, CO 80226


HERNANDEZ JENNIFER
11642 GURLEY AVE
DOWNEY, CA 90240


HERNANDEZ JESSICA L
7121 HERSHEY WAY
ORLANDO, FL 32822

HERNANDEZ JIMMY
1265 VALLEY VIEW AVE
PASADENA, CA 91107


HERNANDEZ JOEL
3900 SHERMAN ST APT 35
CEDAR RAPIDS, IA 52402


HERNANDEZ JOEL
725 N FIG
44
ESCONDIDO, CA 92025


HERNANDEZ JOHNNY
1214 4TH STREET
APT 33
BAKERSFIELD, CA 93304


HERNANDEZ JORGE A
4024 MC HENRY AVE
MODESTO, CA 95356


HERNANDEZ JORGE G
1380 7TH STREET NW
APARTMENT 5
NEW BRIGHTON, MN 55112


HERNANDEZ JOSE
107 W WILSON AVE
APT 9
ORANGE, CA 92867


HERNANDEZ JOSE
261 RINGLING AVE
HAMILTON, OH 45011


HERNANDEZ JOSE
309 E 39TH ST 2
BOISE, ID 83714


HERNANDEZ JOSE
4146 57ST
DES MOINES, IA 50310


HERNANDEZ JOSE
4150 W 129TH ST
HAWTHORNE, CA 21157


HERNANDEZ JOSE JAVIER
1710 WILSON AVE

ST PAUL, MN 55106


HERNANDEZ JOSE M
1400 ED NOBLE PRKWY
21
NORMAN, OK 73072


HERNANDEZ JOSEF
11322 ELMCROFT
NORWALK, CA 90650


HERNANDEZ JOSEFAT
2605 CONWAY
101
MAPLEWOOD, MN 55119


HERNANDEZ JOSEPH
7236 GREENHAVEN DR
SACRAMENTO, CA 95831


HERNANDEZ JUAN
124 GARTH ST
NAPA, CA 94558


HERNANDEZ JUAN
1280 SEACLIFF 6
VENTURA, CA 93003


HERNANDEZ JUAN G
26113 BELLE PORTE
HARBOR CYTY, CA 90710


HERNANDEZ JUANA
205 SOUTH 5TH APT 914
AMES, IA 50010


HERNANDEZ JULIAN
1441 N BURKE ST
VISALIA, CA 93292


HERNANDEZ JULIETA F
2010 PIKE DR APT 1
MADISON, WI 53713


HERNANDEZ KAREN
2009 RILEY CT
CONCORD, CA 94520


HERNANDEZ KEVIN A
101 ELLIOT AVE
4

SANTA ROSA, CA 95404


HERNANDEZ LORA
10020 PLACER ST
H
RANCHO CUC , CA 91730


HERNANDEZ LUCIO
101 COOMBS ST
NAPA, CA 94558


HERNANDEZ LUIS
1509 WEST 122ND ST
LOS ANGELES, CA 90047


HERNANDEZ LUIS
180 6TH AVE S
MINNEAPOLIS, MN 55404


HERNANDEZ LUIS A
8439 13TH AVENUE SOUTH
BLOOMINGTON, MN 55426


HERNANDEZ LUIS MIGUEL N
3311 53RD AVE N APT 8
BROOKLYN CENTER, MN 55429


HERNANDEZ LUIS R
805 NE KANE DR
110
GRESHAM, OR 97030


HERNANDEZ MANUEL R
1940 NW 82 ND ST
APT 37
CLIVE, IA 50325


HERNANDEZ MARCELA
10054 NUGGET CREEK
CONVERSE, TX 78109


HERNANDEZ MARCO A
112 ROCHEX AVE
SALINAS, CA 93906


HERNANDEZ MARCO A
2044 NORTHTOWN LN APT 4
CEDAR RAPIDS, IA 52402


HERNANDEZ MARCOS
3800 MARTIN LUTHER KING PKWY

DES MOINES, IA 50312


HERNANDEZ MARCOS G
16 MONTERREY LN
OLATHE, KS 66061


HERNANDEZ MARIA
1313 ROSEWOOD
SANTA ANA, CA 92707


HERNANDEZ MARIA
15610 MURPHY RD
MORGAN HILL, CA 95037


HERNANDEZ MARIA
200 BUTTON ST 136
SANTA CRUZ, CA 95060


HERNANDEZ MARIA
3994 ELLIS STREET
CORONA, CA 92879


HERNANDEZ MARICELA
4120 8TH PLACE
DES MOINES, IA 50313


HERNANDEZ MARIO
260 SELWYN DR
MILPITAS, CA 95035


HERNANDEZ MARIO
561 MCINTOSH ST
APT 5
CHULA VISTA, CA 91910


HERNANDEZ MARIO
604 MELODY LN
PLACENTIA, CA 92870


HERNANDEZ MARIO A
260 SELWYN
MILPITAS, CA 95035


HERNANDEZ MARK J
8141 FAIR OAKS BLVD 17
CARMICHAEL, CA 95608


HERNANDEZ MARTHA A
1554 S GRAMERCY PLACE 1
LOS ANGELES, CA 90019

HERNANDEZ MAYRA A
14922 SANTA GERTRUDIS STREET
SAN ANTONIO, TX 78247


HERNANDEZ MELISSA
451 S DITMAN AVE
LOS ANGELES, CA 90063


HERNANDEZ MELISSA
463 N 5TH ST
3
SAN JOSE, CA 95112


HERNANDEZ MELITON
4615DE LEON ST
G 145
FT MYERS, FL 33907


HERNANDEZ MENDE SALVADOR
578 W WILSON ST
COSTA MESA, CA 92627


HERNANDEZ MICHAEL J
3315 EILEEN COURT
BETHLEHEM, PA 18020


HERNANDEZ MIGUEL
3160 E YORBA LINDA BLVD
FULLERTON, CA 92831


HERNANDEZ MIGUEL
60 N PECOS ROAD
APT 2085
LAS VEGAS, NV 89101


HERNANDEZ MIGUEL A
16760 W 127TH STREET APT A
OLATHE, KS 66062


HERNANDEZ MODESTA
3823 HASKELL AVE
KANSAS CITY, KS 66104


HERNANDEZ MONICA
122 ASHLAND
SAN ANTONIO, TX 78218


HERNANDEZ MONICA P
1252 PINEVIEW AVE
CLEARWATER, FL 33756

HERNANDEZ NADIA B
1194 ARCH CT
CONCORD, CA 94520


HERNANDEZ NICOLAS
5310 BOSWELL ST
LOS ANGELES, CA 90022


HERNANDEZ NORMA L
116 OLD DROVERS LN
BAKERSFIELD, CA 93307


HERNANDEZ OLGA L
9403 MOUNTAIN QUAIL RD
AUSTIN, TX 78758


HERNANDEZ ONOFRE
415 REFLECTIONS CIR
13
SAN RAMON, CA 94583


HERNANDEZ OSCAR
552 VESTA AVE
13
ONTARIO, CA 91762


HERNANDEZ PATRICIA
32302 ALIPAZ ST
SAN JUAN CAPISTRAN, CA 92675


HERNANDEZ PAULO C
276 E POMELO ST
GROVELAND, FL 34736


HERNANDEZ PEDRO M
4212 MEDICAL DR 306
SAN ANTONIO, TX 78229


HERNANDEZ RAFAEL
419 N TUSTIN
APT C
ANAHEIM, CA 92807


HERNANDEZ RAQUEL G
3003 LAKE ST
BAKERSFIELD, CA 93306


HERNANDEZ RAUL
1613 S MONTEREY
ONTARIO, CA 91761

HERNANDEZ RAUL
3939 CENTRAL AVE 2
CERES, CA 95307


HERNANDEZ RENE A
301 W VERMONT AVE
223
ESCONDIDO, CA 92025


HERNANDEZ RENE A
7235 53RD STREET N
PINELLAS PARK, FL 33781


HERNANDEZ RENE R
300 TITUS AVE
DES MOINES, IA 50315


HERNANDEZ RODOLFO
12466 FORESTER
VISALIA, CA 93291


HERNANDEZ RODRIGO
2003 E QUINCY AVE
3
ORANGE, CA 92867


HERNANDEZ ROGELIO
1692 AMES AVE
ST PAUL, MN 55075


HERNANDEZ ROSARIO R
14750 W BURNSVILLE PKWY 311
BURNSVILLE, MN 55306


HERNANDEZ RUBEN R
2417 BUCKINGHAM SQUARE
APT 328
URBANDALE, IA 50322


HERNANDEZ RUFINO
415 REFLECTIONS CIR
13
SAN RAMON, CA 94583


HERNANDEZ RUFINO X
415 REFLECTIONS CIR APT 15
SAN RAMON, CA 94583


HERNANDEZ SALVADOR
1609 LOMITA BLVD 2
HARBOR CITY, CA 90710

HERNANDEZ SALVADOR
2638 FIRST STREET
NAPA, CA 94558


HERNANDEZ SARA
20931 BRIGHTON AVE
TORRANCE, CA 90501


HERNANDEZ SERGIO
520 LEVERETT AVE
APT C
LA PUENTE, CA 91744


HERNANDEZ SERGIO J
1507 22ND ST E
MINNEAPOLIS, MN 55404


HERNANDEZ SILVERIO G
2710 13TH AVE S
MINNEAPOLIS, MN 55407


HERNANDEZ SONIA P
1024 EXCHANGE ST
BAKERSFIELD, CA 93307


HERNANDEZ STHEFANNY
569 COLUMBIA AVE
APT 2
SUNNYVALE, CA 94085


HERNANDEZ TOMAS
1280 GENTRY WAY
RENO, NV 89502


HERNANDEZ UBALDA
3374 HORIZON ST
LAS VEGAS, NV 89121


HERNANDEZ VICTOR
29520 5051 APARTMENT 207
SIERRA HWY CANYON
CANYON COUNTRY, CA 91351


HERNANDEZ VIRGINIA G
6001 N E BIRCAIN PLACE
GLADSTONE, MO 64118


HERNANDEZ WENCESLAO N
6530 CHOWEN AVE N
BROOKLYN CENTER, MN 55429

HERNANDEZ WENDY
8410 ROLLINGBAY DRIVE
BAKERSFIELD, CA 93312


HERNANDEZ YARITZA
336 ROYAL RIDGE DR
DAVENPORT, FL 33837


HERNANDO CTY UTILITIES DEPT
PO BOX 30384
TAMPA, FL 33630-3384


HERNANDO FIRE SAFETY CO INC
1109 PONCE DELEON
BROOKSVILLE, FL 34601


HERNDON LAURA K
69 GULFWINDS DRIVE
PALM HARBOR, FL 34683


HERNDON MARILYN
PO Box 1924
DAVENPORT, FL 33836


HERNKE ASHLEE A
N3061 MAIN STREET
PO BOX 71
HUMBIRD, WI 54746


HERO PAULA M
922 N 6TH ST
ALLENTOWN, PA 18102


HEROES FOR CHILDREN
1701 N COLLINS
SUITE 240
RICHARDSON, TX 75080


HERPICH PATRICIA
1510 E COLLEGE WAY
APT 58
OLATHE, KS 66062


HERRARTE NOE
6121 BIRDCAGE ST APT 30
CITRUS HEIGHTS, CA 95610


HERRELL PLUMBING INC
5613 EAST COLONIAL DR
ORLANDO, FL 32807

HERRERA ALEXANDER
1291 PIN OAK DRIVE
APOPKA, FL 32703


HERRERA ALLEN
4501 SNELL AVE
SAN JOSE, CA 95136


HERRERA AMANDA C
506 G ST
BAKERSFIELD, CA 93304


HERRERA ARRON A
6008 BLYTHEWOOD DRIVE
AUSTIN, TX 78745


HERRERA ARTURO L
13020 SE FOSTER RD APT 12
PORTLAND, OR 97236


HERRERA BRENDA
10208 INGLEWOOD
LENNOX, CA 90304


HERRERA ELISEO R
5228 NEWTON AVE N
MINNEAPOLIS, MN 55430


HERRERA FRANCISCO
1917 WHIMAN
SALINAS, CA 93906


HERRERA GUADALUPE
53 PRINCETON SQ CIR
CINCINNATI, OH 45246


HERRERA GUILLERM
1467 HIALEAH DR APT A
LAS VEGAS, NV 89119


HERRERA IMELDA B
31224 20TH AVE S APT G101
FEDERAL WAY, WA 98003


HERRERA IVANOVICH
1811 CALIFORNIA AVE APT 5
BAKERSFIELD, CA 93304


HERRERA JANET

348 HAMILTON ST
COSTA MESA, CA 92627


HERRERA JESSE
348 HAMILTON ST
COSTA MESA, CA 92627


HERRERA JESSICA A
345 OAKDALE DR
BAKERSFIELD, CA 93309


HERRERA JOAQUIN H
3025 FRANCIS ST APT 101
KC, KS 66103-0000


HERRERA JORGE
1145 WESTERN AVE N
ST PAUL, MN 55117


HERRERA JORGE G
2140 PASO ROBLE
OCEANO, CA 93420


HERRERA JOSE L
31224 20TH AVE S
H 203
FEDERAL WAY, WA 98003


HERRERA JOSE W
417 S SUNSET
PONCA CITY, OK 74601-0000


HERRERA LAURA
7310 RIVERTON AVENUE
SUN VALLEY, CA 91352


HERRERA LEOBARDO J
PO BOX 1125
GROVER BEACH, CA 93483


HERRERA LETICIA H
1600 REDWOOD
HUDSON, WI 54016


HERRERA LUCAS
4400 MESA DR
BAKERSFIELD, CA 93306


HERRERA MANUEL
1361 PASO ROBLES
OCEANO, CA 93420

HERRERA MIGUEL
2085 HUDSON AVE
MERCED, CA 95348


HERRERA NICK
312 1/2 INDIANA ST
LOS ANGELES, CA 90063


HERRERA PEDRO
386 E RENETTE AVE
EL CAJON, CA 92020


HERRERA RENATO M
455 EASTMOOR
319
DALY CITY, CA 94015


HERRERA RICARDO
290 HARSIN LN
SANTA MARIA, CA 93455


HERRERA ROBERT P
4850 E LESTER PLACE
TUCSON, AZ 85712


HERRERA ROBERTO O
290 HARSIN LN
SANTA MARIA, CA 93455


HERRERA RONI M
10361 ALTA MESA ROAD
WILTON, CA 95693


HERRERA RUBEN
2644 W 2745 S
133
WEST VALLEY, UT 84119


HERRERA SERGIO
911 APRICOT AVE UNIT A
CAMPBELL, CA 95008


HERRERA THALI
1238 W GLENWOOD PL
SANTA ANA, CA 92707


HERRERA VERONICA L
18493 MIAMI BLVD
FT MYERS, FL 33912

HERRERA VICTOR S
1933 Riotinto Dr
SPARKS, NV 89434


HERRERA WENDY E
3979 PLAH AVE
LYNWOOD, CA 90262


HERRERAS CARPET CLEANING
920 RIVER PARK DRIVE
SAN JOSE, CA 95111


HERRICK MICHELE
826 TREVINO DR
LADY LAKE, FL 32159


HERRICK ROBERT C
1017 SOUTH 8TH ST
LACROSSE, WI 54603


HERRICKS BECKY E
10991 HWY 33
CASHTON, WI 54619


HERRIES DANIELLE D
8245 FLORINTOWN
SACRAMENTO, CA 95828


HERRING FRANCIS E
342 S OAK
PONCA CITY, OK 74601-0000


HERRINGTON BRANDEE J
6539 LIGHTHOUSE PL
MARGATE, FL 33063


HERRINGTON BRANDY L
5197 ISABELITA AVE
STUART, FL 34997


HERRINGTON JOSHUA J
2928 HEATHERWOOD CIRCLE
MOORHEAD, MN 56560


HERRMAN GOETZ INC
225 S LAFAYETTE BLVD
SOUTH BEND, IN 46601


HERRMANN CINDY M
8601 CAVENDISH DR

KISSIMMEE, FL 34747


HERRMANN COURTNEY D
7804 COMMODORE RD
MILLINGTON, TN 38053


HERRMANN KEVIN B
E1797 560 TH AVE
MENOMONIE, WI 54751


HERRMANN MARK H
402 WHISPERIMG LANE
HASTINGS, MN 55033


HERSHEY DANIEL
19020 KITTRIDGE ST 5
RESEDA, CA 91335


HERSHEY FOODS USA INC
PO BOX 640227
PITTSBURGH, PA 15264


HERSHKOWITZ BETH J
2 SANDALWOOD CRT
OVIEDO, FL 32765


HERSUM MARK A
6654 GRISTMILL
SAN ANTONIO, TX 78238


HERTZ CORP
COMMERICAL BILLING DEPT 1124
PO Box 121124
DALLAS, TX 75312-1124


HERTZ JACOB T
17001 E VALLEYWAY
SPOKANE, WA 99037


HERTZEL HEATHER R
1432 E STATE ST
MASON CITY, IA 50401


HERTZOG JR CLARK
3310 LEHIGH STREET
WHITEHALL, PA 18052


HERZBERG WILLIAM
2157 E CATHEDRAL ROCK DR
PHOENIX, AZ 85048

HERZFELDT SANDRA J
304 SHINDLER PL
APT 103
MENASHA, WI 54952


HERZOG CARRIE L
10215 JOHNSON CIRCLE
BLOOMINGTON, MN 55437


HERZOG JOSEPH M
10215 JOHNSON CIRCLE
BLOOMINGTON, MN 55437


HERZOG KWAME P
5595 SCHUTTA ROAD
SHOREVIEW, MN 55126


HERZOG ROOFING INC
PO BOX 245
DETROIT LAKES, MN 56502


HESCO INC
6633 N MILWAUKEE AVE
NILES, IL 60714


HESELTON CONSTRUCTION LLC
680 NW 24TH STREET
PO BOX 246
FARIBAULT, MN 55021


HESIQUIO GONZALO
225 S 5TH ST
GROVER BEACH, CA 93433


HESKELL GINO W
4842 OLD TAMPA HIGHWAY
KISSIMMEE, FL 34758


HESKIN STACIE L
120 SHOEMAKER COURT
ATHENS, GA 30605


HESLER ZACHARY E
2345 24TH ST SW
MASON CITY, IA 50401


HESLEY HUNT ASSOCIATES LTD
2607 WHITE BEAR AVENUE
MAPLEWOOD, MN 55109-5110

HESS CORINNE S
11335 PORTLAND ROAD
CLARKSVILLE, MI 48815


HESS MOLLY E
4408 NORTH 33RD ST
BROKEN ARROW, OK 74014


HESS SHANNA M
2900 EASTON BLVD APT 1
DES MOINES, IA 50317


HESSE BRENNA N
1942 DREW AVE
WATERLOO, IA 50703


HESSE TORIA L
2050 7TH AVE
ST PAUL, MN 55109


HESSELBERG KRISTI A
131 MILL ST
HOLMEN, WI 54636


HESSELTINE IAN S
1500 GOLDEN AVE APT 67
SPRINGFIELD, MO 65807


HESSLER ADAM M
3310 S GATE CT S W
CEDAR RAPIDS, IA 52404


HESSLING LAUREN
31342
SAN JUAN CAPISTRAN, CA 92675


HESSLING LAUREN
31342 PASEO CADIZ
SAN JUAN CAPISTRAN, CA 92675


HESTER AMBER E
2840 SUNLINE DRIVE
RENO, NV 89523


HESTER JOSHUA T
820 1/2 W PROSPECT AVE
APPLETON, WI 54914


HESTERS WINDOW CLEANING
RR 1 BOX 1797
SAYLORSBURG, PA 18353

HETLE LYLE R
1212 10TH AVE NE 11
JAMESTOWN, ND 58401


HETTINGER KAITLYN E
121 CHAD CIR
JORDAN, MN 55352


HETTINGER MICHELLE L
1200 FALCON DR
APT 8
RANTOUL, IL 61866


HETTRICK JAIME
9080 HAMANTI COURT
ELK GROVE, CA 95758


Hetzel Nelson
re Delores E Blom and David E Blom
Attn Ryan J Hetzel
120 N Main Street Suite 240
West Bend, WI 53095


HEU JULIE K
4535 E WOODWARD AVE
201
FRESNO, CA 93702


HEU MAISHOUA
550 E BULLARD AVE
108
FRESNO, CA 93710


HEU PADY
4723 N VISTA AVE
FRESNO, CA 93722


HEUBEL JOSEPH T
19 COLUMBS ST APT 3
ROSETO, PA 18013


HEUER TRACI K
PO Box 445
HOVEN, SD 57450-0445


HEULE MICHELLE E
321 RIVER ST N
DELANO, MN 55328


HEUMPHREUS CURTIS A

712 5TH AVE PL
CORALVILLE, IA 52241


HEUVELMAN KACEY L
131 S MAPLE ST
ZEELAND, MI 49464


HEVERLY DAVID P
320 EVANS AVE APT 205
RENO, NV 89512


HEWETT JACQUELINE A
153 SW 332ND PL 3105
FEDERAL WAY, WA 98025


HEWETT WHOLESALE INC
2519 SOUTH FEDERAL AVE
PO BOX 1373
MASON CITY, IA 50401


HEWITT KAYLIN A
131 CHERYL ANN DR
NEENAH, WI 54956


HEWITT MCKENZIE
8133 ROCKFIELD CT
FAIR OAKS, CA 95628


HEWITT NATALIE L
137 MIGNON RD
ATOKA, TN 38004


HEWITT SHELLEY
32722 POINTE SUTTON
A
DANA POINT, CA 92677


HEWLETT PACKARD FINANCIAL
PO BOX 402582
ATLANTA, GA 30384-2582


HEWLETT PACKARD INC
PO BOX 101149
ATLANTA, GA 30392-1149


HEWSON JD B
201 PARK DRIVE
HORACE, ND 58047


HEYL KEVIN
935 DESERT ISLE DR

SAN JOSE, CA 95117

HEYS PLUMBING
PO BOX 801555
SANTA CLARITA, CA 91380-1555

HH FILTERS MFG LLC
336 MONROE AVENUE
PO BOX 1407
SOUTHAVEN, MS 38671

HH HOSPITALITY HOTELS LLC
ATTN DAVID HUNT
1031 GREYSTONE PARK
JACKSON, TN 38305

HH LANDSCAPING
711 E 14TH ST N
NETWTON, IA 50208

HH PAINTING REMODELING
125 KAYDON DR 3A
DECATUR, IL 62522

HHC SALES INC IOWA
PO BOX 65037
WEST DES MOINES, IA 50265

HI EIGHT INC
701 GORDON DRIVE
SIOUX CITY, IA 51101

HI NOTE MUSIC ENTERTAINMENT
113 BUTTERCUP BLVD
WARRINGTON, PA 18976

HI POINT TRUCKING
1027 TWP RD 31 NORTH
BELLENFONTAINE, OH 43311

HI TECH COMMERCIAL SERVICE
1840 STELLA LAKE STREET
LAS VEGAS, NV 89106

HI TECH ELECTRIC
2230 WEST WINTON AVE
HAYWARD, CA 94545

HI TECH HEATING COOLING
5486 N SALFORD BLVD
NORTHPORT, FL 34286

HI TECH PROPERTY SERVICES MA
7251 GARDEN GROVE BLVD STE A
GARDEN GROVE, CA 92841


HIATT LAUREN K
824 N WALKER
OLATHE, KS 66061


HIATT TAYLOR R
824 N WALKER
OLATHE, KS 66061


HIAWATHA HOMES FOUNDATION
1820 VALKYRIE DR NW
ROCHESTER, MN 55901


HIAWATHA LEADERSHIP ACADEMY
3810 EAST 56TH STREET
MINNEAPOLIS, MN 55419


HIBBARD JACOB A
2400 SHADOWCREEK TRAIL
WOODBURY, MN 55125


HIBBARD PAUL L
942 ADAMS ST
LA CROSSE, WI 54601


HICKEY BRANDEN C
10509 KINGSWAY CT
WOODBURY, MN 55129


HICKEY DEBRA A
103A SOUTH DRIVE
CIRCLE PINES, MN 55014


HICKEY JORDAN I
2900 N AVALON PL
PEORIA, IL 61604


HICKEY RYAN J
109 ROCKY COVE CT
FOLSOM, CA 95630


HICKMAN DEREK L
8400 49TH ST APT 507
PINELLAS PARK, FL 33781


HickoryTech 3188

PO BOX 3188
MILWAUKEE, WI 53201-3188


HICKS COLLETE L
2660 COLORADO BLVD
DENVER, CO 80207


HICKS CONVENTION SERVICES INC
893 RAYNER
MEMPHIS, TN 38114


HICKS ELECTRIC INC
1829 2ND ST SW
ROCHESTER, MN 55902


HICKS JORDAN R
3855 BLAIR ROAD
APPT 224
HORSHAM, PA 18944


HICKS JR WILLIE L
548 1/2 W EUCLID AVE B
DELAND, FL 32720


HICKS KRYSTAL M
745 N KANSAS EXPRESSWAY
SPRINGFIELD, MO 65802


HICKS MARANDA M
2025 ROSALIE LAKE ROAD
LAKE WALES, FL 33898


HICKS MICHAEL A
2113 BRENTWOOD DRIVE
SPRINGFIELD, IL 62704


HICKS PATRICIA A
504 MONNENS AVENUE
SHAKOPEE, MN 55379


HICKS SHANNON R
5021 NW FRONTIER ST APT 4
KANSAS CITY, MO 64151


HICKS TAYLOR R
7405 SE 180TH ST
OXFORD, FL 34484


HICO DISTRIBUTIONS
946 RAYNER
MEMPHIS, TN 38114

HIDALGO CESAR V
PO BOX 667
INTERCESSION CITY, FL 33848


HIDALGO LOURDES Y
PO BOX 667
INTERCESSION CITY, FL 33848


HIDAY RICKE P A
ATTORNEYS AT LAW
PO BOX 550858
JACKSONVILLE, FL 32255-0858


HIDDEN BETH A
318 EAST MAYWOOD
PEORIA, IL 61603


HIEB ALLYSSA A
509 3RD AVE SE
JAMESTOWN, ND 58401-4274


HIESINGER ERIN N
5416 PIGEON CIRCLE
ORLANDO, FL 32825


HIETPAS TINA M
1301 E MAIN
LITTLE CHUTE, WI 54140


HIETPAS WELDING INC
5925 N RICHMOND ST HWY 47
APPLETON, WI 54913


HIGASHI KAMIKO M
16112 TEMPLE DRIVE
MINNETONKA, MN 55345


HIGASHIGAWA ROSS K
4251 VIA VERDE
CYPRESS, CA 90630


HIGBY HALEY A
3133 DIAMOND CREST LANE
HENDERSON, NV 89052


HIGBY JONES HEATHER A
2566 ALIAS SMITH DR
HENDERSON, NV 89002

HIGGINBOTTOM KRISTOPHER W
15155 LA MAR DR
MORGAN HILL, CA 95037


HIGGINS ASPHALT PAVING INC
35086 HIGGINS RD
TIPTON, MO 65081


HIGGINS CASSANDRA
9634 JAN MARIE WAY
ELK GROVE, CA 95624


HIGGINS CHRIS J
1215 US HIGHWAY 17 92
LOT 9 B
DAVENPORT, FL 33836


HIGGINS DOMINIQUE
5309 VAUXHALL CIRCLE
SAN JOSE, CA 95136


HIGGINS ELIZABETH S
1602 S ESTATE AVE
SPRINGFIELD, MO 65804


HIGGINS JASON L
75 DIAMOND BLVD
LEESBURG, FL 34748


HIGGINS ROGER
5419 MERIDETH ST
D
PORTAGE, MI 49002


HIGGINS SAUNDRA D
2222 W WARWICK DR
PEORIA, IL 61614


HIGGINS THOMAS J
2820 HOPE RD
EASTON, PA 18045


HIGGINSON DIANE E
2240 SE BOWIE ST
PORT ST LUCIE, FL 34952-6907


HIGH COTTON
8413 LITTLETON RD
N FT MYERS, FL 33903


HIGH COUNTRY

33 W GRANVILLE RD
TOLLAND, MA 01034


HIGH COUNTRY BEVERAGE CORP
5706 WRIGHT DRIVE
LOVELAND, CO 80538


HIGH DESERT BROADCASTING LLC
570 E AVENUE Q 9
PALMDALE, CA 93550


HIGH MALLORIE S
502 NORTH SHORE DR
CLEAR LAKE, IA 50428


HIGH PEAKS WATER SERVICE INC
PO BOX 7150
PHOENIX, AZ 85011


HIGH POINT EQUIPMENT
7243 SOURDOUGH DR
MORRISON, CO 80465


High School Boosters LLC
2756 N Green Valley Pkwy 373
Laughlin High School
Henderson, NV 89014-2120


HIGH SCHOOL POSTERS LLC
PO BOX 5263
ENGLEWOOD, CO 80155


HIGH SCHOOL POSTERS LLC
PO BOX 5355
ENGLEWOOD, CO 80155


HIGH TECH CARPET CLEANING SPEC
203 N PALMETTO
MARSHFIELD, WI 54449


HIGHBERGER MARA L
2141 E 152 TERR
OLATHE, KS 66062


HIGHFILL KATE A
4240 LIRON AVE 202
FORT MYERS, FL 33916


HIGHLAND PLATING CO
1001 N ORANGE DR K
LOS ANGELES, CA 90038

HIGHLANDERS BOOSTER CLUB
PO Box 3363
GRANADA HILLS, CA 90712


HIGHLANDS UPHOLSTERY
5070 ROSEVILLE ROAD
NORTH HIGHLANDS, CA 95660


HIGHLIGHTS SERVICES INC
PO BOX 7814
FREDERICKSBURG, VA 22404


HIGHMARK LIFE CASUALTY CO
PO BOX 382229
PITTSBURGH, PA 15250-8229


HIGHT LAURA
11124 EAST 33RD AVE
SPOKANE, WA 99206


HIGHTECH SIGNS
1201 SOUTH REDWOOD ROAD
SALT LAKE CITY, UT 84104


HIGHTOWER JUSTEN D
2840 RIVER RD S
G
SALEM, OR 97302


HIGHTOWER PARTNERS
4770 BISCAYNE BLV STE 1200
MIAMI, FL 33137


HIGHTSTOWN RAMS
PO BOX 125
CRANBURY, NJ 08512


HIGHWAY DISPLAYS INC
404 MAPLE STREET
POUGHKEEPSIE, NY 12601


HIGHWAY STAR SIGN LIGHT SERV
PO BOX 7152
FT MYERS, FL 33911


HIGHWAY STAR SIGN LIGHTING
PO BOX 7152
FT MEYERS, FL 65109

HIGLEY RANDALL L
10821 DOUGLAS AVE APT 212
URBANDALE, IA 50322


HIGUERA NANCY
1852 BAY MEADOW DR
WASCO, CA 93280


HILAND/STEFFENS DAIRY CO INC
PO BOX 48400
WICHITA, KS 67201-8400


HILARIO GARCIA
1954 POSTGATE CT
SAN JOSE, CA 95121


HILARY BRACK
3313 JOSHUA WAY
MODESTO, CA 95355


HILBY JERRY T
324 1/2 KAUFMANN
DUBUQUE, IA 52001


HILDEBRANDT CARL J
703 14TH ST SE APT 1
JAMESTOWN, ND 58401-5639


HILDEBRANDT KENDRA S
505 MCKAY AVE N APT 6
ALEXANDRIA, MN 56308


HILDELISA MEDRANO
890 POPPY ST APT 17
WICKENBURG, AZ 85390


HILDERBRAND DANA L
PO BOX 242
ZELLWOOD, FL 32798


HILDRETH GARRETT J
1310 LINCOLN LANE
HASTINGS, MN 55033


HILDRETH KAREN
112 S 300 W
BOUNTIFUL, UT 84010


HILDRETH TAYLOR
112 S 300 W
BOUNTIFUL, UT 84010

HILEMAN JOSHUA G
1506 W STEVENS AVE
DELAND, FL 32720


HILES GARSON L
306 29TH STREET DRIVE SE
APT 101
CEDAR RAPIDS, IA 52403


HILES TYLER D
7231 COUNTY ROAD A
APRIN, WI 54410


HILFER KIMBER R
311 4TH ST NW
MINOT, ND 58703


HILGHMAN JESSICA L
140 COCONUT DR
FT MYERS, FL 33931


HILL ALTHEA
7166 ABBEY COVE
MEMPHIS, TN 38141


HILL ANGELA D
504 N MAIN ST
DEER CREEK, IL 61733


HILL ANTONIO W
10224 OWENS ST
WESTMINSTER, CO 80021


HILL ASHLEY D
5964 KING HWY
KALAMAZOO, MI 49048


HILL BLACKWELL MICHAEL A
3461 W 131ST AVE
BROOMFIELD, CO 80020


HILL BRIAN C
8198 CRESTVIEW
JENISON, MI 49428


HILL CHARLES
2740 1ST AVE SOUTH
MPLS, MN 55408

HILL CHARLES
822 MACKNOGIA
LEESBURG, FL 34748


HILL CHERYL D
1215 SHASTA DR APT 10
COLORAO SPRINGS, CO 80910


HILL COLLUS R
1703 WESTERN AVENUE
GREEN BAY, WI 54303


HILL CREST FARMS INC
3008 STATE RD
BENSALEM, PA 19020


HILL DALE
8545 PRESTINE LOOP APT 3
CORDOVA, TN 38018


HILL DIANE Y
5488 PARADISE CAY CIRCLE
KISSIMMEE, FL 34746


HILL DOMINIQUE
2335 ROXANNA DR
CINCINNATI, OH 45231


HILL DONNA J
345 PATRICIA AVENUE
EXETER, CA 93274


HILL ELECTRIC INC
1513 EMIL STREET
MADISON, WI 53713


HILL ERVIN
1946 COUNTRY CLUB DRIVE
STOCKTON, CA 95204


HILL GAIL E
1975 BLACKHAWK ST
AURORA, CO 80011


HILL HAYDEN C
2240 HOLLY PL
ONTARIO, CA 91762


HILL III RONALD S
110 WRIGHTS AVE 3
NEENAH, WI 54956

HILL JENNA C
36 5TH AVE N
HOPKINS, MN 53343


HILL JENNIFER L
2664 W BARBARA COVE
APT 7
MEMPHIS, TN 38128


HILL JESSICA M
1029 LUCERNE DR 3C
MENASHA, WI 54952


HILL JOYCE
1959 LOTUS HILL DR
CINCINNATI, OH 45240


HILL KIMBERLY
235 WEST 1100 NORTH
FARMINGTON, UT 84025


HILL KIMBERLY A
919 10TH STREET 5
NEVADA, IA 50201


HILL LACY L
604 4 TH AVE S
APT 1
PRINCETON, MN 55371


HILL LAURA M
58051 227TH ST
MANKATO, MN 56001


HILL PAIGE E
355 142ND AVE
HOLLAND, MI 49424


HILL RASHUNN M
303 CENTER RD
FORT MYERS, FL 33907


HILL REGINALD J
6323 ROCKLEDGE DR
BARTLETT, TN 38135


HILL ROBERT A
401 BISHOP GRADY CT
ST CLOUD, FL 34769

HILL SERVICES
PO BOX 1000 DEPT 369
MEMPHIS, TN 38148-0369


HILL SHYNELL K
3085 OLD HIGHWAY 8 APT 32
ROSEVILLE, MN 55113


HILL STEVEN D
512 SOUTH ST
JIM THORPE, PA 18229


HILL SUSAN L
248 DAISY AVE
FT MYERS, FL 33908


HILL THESILIA
PO BOX 7327
VAN NUYS, CA 91409


HILL THOMAS E
294 SYCAMORE ROAD
COLLIERVILLE, TN 38017


HILL TOP PRINTING
BERLE HARNER
1815 BALTIMORE ST
DEFIANCE, OH 43512


HILL TRACY
5248 RENNER
LAKE QUNIRA, KS 66217


HILL YOLANDA V
1413A S NORTHWOOD
GREEN BAY, WI 54304


HILL ZAKARY C
218 OWATONNA ST
MANKATO, MN 56001


HILLARY PARKER
22530 LOS ROGUES DR
SAUGUS, CA 91350


Hillcrest BANK
PO BOX 415033
Kansas City , MO


HILLCREST BANK

PO BOX 415033
KANSAS CITY, MO 64141-5033


Hillcrest Bank Inc
11111 W 95th St
Overland Park, KS 66214


HILLCREST ELEMENTARY PTA
795 PEPPER STREET
MONTEREY PARK, CA 91755


HILLCREST FOODSERVICE
2695 EAST 40TH STREET
CLEVELAND, OH 44115


HILLCREST GLASS INC
504 4TH AVE
LONGMONT, CO 80501


HILLCREST LUTHERAN ACADEMY
610 HILLCREST DRIVE
FERGUS FALLS, MN 56537


HILLER JASON A
1614 NORTH THOMPSON 401
MADISON, WI 53704


HILLERY DAKOTA D
145 SUNNYVIEW AVE
KNOXVILLE, IL 61448


HILLEY SARAH N
3402 CYPRESS PT CIRCLE
ST CLOUD, FL 34772


HILLIKER NICHOLAS A
2160 EDGEWOOD ROAD APT 4
CEDAR RAPIDS, IA 52405


HILLIS SUSANNE C
140 RIDGE BLVD
DELAND, FL 32724


HILLMAN CAYLA R
760 GROVE AVE
GARNER, IA 50438


HILLMOOR ER SVCS PARTNERSHIP
PO BOX 41585
PHILADELPHIA, PA 19101-1585

HILLOCKS LOWELL O
1615 OLD ENGLAND LOOP
SANFORD, FL 32771


HILLS GARDENS INC
2512 WEST MAIN STREET
ALBERT LEA, MN 56007


HILLS JON L
1101 PARK LANE
HASTINGS, MN 55033


HILLS SHRED EXPRESS
PO BOX 1718
OCALA, FL 34478-1718


HILLS TERILYN
715 S CEDAR AVE
ORANGE CITY, FL 32763


HILLSBOROUGH COUNTY FIRE RESCU
PO BOX 310398
TAMPA, FL 33680


HILLSBOROUGH COUNTY HOUSING
COMMUNITY CODE ENFORCEMENT
10119 WINDHORST ROAD
TAMPA, FL 33619


HILLSBOROUGH COUNTY WATER DEPT
PO BOX 30702
TAMPA, FL 33630-3702


Hillsborough County Water Resource BOCC
PO Box 342456
Tampa, FL 33694-2456


HILLSBOROUGH LOCK KEY
PO BOX 9096
TAMPA, FL 33674


Hilltop Drive Elementary PTA
30 Murray St
Chula Vista, CA 91910


HILLTOP FLORIST GREENHOUSE
885 MADISON AVE
MANKATO, MN 56001


HILLVIEW MIDDLE SCHOOL

10931 SOUTH STAMY RD
WHITTIER, CA 90604


HILLYARD / HUTCHINSON
PO BOX 879936
KANSAS CITY, MO 64187-9936


HILLYARD INDIANA
PO BOX 872361
KANSAS CITY, MO 64187-2361


HILLYARD SANITARY
PO BOX 878774
KANSAS CITY, MD 64187-8774


HILLYARD/DES MOINES
PO BOX 872054
KANSAS CITY, MO 64187-2054


HILMOE LUKE R
8424 BRIARDALE DR
BISMARCK, ND 58504-3010


HILMOE RYAN C
8424 BRIARDALE DR
BISMARCK, ND 58504-3010


HILSON ENTERPRICE SERVICES
7306 POWDER PUFF
PUNTA GORDA, FL 33955


HILTON GARDEN INN
27710 THE OLD ROAD
VALENCIA, CA 91355


HILTON GARDEN INN
PALM SPRINGS/RANCHO MIRAGE
71700 SW HWY 111
RANCO MIRAGE, CA 92270


HILTON MEMPHIS
939 RIDGE LAKE BLVD
MEMPHIS, TN 38120


HILTON ORLANDO/ALTAMONTE
SPRINGS
350 S NORTHLAKE BLVD
ALTAMONTE SPRINGS, FL 32701


HILTON TANYA
11701 BETLEN DR

DUBLIN, CA 94568


HILTUNEN CATHERINE M
203 BENT OAK LOOP
DAVENPORT, FL 33837


HILTUNEN DAVID M
203 BENT OAK LOOP 1033
DAVENPORT, FL 33837


HILTUNEN DWAYNE M
120 PARADISE DRIVE
DAVENPORT, FL 33837


HILTUNEN LINDSAY A
16454 NELSON PARK DR APT 101
CLERMONT, FL 34714


HIMCO
PO BOX 1268
ELKHART, IN 46515-1268


HIMES CHANNING M
2150 WILSON AVE 338
ST PAUL, MN 55119


HIMES JOSEPH
3030 SCOTTSDALE
RENO, NV 89512


HIMME MELISSA A
340 W 85TH ST APT 709
MANHATTAN, NY 10024


HIMMELEIN ERICA M
642 AZUBA ST
KALAMAZOO, MI 49048


HINAN VINCENT C
1031 DAWSON DRIVE
DELTONA, FL 32725


HINCE LINDSEY M
7995 76TH ST
COTTAGE GROVE, MN 55016


HINCHBERGER JOSEPH
1485 E SAN MARTIN
SAN MARTIN, CA 95046

HINCHCLIFF CHADWICK S
436 SW 34 TH TERR
PALM CITY, FL 34990


HINCHCLIFF SHANNON
11605 IDAHO AVE
LOS ANGELES, CA 90025


HINCKLE ALLYSSA N
2709 FOXFIRE CT
COPLAY, PA 18037


HINCKLE TRACY F
2709 FOXFIRE CT
COPLAY, PA 18037


HINCKLEY SCHMITT INC
2545 S FERREE
KANSAS CITY, KS 66103


HINCKLEY SPRING WATER CO INC
PO BOX 660579
DALLAS, TX 75266-0579


HINCKS TURKEY FARM
1414 ATLANTIC AVE
MANASQUAN, NJ 08736


HINDS BOCK INC
2122 222ND ST SE
BOTHELL, WA 98021-4430


HINES CAITLIN
1863 SHADOWBROOK DRIVE
MERCED, CA 95348


HINES CHRISTOPHER A
2501 COUNTY RD 82 NW
ALEXANDRIA, MN 56308


HINES JON
5874 DASHWOOD ST
LAKEWOOD, CA 90713


HINES LAUREN E
1041 WEALTHY ST
GRAND RAPIDS, MI 49506


HINES STEAM CLEANING
1117 COMSTOCK DRIVE
LAS VEGAS, NV 89106

HINES TARA L
580 CHELSEA DR
HENERSON, NV 89014


HINES WHITNEY E
957 NORTH 8TH STREET
CLEAR LAKE, IA 50428


HINKLE CYNTHIA
4091 CENTER AVE
NORCO, CA 92860


HINKLE KAYLA M
7851 LAKE PLACID LANE
NEW PORT RICHEY, FL 34655


HINKLE SUE A
PO Box 9232
ALLENTOWN, PA 18102


HINKS MELISA K
1961 DOWNING AVE
SHAKOPEE, MN 55379


HINOJOSA HECTOR
47 800 MADISON ST 84
INDIO, CA 92201


HINOJOSA JAZMIN
1357 VISTA DE SOLEDAD
SOLEDAD, CA 93960


HINRICHS RYAN W
1620 F AVENUE
NEVADA, IA 50201


HINRICHSEN PAIGE
4003 QUEBEC ST
AMES, IA 50014


HINSDALE CENTRAL SCHOOL DISTRI
3701 MAIN ST
ATTN VINCENT AUTIERI
HINSD CENT, NY 14760


HINTON ENTERPRISES INC
1810 CONCERT RD
DELTONA, FL 32738

HINTON ERIC L
1966 MINEOLA CT APT
COLORADO SPRINGS, CO 80915


HINTON LAURA
1529 PAULETTE AVE
MODESTO, CA 95355


HINTZ CARLA
2251 E MOROW DR
2206
PHOENIX, AZ 85024


HINTZE ZACHARIAH S
1030 S DOBSON
APT 148
MESA, AZ 85202


HINZMAN KAYLA K
145 RYE BLUFF APT 221
BLACK RIVER FALLS, WI 54615


HINZMAN MERANDA M
121 WEST 5TH ST
BLACK RIVER FALLS, WI 54615


HIOB GENERAL MAINT INC
2836 DEERFIELD ST
ST CLOUD, FL 34771


HIPOLITO FERNANDO
1408 PLACENTIA AVE
D
FULLERTON, CA 92831


HIPOLITO HERMOSILLO
1078 CHELSHAM AVE
GALT, CA 95632


HIPOLITO LORENZO
3130 GARNET LN
C
FULLERTON, CA 92831


HIPPITY HOP MAGIC
215 LOGAN S W
GRAND RAPIDS, MI 49503


HIRAO LYNN D
1928 N NORTHGATE WAY
SEATTLE, WA 98133

HIRSCH CHRISTINA M
505 KOEHLER ROAD
VADNAIS HEIGHTS, MN 55127


HIRSCH CONNIE J
501 W DEAN AVE
MONONA, WI 53716


HIRSCH FLORISTS INC
200 COLLINS AVENUE
MANDAN, MN 58554


HIRSCH JEREMY J
728 EAST 22ND ST
DUBUQUE, IA 52001


HIRSCH SETH A
31790 US19 NORTH APT 85
PALM HARBOR, FL 34684


HIRSCH SHANNEN H
5919 ST CROIX AVE N
GOLDEN VALLEY, MN 55422


HIRSCH SHEILA
78 REDWING DR
SANTA ROSA, CA 95409


HIRSTEIN JENNIFER M
85 ADLOFF
SPRINGFIELD, IL 62703


HIRTH DUSTIN
610 PARK ST
TAMA, IA 52339


HISPANIC ACHIEVERS
PO BOX 160912
ALTAMONTE SPRINGS, FL 32716


HISPANIC JOBS COM
11271 VENTURA BLVD 151
STUDIO CITY, CA 91604


HISTORIAL SOCIETY OF TEMPLE CI
PO BOX 1379
TEMPE CITY, CA 91780


HITCHCOCK AARON
10245 IZZY WAY

ELK GROVE, CA 95757


HITCHCOCK CHAD L
3114 BUCKNELL ST
BAKERSFIELD, CA 33050


HITCHCOCK CORY
3114 BUCKNELL ST
BAKERSFIELD, CA 93305


HITCHCOCK HEIDI R
2755 S FARM ROAD 45
REPUBLIC, MO 65738


HITE COLBY J
223 NORTH 4TH STREET
BRAINERD, MN 56401


Hitech Ribbon LLC
11625 Busy Street
Richmond, VA 23236


HITECH RIBBON LLC
PO BOX 72726
KURT ABRAHAMSEN
RICHMOND, VA 23235


HITECH SANITARY SERVICES INC
5268 LAKE VIEW ST
GERMANVILLE, PA 18053


HITMAN TAMARA M
5057 ACKLEY TERRACE
PORT CHARLOTTE, FL 33981


HITT MARKING DEVICES INC
3231 W MACARTHUR BLVD
SANTA ANA, CA 92704


HIX RANDALL F
15671 CANDLE DR
FORT MYERS, FL 33908


HJD CAPITAL ELECTRIC INC
5424 W HWY 90
SAN ANTONIO, TX 78227


HLADUN JONATHAN
3235 CABO STREET
NORTH PORT, FL 34286

HMB INFORMATION SYSTEM
DEVELOPERS
191 WEST NATIONWIDE BLVD
COLUMBUS, OH 43215


HMC DISPLAY
300 COMMERCE DRIVE
MADERA, CA 93637


HME WIRELESS INC
14110 STOWE DR
POWAY, CA 92064


HNOJ
155 COUNTY RD 24
ATTN CHRIS KOSTELO
WAYZATA, MN 55391


HO CHUNK CASINO AND HOTEL
3214 HIGHWAY 12
BARABOO, WI 53913


HO LOUIS
2365 REMORA DR
ROWLAND HEIGHTS, CA 91748


HO ROSITA
5618 HAROLD WAY
5
LOS ANGELES, CA 90028


HOAG JESSICA M
870 BLACKLAND TERRACE
APT 310
APOPKA, FL 32703


HOAG MEMORIAL HOSPITAL
FILE 55181
LOS ANGELES, CA 90074


HOAGLAND KRISTIN A
1448 MARINE AVE
GARDENA, CA 90247


HOANG AI NHI
8377 CHAFFEE ST
RANCHO CUC , CA 91730


HOBART
5715 KEARNY VILLA RD 113
SAN DIEGO, CA 92123

HOBART
ITW FOOD EQUIOMENT GROUP LLC
1584 SILICA AVENUE
SACRAMENTO, CA 95815-3312


HOBART
PO Box 2517
CAROL STREAM, IL 60132-2517


HOBART COPR
3828 E ROESER ROAD
PHOENIX, AZ 85040


HOBART CORP
2208 NELWOOD DR
COLUMBIA, MO 65202


HOBART CORP
5584 BANDINI BLVD
BELL, CA 90201


HOBART CORP
7050 VILLAGE DR B
BUENA PARK, CA 90621


HOBART CORP FL
9777 SATELLITE BLVD STE 100
ORLANDO, FL 32837-8483


HOBART CORP FRESNO
202 VAN NESS AVENUE
FRESNO, CA 93721


HOBART CORP PHILADELPHIA
9135 TORRESDALE AVE
PHILADELPHIA, PA 19136


HOBART CORP RIVIERA BEACH
3810 CONSUMER ST
RIVIERA BEACH, FL 33404


HOBART CORPORATION
10366 BATTLEVIEW PKWY
MANASSAS, VA 20109


HOBART CORPORATION
4400 MENDENHALL RD SUITE 1
MEMPHIS, TN 38141-6722

HOBART CORPORATION
5424 W WATERS AVE
TAMPA, FL 33634


HOBART CORPORATION
7050 VILLAGE DR STE B
BUENA PARK, CA 90621-2255


HOBART CORPORATION
7055 A COMMERCE CIRCLE
PLEASANTON, CA 94588


HOBART CORPORATION
7333 OHMS LANE
EDINA, MN 55439


HOBART CORPORATION
7775 RAMONA BLVD WEST
JACKSONVILLE, FL 32221


HOBART CORPORATION
9922 E MONTGOMERY 15
SPOKANE, WA 99206


HOBART CORPORATION
ITW FOOD EQUIPMENT GROUP
PO BOX 2517
CAROL STREAM, IL 60132-2517


HOBART CORPORATION
PO BOX 905047
CHARLOTTE, NC 28290-5047


HOBART CORPORATION CHIGAGO
PO Box 93852
CHICAGO, IL 60673-3852


HOBART DES MOINES
1616 OHIO STREET
DES MOINES IA 50314
AE DELARIA


HOBART DUBUQUE
3191 CEDAR CROSS COURT
DUBUQUE, IA 52001


HOBART FARGO
18 SOUTH 14TH STREET
FARGO, ND 58103


HOBART INC DAVENPORT

5113 TREMONT AVE STE A
DAVENPORT, IA 52807


HOBART INC KALAMAZOO
5775 E CORK ST
KALAMAZOO, MI 49048


HOBART LENEXA
10631 SUMMIT ST
LENEXA, KS 66215


HOBART OA AUSTIN
PO BOX 14767
AUSTIN, TX 78761-4767


HOBART ROCHESTER
2716 PENNINGTON COURT NW
ROCHESTER, MN 55901


HOBART SALES AND SERVICE
3950 COMMERCIAL AVE
MADISON, WI 53714


HOBART SALES KERMIT RINK INC
5907 MESKER ST
SCHOFIELD, WI 54476


HOBART SALES SERVICE
12302 E 60TH STREET
TULSA, OK 74146-6916


HOBART SALES SERVICE
1820 HWY 20
LAWTON, IA 51030


HOBART SALES SERVICE
5759 SE INTERNATIONAL WAY
PORTLAND, OR 97222


HOBART SALES SERVICE
PO BOX 1663
BISMARCK, ND 58504


HOBART SALES SERVICE INC
4064 S DIVISION
GRAND RAPIDS, MI 49548


HOBART SALES SERVICE INC
465 UNION BLVD
ALLENTOWN, PA 18109-3228

HOBART SALES SERVICE INC
61 NORTH CLEVE MASS ROAD
AKRON, OH 44333


HOBART SALES SERVICE INC
PO BOX 2403
CLARKSBURG, WV 26302-2403


HOBART SALES SERVISES DBA
TRABOH INC
1536 A MOFFETT STREET
SALINAS, CA 93905


HOBART SERVICE
5100 WEST AMELIA EARHART DRIVE
STE A
SALT LAKE CITY, UT 84116


HOBART SERVICE
ITW FOOD EQUIPMENT GROUP LLC
7479 LEMHI ST
BOISE, ID 83709


HOBART SERVICE
ITW FOOD EQUIPMENT GROUP LLC
4317 SW 21ST
OKLAHOMA CITY, OK 73108-1753


HOBART SERVICE
ITW FORD EQUIPMENT GROUP LLC
9901 BROADWAY SUITE 117
SAN ANTONIO, TX 78217


HOBART TOPEKA
10631 Summit
Lenexa, KS 66215


HOBBS CHRISTIN N
4080 SW LIDO
LEES SUMMIT, MO 64082


HOBBS CLARISSA
PO BOX 152901
AUSTIN, TX 78715


HOBBS DOMINIQUE
4905 FORESTDALE CT
BAKERSFIELD, CA 93313


HOBBS HEATHER L
283 VAN GORDON ST 26 450

LAKEWOOD, CO 80228


HOBBS JIMMY S
2095 BENSON ST
WELDON, IA 50284


HOBBS LYCLIA A
2141 N BELL AVE
TUCSON, AZ 85712


HOBSON CHRISTIN
14371 RIVIERA DR
HUNTINGTON BEACH, CA 92647


HOCH LAUREN A
4497 LEXINGTON CR
EMMAUS, PA 18049


HOCH PAULA K
300 WEST ARNOLD
MARSHFIELD, WI 54449


HOCKADAY ABBY M
58825 320TH ST
CAMBRIDGE, IA 50046


HOCKENBERGS EQUIPMENT SUPPLY
PO BOX 30156
OMAHA, NE 68103-1256


HOCKENSMITH LARA B
21179 VIA COTA
YORBA LINDA, CA 92887


HOCKETT TRANSPORT
303 16TH AVE SOUTH
GREENWOOD, MO 64034


HOCKSTOCK ANGELA L
421 5 CLAY STREET REAR
GREEN BAY, WI 54301


HOCKWALD RYAN P
5403 PERSIMMON AVENUE
TEMPLE CITY, CA 91780


HODGE DONNA G
1732 W 23RD AVE
EUGENE, OR 97402

HODGE MARY
221 MORROW ST
CINCINNATI, OH 45215


HODGES GRACE
7919 WAYSIDE
SAN ANTONIO, TX 78244


HODGES JACOB M
5920 MARJO RD
TAMPA, FL 33617


HODGES JAMEL T
11364 MINNETONKA MILLS RD
MINNETONKA, MN 55305


HODGES NATHAN J
5920 MARJO DR
TAMPA, FL 33617


HODGKINS MELISSA A
PO BOX 84
110 2ND AVE S
WALDORF, MN 56091


HODGSON KATIE J
136 S MORAINE VIEW APT 104
WHITEWATER, WI 53190


HODSON JAMES D
7704 47TH AVE N
ST PETERSBURG, FL 33709


HOECKLE KRYSTYNA N
1306 15TH ST SW
JAMESTOWN, ND 58401-5154


HOEFT JERI K
5126 CHURCHILL LN 1
MIDDLETON, WI 53562


HOEG MICHELLE T
5625 FOX VALLEY DRIVE
DOYLESTOWN, PA 18902


HOELSCHER AUDREY A
3057 MERCEDES LN
JEFFERSON CITY, MO 65109


HOELTZLE AMANDA R
415 MEIR DR

JEFFERSON CITY, MO 65109


HOEMANN CHRISTINA L
210 MARSHALL ST
APT B
JEFFERSON CITY, MO 65101


HOEPPNER BIANCA L
303 NORTH LAKE STREET
PLEASANT HILL, MO 64080


HOEPPNER JENNIFER M
3308 19TH AVE S APT 3
MINNEAPOLIS, MN 55407


HOEVE COREY J
74745 255TH ST
CLARKS GROVE, MN 56016


HOFER AMY L
421 WEST AVE SOUTH 3
LA CROSSE, WI 54603


HOFF ALYSSA D
9687 FAIRWINDS CT
ALTO, MI 49302


HOFFER JAMIE R
346 SOUTHBROOK DR
WATERLOO, IA 50702


HOFFER JOSHUA L
3877 68TH AVE SE
CLEVELAND, ND 58424


HOFFER LANA K
3877 68TH AVE S E
CLEVELAND, ND 58424-9784


HOFFER MELISSA D
921 WESTERN PARK VILLAGE
JAMESTOWN, ND 58401-6011


HOFFER MICHEL A
3877 68TH AVE SE
CLEVELAND, ND 58424-9784


HOFFERBERTH ASHLEY C
559 PINEHURST COVE
KISSIMMEE, FL 34759

HOFFMAN ADRIENNE S
11010 MAIN STREET
HEWITT, WI 54441


HOFFMAN BENEDICT J
1866 MARYLAND AVE EAST
SAINT PAUL, MN 55119


HOFFMAN BROBST
PO BOX 548
MARSHALL, MN 56258


HOFFMAN CONSTRUCTION CO INC
PO BOX 665
NEW ULM, MN 56073


HOFFMAN DANIELLE
465 MONTCLAIR AVE
BETHLEHEM, PA 18015


HOFFMAN DANIELLE C
2909 ELKPORT ST
LAKEWOOD, CA 90712


HOFFMAN DANYELL L
55 BEVERLY HILLS BLVD
BEVERLY HILLS, FL 34465


HOFFMAN ELECTRIC CO INC
2078 SCHAPPELLE LN
CINCINNATI, OH 45240


HOFFMAN HENRY
6000 RANDOLPH
WINDCREST, TX 78239


HOFFMAN JEFFERY
2809 NW 186TH
EDMOND, OK 73012


HOFFMAN KEVIN J
13069 ELIZA ST
GREEN BAY, WI 54301


HOFFMAN NICHOLAS C
1327 CLEVELAND AVE
SANTA ROSA, CA 95403


HOFFMAN NICHOLE A
617 LAUREL ST APT 205

MARSHFIELD, WI 54449


HOFFMAN NICOLE D
2909 ELKPORT ST
LAKEWOOD, CA 90712


HOFFMAN TAMMY L
1453 EASY WAY
ANAHEIM, CA 92804


HOFFMAN THOMAS
434 S WOODLAND BLVD
DELAND, FL 32720


HOFFMANN AIDA M
4703 6 BARKLEY CR
FT MYERS, FL 33907


HOFFNAGLE AMY L
134 SOUTH DR 9
LAKE WALES, FL 33859


HOFSTRAND ADAM M
6451 MEADOW VALLEY LN
RENO, NV 89519


HOGAN DIANA M
1118 A AVE N W
CEDAR RAPIDS, IA 52405


HOGAN DOMNICK D
414 DIVISION ST
BURLINGTON, IA 52601


HOGAN JANICE S
1673 S 9 MILE RD
PONCA CITY, OK 74604-0000


HOGAN RUSSELL E
709 SOUTH ENGINEER
SEDALIA, MO 65301


HOGAN RYAN M
645 CATHERINE ST
WARMINSTER, PA 18974


HOGAN SARAH J
1312 SW 25TH ST
CAPE CORAL, FL 33914

HOGAN STACEY R
1601 EAST BERMUDA DUNES STREET
ONTARIO, CA 91761


HOGAN TODD M
9431 N CAVE CREEK
PHOENIX, AZ 85020


HOGATE BARBARA
1710 LOGAN
DES MOINES,, IA 50316


HOGE JENNA J
15110 STOVE RD
WAYZATA, MN 55391


HOGFOSS KORY M
636 S PRESIDENT
MASON CITY, IA 50401


HOGJAW BROKERAGE INC
BOX 3001
CHARLESTON, WV 25331


HOGLUND RUBY M
2423 RIDGE DRIVE SOUTH
BRAINERD, MN 56401


HOGUE LELAND G
3752 WHITE BIRCH
MEMPHIS, TN 38115


HOGUE TIAH
151 PECAN AVE
NORMAN, OK 73072


HOHENSCHILD WELDERS SUPPLY INC
1620 CAMPBELL ST
KANSAS CITY, MO 64108


HOHENSEE TRAVIS L
2565 ELM STREET
DUBUQUE, IA 52001


HOHENSTEIN AUDREY M
129 S JACKSON AVE
MASON CITY, IA 50401


HOHENTHANER TAYLOR A
101 CENTENNIAL DRIVE
MEDIAPOLIS, IA 52637

HOHMAN ALEXANDRA E
9400 WHEELERWOOD DRIVE
CLEAR LAKE, IA 50428


HOIEM ENTERPRISES LLC
16601 N 12TH
PHOENIX, AZ 85022


HOITEN RIC A
3602 ORANGE AVE
F
ANAHEIM, CA 92804


HOKEY A A
3223 CARBON ST
ATTN DANEEN DEX
WHITEHALL, PA 18052


HOLBERTON PAMELA
5846 HARBOUR CLUB RD
FT MYERS, FL 33919


HOLCOMB MARYS P L
201 NORTH ARMENIA AVE
ATT ANDREW J MAYTS JR
TAMPA, FL 33609


HOLDEN ELECTRIC CO INC
PO BOX 2688
BAXTER, MN 56425-2688


HOLDER KATHERINE
1138 EL SOLYO HEIGHTS DRIVE
FELTON, CA 95018


HOLDER MEGAN
332 N WESTRIDGE
COVINA, CA 91724


HOLDER RYAN D
511 RACE STREET
PERKASIE, PA 18944


HOLDER SALOMON A
3156 NATOMA WAY
ORLANDO, FL 32825


HOLGUIN JOANNA M
5906 EQUADOR WAY
BUENA PARK, CA 90620

HOLGUIN LUIS
3326 KINGSWOOD DR
MODESTO, CA 95355


HOLIDAY CENTER CHRISTMAS TREES
THE FIREMENS LOT
6363 ORANGEWOOD DR
ALTA LOMA, CA 91701


HOLIDAY CONTAINER INC
1888 D EAST BROOKS RD
DIV OF STONER HOLLOWAY INC
MEMPHIS, TN 38116


HOLIDAY INN
4100 SALIDA BLVD
MODESTO, CA 95358


HOLIDAY INN
COUNTRY SQUIRE INN INC
7859 LAKE WORTH ROAD
LAKE WORTH, FL 33487


HOLIDAY INN
WEST PALM BEACH TURNPIKE
7859 LAKE WORTH ROAD
LAKE WORTH, FL 33467


HOLIDAY INN EXPRESS
6755 FAIRFIELD BUSINESS PARK
FAIRFIELD, OH 45014


HOLIDAY INN EXPRESS
74 675 HIGHWAY 111
ACCT LOO382
PALM DESERT, CA 92260


HOLIDAY INN EXPRESS
9220 E MISSION
SPOKANE, WA 99206


Holiday Inn Express Suites
8570 Rock Ridge Drive
Mountain Iron, MN 55768


HOLIDAY INN INC
600 DIXON ROAD
TORONTO, M9W1J1


HOLIDAY INN INC

600 DIXON ROAD
TORONTO ONTARIO,   M9W1J1


HOLIDAY INN MADISON
5109 WEST TERRACE DRIVE
MADISON, WI 53718


HOLIDAY INN SELECT EAST INC
5795 POPLAR AVE
MEMPHIS, TN 38119


HOLIDAY INN SELECT INC ORLANDO
5750 T G LEE BLVD
ORLANDO, FL 32822


HOLIDAY INN TOPEKA
605 SW FAIRLAWN ROAD
TOPEKA, KS 66606


HOLIDAY INN VISALIA
9000 W AIRPORT ROAD
VISALIA, CA 93277


HOLIDAY INN WALNUT CREEK
2730 NORTH MAIN STREET
WALNUT CREEK, CA 94597


HOLIDAY SEASON LIGHTS
209 E SOUTH AVE
REDLANDS, CA 92373


HOLIDAY SUMMER HUMMER
PO Box 2007
SHERIDAN, WY 82801


HOLIDAY WINDOW PAINTING
GAIL ELAINE LAWFORD
262 MINOT AVENUE
CHULA VISTA, CA 91910


HOLISKY LOGAN P
633 SPRING HILL RD
VADNAIS HEIGHTS, MN 55127


HOLLAN JESSICA L
2810 EUCLID AVENUE APT 8
ANOKA, MN 55303


HOLLAND AREA CHAMBER OF COMM
272 E 8TH STREET
HOLLAND, MI 49423

Holland Board of Public Works
625 Hastings Avenue
Holland, MI  49423


HOLLAND CHARTER TOWNSHIP
ASSESSING DEPT
PO BOX 8127
HOLLAND, MI 49422


HOLLAND CHARTER TOWNSHIP
PO BOX 8127
HOLLAND, MI 49422


Holland Charter Township MI
PO Box 8127
Holland, MI 49422-8127


HOLLAND CHRISTIAN SCHOOL
C/O EUROPEAN CHOIR
956 OTTAWA AVE
HOLLAND, MI 49423


HOLLAND DARREN R
115 AARON LANE
LADY LAKE, FL 32159-3001


HOLLAND HIGH THEATRE
C/O KEVIN SCHNEIDER
600 VAN RAALTE AVE
HOLLAND, MI 49423


HOLLAND JENNIFER D
510 5TH AVENUE
BETHLEHEM, PA 18018


HOLLAND JOHN P
114 DUFF AVENUE APT 201
AMES, IA 50010-4075


HOLLAND LAWN CARE INC
3901 ORCHARD ST
SIOUX CITY, IA 51104


HOLLAND LOCK SAFE
544 E 8TH ST
HOLLAND, MI 49423


HOLLAND SHANE L
3821 VILLAGE ROAD S APT E
COLORADO SPRINGS, CO 80917

HOLLANDER TYLER
1025 QUARTERMASTER CANYON RD
SAN RAMON, CA 94582


HOLLBERG GABRIELLE S
4942 FAIRVIEW DR
HOLLADAY, UT 84117


HOLLENBECK STEPHEN M
3448 W AUGUSTA AVE
PHOENIX, AZ 85051


HOLLERAN CHRISTINA
7205 HOLLYWOOD BLVD 207
LOS ANGELES, CA 90046


HOLLEY JEREMY M
3909 W CREIGHTON TERR
PEORIA, IL 61615


HOLLEY SEAN A
601 NE 94TH TERRACE
KANSAS CITY, MO 64155


HOLLEY SHANNEN
14020 N 45TH AVE
GLENDALE, AZ 85306


HOLLEY VAUGHAN N
861 WHITE CLOVER BEACH ROAD
DETROIT LAKES, MN 56501


HOLLIDAY DANA M
200 N SANTA ROSA ST APT 708C
SAN LUIS OBISPO, CA 93405


HOLLIDAY SARAH M
58079 HIGHWAY C
RUSSELLVILLE, MO 57374


HOLLIDAY SUSAN
413 N LAMB
UNIT H
LAS VEGAS, NV 89110


HOLLIMAN CHERRELL L
1028 MINNS DR
MACHESNEY PARK, IL 61115

HOLLINGSWORTH ERIC W
411 EAST MINNESOTA AVE
APT 2
GLENWOOD, MN 56334


HOLLINGSWORTH NANCY R
203 MAIN AVE S
ELDRIDGE, ND 58401-7431


HOLLINGSWORTH SARAH J
3860 WEST NORTH AVENUE
PONCA CITY, OK 74601


HOLLINGWORTH HENRY
6225 ALPINESPRING WAY
ELK GROVE, CA 95758


HOLLINS DU VONTAE D
3607 2 NAPOLI LN
MIDDLETON, WI 53562


HOLLIS CECELIA
671 BARRET AVE
MORGAN HILL, CA 95037


HOLLIS COUNTRY KITCHEN
PO BOX 396
HOLLIS, NH 03049


HOLLIS W RADEMACHER
1719 LOWELL LANE
LAKE FOREST, IL 60045


Hollister Land Cattle Company
c/o Frank Williams
20 St Joan Court
Danville, CA 94526


HOLLMAN LARRY
639 W CENTRAL AVE
ORLANDO, FL 32801


HOLLMAN RAY G
6529 BRENTWOOD AVE
CRYSTAL, MN 55429


HOLLOMAN KELVIN L
1049 POLK STREET APT B
ORLANDO, FL 32805


HOLLOW HILLS FUNDAMENTAL

SCHOOLS
828 GIBSON AVE
SIMI VALLEY, CA 93065


HOLLOWAY KORI A
19141 COCONUT RD
FORT MYERS, FL 33967


HOLLOWAY PLUMBING
6819 EDGEWATER DR
ORLANDO, FL 32810


HOLLOWAY RANA E
1477 XAVIER AVE
FT MYERS, FL 33919


HOLLOWAYS PLUMBING INC
900 EAST FIR AVE
LOMPOC, CA 93436


HOLLY BANZUELO
2402 E FINLEY RD
PALM SPRINGS, CA 92262


HOLLY DAVIS
1351 LOS OLIVAVAS AVE APT Q
LOS OSOS, CA 93402


HOLLY FERRO
1049 E OLIVE AVE
MERCED, CA 95340


HOLLY HOUSTON
171 PIER AVE 426
SANTA MONICA, CA 90405


HOLLY LARKIN C/O PERKINS
1901 INDUSTRIAL DR 6
HUDSON, WI 54016


HOLLYWOOD CINEMA
PO BOX 113
APPLETON, WI 54912-0113


HOLLYWOOD DANCE STUDIO
2128 WEST BROADWAY AVE
MINNEPOLIS, MN 55441


HOLLYWOOD EDS GLASS
847 1/2 N RIDGEWOOD PL
LOS ANGELES, CA 90038

HOLM BRANDON S
6635 BANNER LK CIR
APT 4305
ORLANDO, FL 32821


HOLM ELIZABETH
1249 HUMBOLDT ST
SANTA ROSA, CA 95404


HOLM WALTER A
6130 STIRRUP LANE
SAN ANTONIO, TX 78240


HOLMAN DEB J
22 ULATURN TRAIL
PALM COAST, FL 32164


HOLMAN JOE
19325 LONDELIUS
NORTHRIDGE, CA 91506


HOLMAN JUSTINE
1215 CAMINO DEL SUR
SAN DIMAS, CA 91773


HOLMAN REBECCA L
2655 ELLEN AVENUE
KISSIMMEE, FL 34744


HOLMAN SUNNY L
1324 GEORGE ST
LACROSSE, WI 54603


HOLMBERG EVAN E
365 PETERSON DRIVE
APT 206
DRESSER, WI 54009


HOLMBERG JOSHUA A
1901 1ST ST L11
BOONE, IA 50036


HOLMEN ANGELA M
212 TWO RIVERS ROAD
FERGUS FALLS, MN 56537


Holmen Girls Soccer
1001 Mchugh Road
Holmen, WI 54636

HOLMEN HIGH SCHOOL
PO BOX 503
HOLMEN, WI 54636


HOLMEN KEVIN
8552 SUMMER PLACE
CYPRESS, CA 90630


HOLMEN PUMPING SERVICE
W7632 WEST MCHUGH CT
HOLMEN, WI 54636


HOLMES ANTHONY W
809 WYNNDOTT STREET
BETHLEHEM, PA 18015


HOLMES BAND BOOSTERS
6500 INGRAM RD
SAN ANTONIO, TX 78238


HOLMES BRIDGET L
567 MURPHY
HAINES CITY, FL 33844


HOLMES CARMEN L
4950 16TH AVE APT 102
CEDAR RAPIDS, IA 52404


HOLMES CHRISTOPHER S
116 9TH ST NW
MASON CITY, IA 50401


HOLMES DONALD
13620 HELEN ST
WHITTIER, CA 90602


HOLMES ELEMENTARY SCHOOL
5020 BARLIN AVE
LAKEWOOD, CA 90712


HOLMES GINGER M
404 MCKAY DR
HANIES CITY, FL 33844


HOLMES JANE
6859 EMPIRE LANE NORTH
MAPLE GROVE, MN 55311


HOLMES JAZMINE N
3595 VISTA DR

MACUNGIE, PA 18062


HOLMES JESSE L
1038 121ST LANE NE
BLAINE, MN 55434


HOLMES KENNY E
4707 B W WHIPP AVE
PEORIA, IL 61607


HOLMES LAUREN M
3900 CENTRAL AVE
FORT MYERS, FL 33901


HOLMES MICHAEL C
2115 BOUQUET CT APT 208
ORLANDO, FL 32807


HOLMES PRINTING INC
401 E COLUMBIA STREET
SPRINGFIELD, OH 45503


HOLMES RAYMOND T
130 AVENUE C SE 15
WINTER HAVEN, FL 33880


HOLMES REGAN N
110 CIRCLE DR
BAKERSFIELD, CA 93308


HOLMES RICHARD
5622 GREY WOLF DRIVE
SOUTHAVEN, MS 38672


HOLMES RODNEY D
501 GLENWOOD DR
WEST PALM BEACH, FL 33415


HOLMIN SHANE M
PO BOX 441
DEERWOOD, MN 56444


HOLOX LTD INC
CALLER 6100
NORCROSS, GA 30091-6100


HOLST ELIZABETH C
1680 E BARSTOW AVE 118 B
FRESNO, CA 93710

HOLSUM BAKERS OF MIAMI
8700 NORTHWEST 77 COURT
MIAMI, FL 33166


HOLSUM BAKERY INC
PO BOX 29192
PHOENIX, AZ 85030-9192


HOLT ANNEMARIE
1544 N EAST HILLS CIRCLE
BOUNTIFUL, UT 84010


HOLT MELISSA J
6373 DEERWOOD LANE
LINO LAKES, MN 55014


HOLT PLUMBING HEATING INC
304 E MADISON
WINTERSET, IA 50273


HOLT VICTORIA B
5850 SE 138 TH STREET
HOBE SOUND, FL 33455


HOLTE HEATHER J
10052 PILGRIM WAY
MAPLE GROVE, MN 55369


HOLTE LORETTA J
818 FOX LANE
BELVIDERE, IL 61008


HOLTMEYER DUMP TRUCKING
HAULING LLC
7606 ROUTE M
JEFFERSON CITY, MO


HOLTON CHRIS
2602 GENTRE STREET
KISSIMMEE, FL 34741


HOLTON FOOD PRODUCTS CO INC
500 W BURLINGTON AVE
LAGRANGE IL 60525
JOHN HOLTON


HOLTON FOOD PRODUCTS CO INC
JOHN HOLTON
500 W BURLINGTON AVE
LAGRANGE, IL 60525

Holtz Landscape
15245 Hwy 65 N E
Hamlake, MN 55304


HOLTZE EXECUTIVE VILLAGE
11400 COLLEGE BLVD
OVERLAND PARK, KS 66210


HOLTZKAMP SEAN D
1587 SEXTANT AVE
MAPLEWOOD, MN 55109


HOLUB ELIZABETH A
261 PATTI PL
HOLLAND, MI 49423


HOLWEGER COLE R
4005 N19TH ST 116
BISMARCK, ND 58503-6952


HOLWELL SARAH A
108 BOARD ST N
APT B
PRESCOTT, WI 54021


HOLY CROSS LUTHERAN SCHOOL
4321 CERRITOS AVE
CYPRESS, CA 90630


HOLY REDEEMER PARISH
2700 BALDWIN STREET
ATTN DEACON RICHARD
JENISON, MI 49428


HOLZ AARON J
2216 BAUMBERGER ST
BURLINGTON, IA 52601


HOME AND SCHOOL ASSOC
201 N 14TH STREET
CATASAQUA, PA 18032


HOME DEPOT
PO BOX 9055
DES MOINES, IA 50368-9055


HOME DEPOT CREDIT SERVICES
ACCOUNT 6035 3221 3280 6351
STORE 275
THE LAKES, NV 88901-6029

HOME DEPOT CREDIT SERVICES
PROCESSING CENTER
DES MOINES, IA 50364


HOME DEPOT/GEFC
PO BOX 9903
MACON, GA 31297-9903


HOME DYNAMICS
STEPHEN J WIPE
4516 W 37TH ST
SIOUX FALLS, SD 57106


HOME ELEVATOR
7759 SUMMITROSE STREET
TUJUNGA, CA 91042


HOME FINANCE
100 NORTH 20ND
PONCA CITY, OK 74601


HOME FOR NOW CORPORATE HOUSING
PO BOX 2592
CORDOVA, TN 38088-2592


HOME FUR GOOD ANIMAL
RESCUE AND PLACEMENT INC
16624 N 32ND ST
PHOENIX, AZ 85032


HOME IMPROVEMENTS BY WAYNE
1278 OLD BRIDGE RD
N FORT MYERS, FL 33917


HOME INSURANCE COMPANY
PO BOX 845337
BOSTON, MA 02284-5337


HOME MAGAZINE
PO BOX 4423
MANKATO, MN 56002


HOME RUN
3439 FIRST AVE
SAN DIEGO, CA 92103


HOME STATE BANK TRUST
PO BOX 1266
ATTN SHERYL WHITE
MCPHERSON, KS 67460

HOME TOWN DAIRY INC
PO BOX 337
BEACHWOOD, NJ 08722


HOMECOMING NEW HOMEOWNER GUIDE
1003 WEST HEALD AVE
LAKE ELSINORE, CA 92530


HOMEPAGES
915 E LINCOLN HWY
PO BOX 801
DEKALB, IL 60115


HomePages LLC
PO Box 982
Dekalb, IL 60115


HOMER KIRK
3434 CLANDARA AVE
LAS VEGAS, NV 89121


HOMER MARGARET V
3434 CLANDARA AVE
LAS VEGAS, NV 89121


HOMERIN CHRISTINE R
749 PRINCE
PEKIN, IL 61554


HOMERIN CRYSTAL K
749 PRINCE
PEKIN, IL 61554


HOMEROOM TEACHER
11161 FM 344 W
BULLARD, TX 75757


HOMESTEAD STUDIO SUITES
6500 POPLAR AVE
MEMPHIS, TN 38119


HOMETOWN ADVERTISING
1570 E EDLINGER AVE STE 7
SANTA ANA, CA 92705


HOMETOWN CARPET
5582 KOSTER DRIVE SW
WYOMING, MI 49418


HOMETOWN LAWN MAINTENANCE
803 COTTONWOOD

MCPHERSON, KS 67460


HOMETOWN PLUMBING
719 W EUCLID
McPHERSON, KS 67460


HOMETOWN PRODUCTIONS
1861 BROWN BLVD
ARLINGTON, TX 76006


HOMETOWN PRODUCTIONS
1861 BROWN BLVD 760
ARLINGTON, TX 76006


HOMETOWN RADIO INC
301 CORNELIA ST
PLATTSBURGH, NY 12901


HOMETOWN TELEVISION CORP
PO BOX 1386
NOBLESVILLE, IN 46061


HOMETOWN USA FAMILY FUN
BOARDGAME
PO BOX 911
PLATTE, SD 57369


HOMETOWN VALUES COUPON MAGAZIN
PO Box 704005
WEST VALLEY CITY, UT 84170-4005


HOMETOWN VALUES MAGAZINE
PO BOX 704005
SALT LAKE CITY UT 84170 4005
UTAH MEDIA PARTNERS LLC


HOMLISH LAUREN R
1539 LIVINGSTON ST
BETHLEHEM, PA 18017


HOMOLESKI CHERYL
103 PINEAPPLE DR
WINTER HAVEN, FL 33884


HON LARRY C OSTEEN
PO BOX 9013
STUART, FL 34995


HON RUTH PIETRUSZEWSKI
MARTIN COUNTY TAX COLLECTOR
3485 SE WILLOUGHBY BLVD

STUART, FL 34994


HONAKER DAWN D
325 GILT EDGE RD
MUNDORD, TN 38058


HONDERD ALEXANDER
2121 W ROYAL PALM RD  2105
PHOENIX, AZ 85021


HONE SHAYLA
1746 W 3870 S APT B201
WEST VALLEY CITY, UT 84119


HONESDALE GAS CO
PO BOX 31
HONESDALE, PA 18431


HONEY BEE SEPTIC SERVICE
1134 E 1300 RD
LAWRENCE, KS 66046


HONEY WAGON INC
PO BOX 177
STILWELL, KS 66085


HONEYCUTT CHRISTOPHER D
239 MAYWOOD AVE
CREVE COUER, IL 61610


Honeystone Flowers
1971 East Beltine Ave NE
Grand Rapids, MI 49525


HONEYVILLE GRAIN INC
PO BOX 698
RANCHO CUCAMONGA, CA 91729


HONG CHASTRIA G
9439 WEST CREEK CIR
N FORT MYERS, FL 33903


HONG VICTORIA S
17040 JONQUIL AVE
LAKEVILLE, MN 55044


HONKAMP KRUEGER CO P C
PO BOX 699
DUBUQUE, IA 52004-0699

HONOR FOODS
1801 NORTH FIFTH ST
PHILADELPHIA, PA 19122


HONSA LIGHTING SALES SER INC
2990 LEXINGTON AVE S
EAGAN, MN 55121


HONSVICK HEATHER
99 WEST PLUMTREE LN
11 I
MIDVALE, UT 84047


HOOD DEPOT INTERNATIONAL
710 S POWERLINE ROAD STE H
DEERFIELD BEACH, FL 33442


HOOD DUCT CLEANING
KENNETH R FLACK
106 SUNRISE DR
MINA, SD 57451


HOOD GARY W
8055 WOLFF ST H
WESTMINSTER, CO 80031


HOOD SHLISA V
1226 NE 9TH AVENUE
CAPE CORAL, FL 33990


HOODJER KATHRYN A
2512 CEDAR HEIGHTS DR
CEDAR FALLS, IA 50126


HOODZ OF KANSAS CITY
233 SW GREENWICH DR STE 192
LEES SUMMIT, MO 64082


HOODZ OF ORLANDO
910 BELLE AVE
SUITE 1160
LONGWOOD, FL 32708


HOODZ OF RENO/TAHOE
5245 VISTA BLVD STE F3200
SPARKS, NV 89436


HOODZ OF THE TWIN CITIES NORTH
METRO
18140 ZANE ST STE 138
ELK RIVER, MN 55330

HOOGENDOORN MATHEW
18280 GRIZZLY CT
HIDDENVALLEY LAKE, CA 95467


HOOGERHYDE SAFE CO INC
1033 LEONARD STREET N W
GRAND RAPIDS, MI 49504


HOOGS HANS K
13482 GEORGIA CT
APPLE VALLEY, MN 55124


HOOGSTRA HEATHER M
570 W NEW YORK AVE
ORANGE CITY, FL 32763


HOOKER CHYCNER THOMAS D
13786 WEBSTER CT
SAVAGE, MN 55378


HOOKER KATRINA L
196 STOLTZ ST
DUBUQUE, IA 52001


HOOKS ANTHONY
460 CENTRAL APT 1C
HAMILTON, OH 45011


HOOKS BLANCHE
347 LIBERTY AVE
HAMILTON, OH 45013


HOOPER ARAYA E
1744 SE BERKSHIRE BLVD
PORT ST LUCIE, FL 34952


HOOPER CORPORATION
BOX 88866
MILWAUKEE, WI 53288-0866


HOOPER ENGLUND WEIL LLP
ATTN CHELSEA S LEWAMDOWSKI
1100 S W 6TH AVE SUITE 1507
PORTLAND, OR 97204


HOOPER TAMMY
32802 VALLE RD
116
SAN JUAN CAPISTRAN, CA 92675

HOOPSTER
2801 40TH AVE SE 107
MANDAN, ND 58554


HOOSER SHANNON L
7639 COUNTY RD N 1
SUN PRAIRIE, WI 53590


HOOTEN KENNETH B
1265 W 37TH STREET APT C
RIVERIA BEACH, FL 33404-7344


HOOVER CORRIN M
732 1/2 WEST GREENLEAF STREET
APT 2
ALLENTOWN, PA 18102


HOOVER JAMES
5728 OWENS DR  203
PLEASANTON, CA 94588


HOOVER SABRINA L
945 GALT TERRACE
DELTONA, FL 32738-0000


HOOVER TAKEAH L
5935 SWOFFIELD DR
ORLANDO, FL 32812


Hoovers Inc
75 Remittance Drive
Chicago, IL 60675


Hope Kids
PO BOX 240721
Apple Valley, MN 55124


Hope Ministries
16741 E Westby Dr
Fountain Hills, AZ 95268


HOPE PRESBYTERIAN CHURCH
2110 CYPRESS GARDEN BLVD
ATTN DON COMBEE
WINTER GARDEN, FL 33884


HOPE WORLDWIDE RENO CHAPTER
1445 S MEADOWS PKWY
RENO, NV 89521


HOPEFUL CITY

PO BOX 627
96 14TH STREET
WHEELING, WV 26003


HOPFENSPERGER KAYCIE R
3510 CHARLES ST
ROCKFORD, IL 61108


HOPKINS CANDACE M
2266 HILLSIDE AVE
MEMPHIS, TN 38127


HOPKINS HIGH SCHOOL SOFTBALL
2400 LINDBERGH DRIVE
MINNETONKA, MN 55305-3123


HOPKINS HIGH SCHOOL THEATER
C/O MATTHEW KNOPF
3325 E ELDORADO TRAIL
MINNETONKA, MN 55305


HOPKINS JACOB
11537 BUTTERCREEK RD
MOORPARK, CA 93021


HOPKINS KELSEY T
11537 BUTTERCREEK ROAD
MOORPARK, CA 93021


HOPKINS RASPBERRY FESTIVAL
175 JACKSON AVENUE NORTH
SUITE 417
HOPKINS, MN 55343


HOPKINS TAYLOR
139 E BECK LANE
PHOENIX, AZ 85022


HOPKINS WESTWIND CONCERT BAND
PO BOX 513
HOPKINS, MN 55343


HOPPE SHONDRA L
17264 SAN CARLOS BLVD 302 131
FMB, FL 33931


HOPPER JOHN A
22225 SEATON AVE
PORT CHARLOTTE, FL 33954


HOPPERS WINDOW CLEANING

SERVICE
PO BOX 355
KAW CITY, OK 74641


HOPPIES REFRIGERATION
PO BOX 1102
ANDERSON, IN 46015-1102


HOPWOOD DAVID
2549 SHELBY PKWY
CAPE CORAL, FL 33904


HORACE MANN MIDDLE SCHOOL PTO
1001 E VAN BUREN
COLORADO SPRINGS, CO 80907


HORAK REFRIGERATION INC
300 SO 17TH AVENUE
WAUSAU, WI 54401


HORGEN KELLI M
15251 GREENHAVEN DRIVE
APT 111
BURNSVILLE, MN 55306


HORGEN ROBERT
596 IOWA AVE
SAINT PAUL, MN 55130


HORINEK AMANDA E
514 N BUFFALO
MARLAND, OK 74644


HORIUCHI LANI M
12147 BANNOCK ST A
WESTMINSTER, CO 80234


HORIZON BEVERAGE COMPANY
PO BOX 23403
OAKLAND, CA 94623


HORIZON EQUIPMENT
3771 SIBLEY MEMORIAL HIGHWAY
EAGAN, MN 55122


HORIZON FOOD BROKERS
232 SOUTH DILLARD STREET
SUITE 211
WINTER GREEN, FL 34787


HORIZON LABORATORY LLC

PO BOX 29320
PHOENIX, AZ 85038


HORIZON MILLING LLC
PO BOX 100336
PASADENA, CA 91189-0336


HORIZON PTAC
C/O MARCIA BECKER
1006 11TH ST N
MOORHEAD, MN 56560


HORIZON SOUTHBAY
PO BOX 1523
BONITA, CA 91908


HORN BACHE
4140 LAKE WORTH RD
LAKE WORTH, FL 33461


HORN CHELSA L
11453 185TH AVE
VERNDALE, MN 56481


HORN CHELSEA A
13094 BEAVERDALE RD
WEST BURLINGTON, IA 52655


HORN JULIE A
451 W 5TH ST 3
DUBUQUE, IA 52001


HORN KELSEY R
1468 MARTWAY DR
OLATHE, KS 66061


HORN MD
PO Box 634065
CINCINNATI, OH 45263-4065


HORNE BROOKE A
3280 E 1875 N
LAYTON, UT 84040


HORNE TAMMY L
5413 VANDERLIN
ORLANDO, FL 32810


HORNER AMANDA D
4426 OVERLAND ROAD
BISMARCK, ND 58503-8831

HORNER DUSTIN S
3616 NANCYWARD CIR
DOYLESTOWN, PA 19470


HORNINGER JAZMYN R
1547 LEHIGH ST
BETHLEHEM, PA 18042


HORNSBY BRANDY H
421 N MCQUEARY
ASH GROVE, MO 65604


HORRALL DANNY R
2232 E MARILYN RD
PHOENIX, AZ 85022


HORROCKS JESSICA
141 WEST 3500 SOUTH
BOUNTIFUL, UT 84010


HORSFALL KATIE L
3332 N RIVERWOOD
TWINLAKE, MI 49457


HORSLEY WARREN L
109 OAK AVE APT 303
HUXLEY, IA 50124


HORSTEAD RUSSELL F
15081 63RD ST N
STILLWATER, MN 55082


HORSTMAN DAVID
7731 EAST HOFF ROAD
SUNMAN, IN 47041


HORTON ANTHONY E
400 E FRYE
PEORIA, IL 61603


HORTON CHELSEA C
1323 N BENDER AVE
COVINA, CA 91724


HORTON CLINTON
4724 EDGEWOOD AVE N
CRYSTAL, MN 55428


HORTON JASON E

12773 LINCOLN ST NE
BLAINE, MN 55434


HORTON KEITH
9656 FOSTER RD
BELLFLOWER, CA 90706


HORTON TRACY E
7121 HERSHEY WAY
ORLANDO, FL 32822


HORTON TRAVIS J
3340 GALLERIA TERRACE
COLORADO SPRINGS, CO 80916


HORTONS LOCK KEY
1602 Yajome St
Napa, CA 94559


HORVATH CARLA J
606 PALMER DR
LADY LAKE, FL 32159


HORVATH ERIN B
812 MILLER ST
EASTON, PA 18042


HOSFELD CARL H
8308 MOBILE CIRCLE
WEEKI WACHEE, FL 34613


HOSHIZAKI WESTERN
ATTN ACCOUNTS RECEIVABLE
790 CHALLENGER STREET
BREA, CA 92821


HOSHIZAKI WESTERN DISTRIBUTION
FILE 55585
LOS ANGELES, CA 90074


HOSKINS ASHLEY R
1405 APTOS LANE
STOCKTON, CA 95206


HOSKINS PAUL A
3924 W CARMEN ST
TAMPA, FL 33609


HOSKINS WILLIAM G
1014 LOCUST AVENUE
BURLINGTON, IA 52601

HOSPITALILY RECRUITING EXECUTI
9720 WILSHIRE BLVD
6 TH
BEVERLY HILLS, CA 90212


HOSPITALITY CAREERS ONLINE INC
C/O COMERICA BANK
PO BOX 673682
DETROIT, MI 48267-3682


HOSPITALITY CAREERS ONLINE INC
C/O HSBC BANK CANADA
PO BOX 12700
SEATTLE, WA 98111


HOSPITALITY MANAGEMENT SYS INC
5374 MAPLE RIDGE CRT
MINNETONKA, MN 55345


HOSPITALITY MANAGEMENT SYSTEMS
8064 REEDER
LENEXA, KS 66214


HOSPITALITY MINNESOTA INC
305 ROSELAWN AVENUE EAST
ST PAUL, MN 55117-2031


HOSPITALITY PUBLISHING CORP
5606 BRISTOL WAY
YAKIMA, WA 98908-2945


HOSPITALITY RESOURCE SUPPLY
499 N ST RD 434 1005
ALTAMONTE SPRINGS, FL 32714


HOSPITALITY SIGN COMPANY
PO BOX 5996
CHATTANOOGA, TN 37406


HOSPITILITY CAREERS ONLINE INC
C/O COMERICA BANK
PO BOX 673682
DETROIT, MI 48267-3682


HOSSEINI ROYA A
17727 MERRIDY ST
NORTHRIDGE, CA 91325


HOSTBJOR JARAD
13707 BEVERLY PARK RD

LYNNWOOD, WA 98087


HOSTIA ERICA G
243 IKAZU CT
SAN JOSE, CA 95116


HOSTON MARLENE G
3106 NAVAHO ST
MIDDLETOWN, OH 45044


HOT GEEKS LLC
110 7TH STREET W
NORTHFIELD, MN 55057


HOT MIGHTY H2O
6465 DOBBERKE
NEENAH, WI 54956


HOT SIDE SERVICE CO INC
746 HIMES SOUTH EAST
GRAND RAPIDS, MI 49548


HOT SPOT
380 TENNANT AVE STE 4
MORGAN HILL, CA 95037


HOT SPOT DBA
HOT OFF THE PRESS
380 TENNAT AVE STE 4
MORGAN HILL, CA 95037


HOT TOPIC INC
18305 SAN JOSE AVE
CITY OF INDUSTRY, CA 91748


HOTEL RESTAURANT SUPPLY INC
PO BOX 6
MERIDIAN, MS 39302


HOTEL SERVICES
385 SYLVAN AVENUE
ENGLEWOOD CLIFFS, NJ 07632


HOTEL SERVICES INTERNATIONAL
385 SYLVAN AVE
SUITE 27
ENGLEWOOD CLIFFS, NJ 07632


HotelSigns com
PO Box 5996
Chattanooga, TN 37406

HOUCHENS TIFFANY S
142 A LONGFELLOW
DYERSBURG, TN 38024


HOUCHIN BONNIE
5074 S URBANA AVE
14P
TULSA, OK 74135


HOUCK ASPHALT MAINTENANCE
2656 STATE RT 222
BETHEL, OH 45106


HOUCK ENTERPRISES INC
4610 N MILTON ST
ST PAUL MN 55126
VINCE WALSH


HOUGH SHAWN M
127 SE 23RD AVE
CAPE CORAL, FL 33909


HOUGHTON LOUIE H
251 ROLLINS DR
DAVENPORT, FL 33837


HOUGHTON RESTAURANT CO
1325 LONDON ROAD
DULUTH, MN 55805-2491


Houghton Restaurant Co Inc
W Dillon Flaherty
63 East 2nd St
Superior, WI 54880


HOULE MELODY M
10840 FLORA ST
COON RAPIDS, MN 55433


HOULE SHANNA M
35337 HARBOR SHORES ROAD
LEESBURG, FL 34788


HOULIHAN LISA M
1597 W 14TH ST
HASTINGS, MN 55033


HOULIHAN LOKEY HOWARD ZUKIN
FINANCIAL ADVISORS A/R DEPT
1930 CENTURY PARK WEST

LOS ANGELES, CA 90067-6802


HOUNTZ KYLE D
446 MERKEL ROAD
BATESVILLE, IN 47006


HOURANEY VANESSA M
1582 WEST BALL ROAD 16
ANAHEIM, CA 92802


HOURANS FLORIST
1106 W PERSHING ROAD
DECATUR IL 62526
WILLIAM WOND


HOUSE DOCTORS
2201 FALLS AVE
WATERLOO, IA 50701


HOUSE OF FLAGS
PO BOX 402
LITTLETON, CO 80160


House of Heating
1602 N Central Ave
Marshfield, MA 54449


HOUSE OF HEATING INC
PO BOX 731
MARSHFIELD, WI 54449


HOUSE OF VACUUMS SEWING
2017 WEST KANSAS AVENUE
LIBERTY, MO 64068


HOUSE ONTARIO D
6282 MARTIN WEST DR
MILLINGTON, TN 38053


HOUSE SHAWN D
6134 CAMPUS PARK AVE SE
KENTWOOD, MI 49508


HOUSE ZEITLER MELISSA A
2680 PARAGON DR L
COLO SPRINGS, CO 80918


HOUSER ANGELICA E
13886 STONEBROOKE CURVE
SHAKOPEE, MN 55379

HOUSER CODY
3911 TRIPP ST 12
AMES, IA 50010


HOUSER MICHELE
3594 BEECHWOOD
FRESNO, CA 93711


HOUSER TIM
2125 INDIANOLA AVE
APT 1A
DES MOINES, IA 50315


HOUSEWARMERS II LLC
6500 GREENVILLE AVE
SUITE 445
DALLAS, TX 75206


HOUSEWORTH RESTAURANTS
EAST MAIN I 55
BLYTHEVILLE, AR 72315


HOUSEWORTH RESTAURANTS
PO BOX 1408
BLYTHEVILLE, AR 72316


Houseworth Restaurants Inc
Donald L Houseworth
1121 E Main
Blytheville, AR 72315


HOUSHOLDER BRITTNEY A
29206 MCHUGH RD
DETROIT LAKES, MN 56501


HOUSTON ALICIA F
106 MELROSE COURT
BURLINGTON, IA 52601


HOUSTON RUSSELL E
816 S TROOST
OLATHE, KS 66061


HOUSTON SARAH
30 EAST VINE STREET
912
MURRAY, UT 84107


HOUSTON TERRI L
816 S TROOST
OLATHE, KS 66061

Hovannes Sarkissian
2396 E Foothill Blvd
Pasadena, CA 91107


HOVDEN DANIEL R
1017 N 6TH ST
BISMARCK, ND 58501-6985


HOVE PAUL M
1612 W 6TH AVE N
CLEAR LAKE, IA 50428


HOVERSON ZACHARY R
1126 S NEWTON AVE
ALBERT LEA, MN 56007


HOVET NICHOLAS J
110 W MAPLE
FRAZEE, MN 56544


HOVIS COURTNEY L
3157 SPIRIT LAKE RD
WINTER HAVEN, FL 33880


HOVIS JORDYN
1197 N BLUE RIDGE DR
PURCELL, OK 73080


HOVLAND CANDACE M
1830 LAKEWOOD AVE
ALBERT LEA, MN 56007


HOVLANDS INC
PO BOX 226
EAU CLAIRE, WI 54702


HOVORKA ANN
2443 WEST 7420 SOUTH
WEST JORDAN, UT 84084


HOVORKA CRAIG A
2443 West 7420 South
West Jordan, UT 84084


HOVORKA MELINDA A
2443 W 7420 S
WEST JORDAN, UT 84084


HOWARD AILLS

220 S HELIOTROPE AVE
MONROVIA, CA 91016-2913


HOWARD ALAN E
3000 CLARCONA RD LOT 431
APOPKA, FL 32703


HOWARD BLAKE
4627 SHEPHERD HILLS RD 307
JEFFERSON CITY, MO 65101


HOWARD CHARLES H
2318 HARVARD AVE
FT MYERS, FL 33907


HOWARD COMMUNICATIONS
24843 DEL PRADO 465
DANA POINT, CA 92629


HOWARD COUNTY DISTRICT CLERK
PO Box 2138
BIG SPRING, TX 79721-2138


HOWARD DION S
1604 SHELDON DR
MODESTO, CA 95350


HOWARD DIRECT RESULTS
PO BOX 504
WHEELING, WV 26003


HOWARD ELIZABETH L
2512 SILVIA ST
LAKEWOOD, CA 90712


HOWARD ESSIE
141 GRANT CT
LAKE WALES, FL 33898


HOWARD JACOB D
27702 WILDERNESS PL
CASTAIC, CA 91384


HOWARD JERRELL L
7405 W BAILS AVE
LAKEWOOD, CO 80232


HOWARD JESSICA M
10561 SE 130TH PL
OCKLAWAHA, FL 32179

HOWARD JOHN
201 E HILL PARKWAY
MADISON, WI 53718


HOWARD JOHN A
6511 S CREEKSTONE
SPOKANE, WA 99224


HOWARD JOHN M
6718 CALLAGHAN RD
505
SAN ANTONIO, TX 78229


HOWARD JOHNSON INN CONFERENC
2580 S ASHLAND AVE
GREEN BAY, WI 54304


HOWARD KEITH D
525 PARK AVE
ORANGE CITY, FL 32763


HOWARD KEVIN A
2401 E HWY 6 APT 1002
IOWA CITY, IA 52240


HOWARD KRISTINA L
215 JEWEL DR 6
AMES, IA 50010


HOWARD LONNIE
8228 SWEET BRIAR CT
LIBERTY TOWNSHIP, OH 45044


HOWARD MATTHEW W
432 N BISSELL
VIRDEN, IL 62690


HOWARD MICHELLE I
976 PRINCESS ANNE DR
SAN JOSE, CA 95128


HOWARD NANCY L
7765 INDIAN RIDGE TRAIL NORTH
KISSIMMEE, FL 34747


HOWARD PATTI
PO BOX 536
NORCO, CA 92860


HOWARD REFRIG A/C CO INC

1124 NORTH SHERMAN ST
ALLENTOWN, PA 18109


HOWARD SANFORD
4641 EDGEMOOR ST
ORLANDO, FL 32811


HOWARD SERVICES INC
THE MERSHIMER GROUP
500 MYLES STANDISH BLVD
TAUNTON, MA 02780


HOWARD STEVEN C
2103 160TH STREET
TORRANCE, CA 90504


HOWARD USIK
600 PALOMA DR
BOULDER CITY, NV 89005


HOWARD WANDA A
10561 S E 130TH PLACE
OCKLAWAHA, FL 32179


HOWARD ZACHARY
27702 WILDERNESS PLACE
CASTAIC, CA 91384


HOWE BENJAMIN J
507 E KANSAS AVE
ST JOSEPH, MO 64504


HOWE JOHN H
1757 N WOODLAND BLV
APT 5
DELAND, FL 32720


HOWE JOSEPH R
400 SANTE FE TRAIL
CHANHASSEN, MN 55317


HOWE SARA
510 S BURNSIDE AVE APT 8L
LOS ANGELES, CA 90036


HOWE SHIRLEY
2505 Garin Rd
Watsonville, CA 95076


HOWE STACEY M
519 SW LAKOTA AVE

PORT ST LUCIE, FL 34953


HOWELL ALEXANDER J
4110 DOUGLAS DR
BETHLEHEM, PA 18020


HOWELL ANA
9072 ARROWHEAD CT
CINCINNATI, OH 45231


HOWELL EVELYN G
5 RIVERSIDE YORKVILLE ROAD
DYER, TN 38330


HOWELL JACK
210 S W 4TH ST
LEES SUMMIT, MO 64063


HOWELL MARCIANA
1412 BONNELL AVE
READING, OH 45215


HOWELL SPENCER C
1015 WEST HENRY
SEDALIA, MO 65301


HOWELL STEPHENS ISABEL C
3601 PHILLIPS PARKWAY
APT 415
ST LOUIS PARK, MN 55426


HOWELL SUSAN M
1855 E DIVISION STREET APTB20
BOLIVER, MO 65613


HOWELLS HEATING AIR CONDIT
PO Box 2048
ASHLAND, VA 23005


HOWERTON JENNA D
8386 RAVENEL DR
COLORADO SPRINGS, CO 80920


HOWERTON KIERSTON K
224 NW AA HWY
KINGSVILLE, MO 64061


HOWES WELDING METAL
811 S DUFF
AMES, IA 50010

HOWLAND MATTHEW I
1103 STATE ST
CEDAR FALLS, IA 50617


HOWSER TIMMY L
14 W BIJOU
COLORADO SPRINGS, CO 80909


HOWZE PEGGY J
1826 SOUTH 17TH
SPRINGFIELD, IL 62703


HOXSEY MARLO F
12318 CRYSTAL DOWNS RD
PEYTON, CO 80831


HOY EMILY N
170 QUAIL HOLLOW DRIVE
ATOKA, TN 38004


HOY MACKENZIE
2340 SKYLINE BLVD
RENO, NV 89509


HOY SUSAN L
1188 SWEETBRIAR PL
GALESBURG, IL 61401


HOY TYLER L
4585 S INDEPENDENCE ST
LITTLETON, CO 80123


HOYE SELENA M
3930 STONERIDGE DR
1
PLEASANTON, CA 94588


HOYMAN DOBSON COMPANY PA
215 BAYTREE DR STE 1
MELBOURNE, FL 32940


HOYOS MARIANO
959 JEAN WAY
HAYWARD, CA 94545


HOYTE SHAQUILA L
131 DAIRY ROAD
AUBURNDALE, FL 33823-2703


HP HOOD LLC

PO BOX 4060
BOSTON, MA 02211-4060


HR CERTIFICATION INSTITUTE
PO Box 79932
BALTIMORE, MD 21279


HRA LANDSCAPE IRRIGATION
15402 MESQUITE TRAIL
SAN ANTONIO, TX 78253


HRBACEK STEPHANIE L
2159 SWEDISH DRIVE NE
HAM LAKE, MN 55304


HRDQ
2002 RENAISSANCE BLVD 100
KING OF PRUSSIA, PA 19406-2756


HREBEC DESTINY
10954 HAMLEN PARK
SA, TX 78249


HREN ROBERT A
1328 MARCH STREET
KALAMAZOO, MI 49001


HRLP Crescent Center LLC
c/o Steven L Guinn Vice President
Highwoods Properties Inc
6410 Poplar Avenue Suite 140
Memphis, TN 38119


HRS FOODSERVICE
PO Box 1516
ABERDEEN, SD 57401-1516


HRYNKOW LORI J
54 D MASSOLO DR
PLEASANT HILL, CA 94523


HSBC BANK NEVEDA N A
C/O DERRICK E MCGAVIC P C
PO BOX 10163
EUGENE, OR 97440


HSBC BANK OF NEVADA N A
PO Box 10163
C/O DERRICK E MC GAVIC ESQ
EUGENE, OR 97440

HSBC BUSINESS SOLUTIONS
PO Box 5229
CAROL STREAM, IL 60197-5229


HSM ELECTRONIC PROTECTION SERV
DEPT CH 10651
PALATINE, IL 60055


HTWT ELECTRIC INC
PO BOX 2824
BULLHEAD CITY, AZ 86430


HUACHICHULLCA LUIS G
3550 PARK AVE 105
MINNEAPOLIS, MN 55407


HUAN NGUYEN DMD
8006 N EL DORADO ST
STOCKTON, CA 95210


HUB CITY DOORS INC
PO BOX 10
JUNCTION CITY, WI 54443


HUB CITY RADIO
PO BOX 1930
ABERDEEN, SD 57402-1930


HUB INTERNATIONAL OF CA
6101 W CENTINELA AVE
SUITE 210
CULVER CITY, CA 90230


HUB INTERNATIONAL OF CALIF
6101 W CENTINELA AVE 210
CULVER CITY, CA 90230-6349


HUBBARD CHRIS J
507 SE FLORENCE AVE
LEES SUMMIT, MO 64063


HUBBARD DIANE M
2288 E ROLLINGOAKS
LAYTON, UT 84040


HUBBARD HOLLY
2288 E 1975 N
LAYTON, UT 84040


HUBBARD JACQUELINE
4235 NW LOOP 410

SAN ANTONIO, TX 78229

HUBBARD JOHNNIE
407 PENNOCK LANE
JUPITER, FL 33458

HUBBARD NICHOLE L
203 N ILLINOIS ST
CHARLS CITY, IA 50616

HUBEN DEBRA L
3118 CLARENCE CT
GREEN BAY, WI 54313

HUBER JESSICA M
405 N LINDEN STREET
BELLE PLAINE, MN 56011

HUBER KATHY A
23275 FLINTWOOD ST N W
ST FRANCIS, MN 55070-8731

HUBER MARK C
1002 5TH STREET NW
DODGE CENTER, MN 55927

HUBER MICHAEL P
1304 CAPRICE COURT
JENISON, MI 49428

HUBER SUPPLY CO INC
1527 N FEDERAL
MASON CITY, IA 50401

HUBERT
9555 DRY FORK ROAD
HARRISON, OH 45030

HUBERT AMANDA A
675 EBBCREEK DR A
CORONA, CA 92880

HUBERT COMPANY
PO BOX 631642
CINCINNATI, OH 45263-1642

HUBERT INC
25401 NEWTORK PLACE
CHICAGO, IL 60673

HUBERT OYE SONS
4370 52ND AVE N
FARGO, ND 58102-7403


HUBERTY JEAN
5401 S E 29TH CT
DES MOINES, IA 50320


HUBLEY JESSICA
3427 MILLBERT DR
MILLCREAK, UT 84106


HUCKABY SAMUEL
2107 21ST ST
BAKERSFIELD, CA 93301


HUCKEBA RACHEL M
977 SPANISH SPRINGS DR
SPARKS, NV 89509


HUCKFELDT ROSS E
1023 1/2 13TH ST
BRAINERD, MN 56401


HUCKINS VALERIE M
2142 E THACKERY ST
WEST COVINA, CA 91791


HUCKLE MEDIA LLC
514 CENTRAL AVENUE
FAIRBAULT, MN 55021-4304


HUDDLESTON BOLEN LLP
PO BOX 2185
HUNTINGTON, WV 25722-2185


HUDDLESTON KAYLEE L
11600 W 101 TERR
OVERLAND PARK, KS 66214


HUDDLESTON STASHA D
406 W HEALEY APT 3
CHAMPAIGN, IL 61821


HUDGINS VICTORIA
1251 JENKINS AVE
209
NORMAN, OK 73019


HUDSON ALVIN S
100 FAIRWAY PARK BLVD

UNIT 1010
PONTE VEDRA BEACH, FL 32082


HUDSON BEVERAGE CO
630 QUINN AVENUE
SAN JOSE, CA 95112


HUDSON BRYAN J
5050 CHARTER OAK LN SE
CEDAR RAPIDS, IA 52403


HUDSON CHAD A
5611 LEAVENWORTH RD
KANSAS CITY, KS 66104


HUDSON CHARLIE
5803 CEDAR BAY
MILLINGTON, TN 38053


HUDSON HORACE A
6727 S LOIS AVE
APT 612
TAMPA, FL 33616


HUDSON JESSICA K
1014 MORGAN
ORANGE, CA 92867


HUDSON KIMBERLY A
5336 HAWKS LANDING APT 201
FORT MYERS, FL 33907


HUDSON PENELOPE V
37135 NORTH COUNTY ROAD 44A
EUSTIS, FL 32736


HUDSON TODD J
17704 HICKORY COURT
LAKEVILE, MN 55024


HUDSPETH CARPET UPHOLSTERY
4105 SW CHRISTIE LANE ROAD
ST JOSEPH, MO 64504


HUDSPETH JULIAN J
2114 PHEASANT PL
COLORADO SPRINGS, CO 80909


HUDYMA SARAH J
114 KAESEN AVE N
PO BOX 160

VERMILION, MN 55085


HUERTA CALLIE C
759 S REED COURT G38
LAKEWOOD, CO 80226


HUERTA ERICK
12511 PORTLAND AVE SO 208
BURNSVILLE, MN 55337


HUERTA MARCOS
905 W BADGER RD 3
MADISON, WI 53713


HUERTA MARICRUZ
4173 VALLEYBROOK WY
SAN JOSE, CA 95111


HUERTA MEGAN M
1024 FIEDLER LN 2
MADISON, WI 53713


HUERTA MIGUEL A
1212 N RAITT ST
SANTA ANA, CA 92703


HUERTA OLINDA
3289 146TH AVE
HOLLAND, MI 49424


HUERTA PAMATZ ALEX
1238 GRANADA ST
SALINAS, CA 93905


HUERTA RAMIRO
3644 W 109TH ST
INGLEWOOD, CA 90303


HUERTA TRINY
523 BUTTERNUT 26
HOLLAND, MI 49424


HUERTA VERONICA C
399 FOX ST APT 105
DENVER, CO 80223


HUERTA YASMIN E
679 BUTTERNUT DR
LOT 419
HOLLAND, MI 49424

HUERTA ZULEIMA
11017 MCGIRK AVENUE
EL MONTE, CA 91731


HUERTAS LUIS C
12419 PECONIC CT
WELLINGTON, FL 33414-5510


HUERTERO RIOS CLAUDIO
7601 18TH AVE SOULTH 7
RICHFIELD, MN 55423


HUESO ENRIQUE
1588 QUEBEC CT
SUNNVALE, CA 94087


HUFCOR
3600 S CONGRESS AVENUE
SUITE 1
BOYNTON, FL 33426


HUFF DAVID
924 GORDON SMITH BLVD APT 10
HAMILTON, OH 45013


HUFF NANCY C
4303 W 136TH STREET
SAVAGE, MN 55378


HUFF SHERRIE L
51625 AVENIDA CARRANZA
LA QUINTA, CA 92253


HUFF WILLIAM M
1423 SW 3RD ST APT C4
LEES SUMMIT, MO 64081


HUFFMAN SHANNON M
724 8TH ST SE APT 108
ALTOONA, IA 50009


HUGAR JESSICA
981 WHITNEY RANCH DR APT 627
HENDERSON, NV 89014


HUGGARD ANALISA
4042 JOYCE DR
CONCORD, CA 94521


HUGGINS IAN A

8151 CANYON LAKE CIR
ORLANDO, FL 32835


HUGGINS JOSHUA D
2946 HUGGINS RD
LAKE WALES, FL 33898


HUGH H ARMISTEAD ATTORNEY
6879 CRUMPLER BLVD SUITE 100
OLIVE BRANCH, MS 38654


HUGH RUGGLES
2500 TANGLEWILDE SUITE 305
HOUSTON, TX 77063


HUGHES BRITTANY C
1430 100TH AVE 107
COON RAPIDS, MN 55433


HUGHES CHARLOTTE V
1807 KENYON AVE
DES MOINES, IA 50315


HUGHES COUNTY CLERK OF COURTS
PO BOX 1238
PIERRE, SD 57501


HUGHES ERIN A
5613 HALF MOON LAKE RD
TAMPA, FL 33625


HUGHES JARED M
2119 21ST AVE S
MINNEAPOLIS, MN 55404


HUGHES JENNIFER
1170 SURREY ROAD APT 207
PHILADELPHIA, PA 19115


HUGHES JUSTIN T
925 MYRTLE
PLEASANT HILL, MO 64080


HUGHES KATHEY
5242 BROADWAY AVE 59
TAMPA, FL 33619


HUGHES MICHAEL A
3840 PAHRUMP VALLEY BLVD
PAHRUMP, NV 89048

Hughes Products
3013 Old Nazareth Rd
Easton, PA 18045


HUGHES ROBERT
747 MONTCLAIR DR
NORTH SALT LAKE, UT 84054


HUGHES THEODORE E
2720 LAYFEATTE ST
ST JOSEPH, MO 64507


HUGHES TONY R
1601 FARAON APT A
ST JOSEPH, MO 64501


HUGHES XEROGRAPHIC EQUIPMENT
PO BOX 278
BELLAIRE, OH 43906


HUGHSON NUT
PO BOX 1150
HUGHSON, CA 95326


HUGHTON SARAH E
64 WEST 59TH STREET APT F
WESTMONT, IL 60559


HUGILL ANTHONY P
2201 NE JEFFERSON AVENUE
PEORIA, IL 61603


HUGO HERNANDEZ
450 N 5TH ST APT 6
SAN JOSE, CA 95112


HUGO JIMENES
444 E ROWLAND ST
COVINA, CA 91723


HUHN LAUREN K
732 WYANDOTTE STREET
CATASAUQUA, PA 18032


HUISMAN KRISTA M
11485 BELL RD
CLARKSVILLE, MI 48815


HUITRON RAMIRO S
130 GEORGE PL

LAS VEGAS, NV 89106


HUIZACHE FELIX D
919 TUSKAWILLA ST
CLEARWATER, FL 33756-3441


HUIZAR VICTOR
2210 NORTH VICTORIA ROAD
PALM SPRINGS, CA 92262


HUKRIEDE CHELSEY A
33669 POPLAR LN
DETROIT LAKES, MN 56501


HULBERG RICKIE K
208 WEST WALNUT
STRUM, WI 54770


HULETT DONALD
7 COPRA LANE
PACIFIC PALISADES, CA 90272


HULL ANGELA M
510 E VINAL ST
WITTENBERG, WI 54499


HULL JAMIE C
5170 PLUMBBOB CIRCLE
TAYLORSVILLE, UT 84118


HULL JASON
15555 HILL RD
MORGAN HILL, CA 95037


HULL JENNIFER
3855 NE 2ND ST
GRESHAM, OR 97030


HULL ROBERT E
2816 SW WHITEBURCH DR
ANKENY, IA 50323


HULL SAMANTHA R
142 SE CASTANA CT
PORT ST LUCIE, FL 34983


HULS JEANA B
2150 INNSBRUCK PARKWAY
COLUMBIA HEIGHTS, MN 55421

HULSE JEREMY C
5558 OAKWOOD DRIVE
NORTH TONAWANDA, NY 14120


HUMAN SERVICES ACADEMY
ATTN JENNIFER FREDRICK
1401 EAST BECKER ROAD
MARSHFIELD, WI 54449


HUMANA INC
PO BOX 0859
CAROL STREAM, IL 60132-0859


Humana Insurance Co
PO BOX 0859
Carol Stream, IL 60132-0859


HUMANE SOCIETY OF WELD COUNTY
1620 42ND ST
EVANS, CO 80620


HUMBERT JASON H
529 BROADWAY
BETHLEHEM, PA 18015


HUMBERTO INFANTE
6655 PALM AVE APT 71
RIVERSIDE, CA 92506


HUMBURD III ROBERT D
921 CROCKER STREET 140
DES MOINES, IA 50309


HUMES HALEY
32 HAWH HILL
MISSION VIEJO, CA 92692


HUMES LANDSCAPING INC
1201 7TH AVENUE SE
JAMESTOWN, ND 58401


HUMIDITY CONTROL SYSTEMS
PO Box 21066
CARSON CITY, NV 89723


HUMITECH OF IOWA INC
1760 SE HAWTHORNE RIDGE DRIVE
WAUKEE, IA 50263


Humitech of Northern Utah L C
1733 West 12600 South

207
Riverton, UT 84065


HUMMEL ALEXA
2289 RIO LOBO
RENO, NV 89521


HUMPHREY ANGELA M
15 NW 1771 RD
KINGSVILLE, MO 64061


HUMPHREY BRUCE H
2400 WINDING CREEK BLVD
CLEARWATER, FL 33761


HUMPHREY VANESSA N
7925 W OAKBROOK CIRCLE
MADISON, WI 53717


HUMPHREYS INK INC
113 S GROVE PARK
MEMPHIS, TN 38117


Humphries Casters and Supplies
4 KOVACH DRIVE BLDG 410
Cincinnati, OH 45215


HUMPHRIES MELANIE A
3031 E JACKSON
SPOKANE, WA 99207


HUMPTY DUMPTY EGGS INC
1208 HUMPTY DUMPTY RD
REEDSVILLE, WI 54230


HUNA CAITLIN A
8171 RUTH CIRCLE NE
FRIDLEY, MN 55432


HUNCZAK PAULETTE J
PO Box 24
GARRISON, MN 56450


HUNDERTMARK
3230 HIGHWAY 75 N
SIOUX CITY, IA 51105


HUNDLEY AMY
13380 CHESTNUT ST
FONTANA, CA 92335

HUNDLEY MACKENZIE N
1522 WARREN STREET
APT 201
MANKATO, MN 56001


HUNG UNG
4727 76TH ST
URBANDALE, IA 50322


HUNGERFORD TODD M
334 EAST 2ND S
ALBERT LEA, MN 56007


HUNN AARON L
415 N SARATOG
PEORIA, IL 61605


HUNNICUTT JAMES A
421 N VAN BUREN AVE APT 104
HOPKINS, MN 55343


HUNT CORTNEY M
507 8TH AVE
CORALVILLE, IA 52241


HUNT DEBRA M
10790 92ND STREET NORTH
LARGO, FL 33777


HUNT ELIZABETH A
132 15TH AVE NE
MINNEAPOLIS, MN 55413


HUNT JAMMEYE V
3272 PRINCETON AVE
MEMPHIS, TN 38112


HUNT JEFFREY E
9231 W BELDING RD
BELDING, MI 48809-9201


HUNT PROPERTIES LLC
1031 GREYSTONE SQ
JACKSON, TN 38305


HUNT SONYA A
1717 MARKET ST 430
TACOMA, WA 98402


HUNT TOM C

15803 WINDROSE WAY
SAN DIEGO, CA 92127


HUNTER ADRIENNE N
PO Box 132
SPARTA, WI 54656


HUNTER DAVISSON INC
1800 PERSHING STREET
PORTLAND, OR 97202


HUNTER HOLLISTER
389 W LIBERTY ST
ALLENTOWN, PA 18102


HUNTER KARI K
1801 MONKS AVE APT 424
MANKATO, MN 56001


HUNTER KIRSTIE E
84 CARMACK ROAD
RIPLEY, TN 38063


HUNTER LOLITA
1038 E ANDREWS ST
ONTARIO, CA 91761


HUNTER MATTHEW E
624 N HUSBAND APT EAST
STILLWATER, OK 74075


HUNTER MONTRELL D
4424 E 68TH ST APT 479
TULSA, OK 74136


HUNTER PHILLIP E
215 W SWEETWATER AVE
PHOENIX, AZ 85029


HUNTER TINA M
1202 NEAL RD
DAVENPORT, FL 33836


HUNTER VICKIE L
740 JASMINE AVE
ORANGE CITY, FL 32763


HUNTINGTON BEACH CHAMBER OF CO
19891 BEACH BOULEVARD
HUNTINGTON BEACH, CA 92648

Huntington Beach High School
1905 Main St
Huntington Beach, CA 92648


HUNTLEY MULLANEY SPARGO LLC
3001 DOUGLAS BLVD STE 330
Roseville, CA 95661


HUNTRESS BEN I
7732 KESSLER LANE
OVERLAND PARK, KS 66214


HUOVINEN ERIC L
7409 KEY LARGO DR APT1318
WINTER PARK, FL 32792


HUPP CHAD
9862 SPRING HARVEST
SAN ANTONIO, TX 78254


HUPPLER DAVID J
40175 EYOTA WAY
ONAMIA, MN 56359


HURD AMANDA
148 CUSHING WAY
LAYTON, UT 84041


HURD ELISE M
826 CASS STREET
LACROSSE, WI 54601


HURD JOHNSTON
148 CUSHING WAY
LAYTON, UT 84041


HURIN CHELSIE N
1205 SE INNSBRUCK DRIVE
ANKENY, IA 50021


HURLEY ELIZABETH P
3900 PLYMOUTH ROAD 322
PLYMOUTH, MN 55446


HURLEY HYSON S
207 PAUL DR
KIMBERLY, WI 54136


HURLEY PATRICK M
196 INGALLS ST 204

LAKEWOOD, CO 80226


HURRICAN HERRONENS TREE SERV
19561 WOODBRIDGE LANE
NORTH FORT MYERS, FL 33917


HURRICAN PARKING LOT SERVICE
PO BOX 2264
NEW SMYRNA BEACH, FL 32170


HURST CARPET UPHOLSTERY CLEA
4226 BELL TOWER CT
BELLE ISLE, FL 32812


HURST JOAN M
1605 MANGO STREET
KISSIMMEE, FL 34746


HURST SANDRA M
1310 PALMER ST APT 3
DYERSBURG, TN 38024


HURT ALESHIA R
6932 E 8TH ST
TULSA, OK 74112


HURTADO EVELYN
2317 N LYON ST
SANTA ANA, CA 92705


HURTADO JORGE L
42673 OCOTILLO DRIVE APT 2
RANCHO MIRAGE, CA 92270


HURTADO JUAN MANUEL R
5170 CALLE AVILA
COACHELLA, CA 92236


HURTADO KARINA
3612 MENTOLE AVE
7
LOS ANGELES, CA 90034


HURTZ TIM B
3326 B SOUTH CLIFTON ST
SPRINGFIELD, MO 65807


HUSA
1 GREEN ACRES DRIVE
HAZLET, NJ 07730

HUSBAND FOR HIRE REPAIR INC
1209 WOODLAWN AVE
DYERSBURG, TN 38024


HUSCH BLACKWELL SANDERS LLP
PO Box 802765
KANSAS CITY, MO 64180-2765


HUSCH EPPENBERGER LLC
PO BOX 790379
ST LOUIS, MO 63179


HUSKEY SEBASTIAN N
3729 S HAZEL CT
ENGLEWOOD, CO 80110


HUSS KRISTIN
8842 GLORI DAWN DR
ORANGEVALE, CA 95662


HUSS NANCY A
W2869 BROOKHAVEN DR
APPLETON, WI 54915


HUSSAIN NIDA
244 BAYWEST NEIGHBORS CIR
ORLANDO, FL 32835


HUSSEY JAMIE R
110 N 16TH ST
MARSHALLTOWN, IA 50158


HUSSMANN CORP
2410 COLLECTIONS CTR DR
CHICAGO, IL 60693


HUSTED CHRISTINA A
3816 106TH STREET 73
URBANDALE, IA 50322


HUSTED TARYN
404 AVON DR
NORMAN, OK 73072


HUSTON JOHN M
1932 DELWOOD
WYOMING, MI 49509


HUSTON JOSEPH M
1500 OAKLAND RD APT 203

CEDAR RAPIDS, IA 52402

HUSTON MITCHELL K
1020 SOUTH CENTRAL
BURLINGTON, IA 52601

HUSTON SCOTT
3720 MOTOR AVENUE 25
LOS ANGELES, CA 90034

HUTCH C REMODELING INC
5909 HAMMERSLEY RD
MADISON, WI 53711

HUTCHENS ANGELA K
5507 RIORDAN WAY
ORLANDO, FL 32808

HUTCHENS NANCY K
N5164 WOLD ROAD
BLACK RIVER FALLS, WI 54615

HUTCHERSON IV JOSEPH H
1336 SERISSA CT
ORLANDO, FL 32818

HUTCHINS KARA A
457 CHILDRESS HOLLOW ROAD
CHICKAMUGA, GA 30707

HUTCHINS STEPHANIE K
6910 FLEMMING RD
PRIOR LAKE, MN 55372

HUTCHINS TIMOTHY
3300 E PALM DRIVE APT 432
FULLERTON, CA 92831

HUTCHINSON ASHLEY
7566 E 27TH PL
TULSA, OK 74129

HUTCHINSON KACEY
330 EAST 550 NORTH
BOUNTIFUL, UT 84010

HUTCHINSON MICHELLE M
2969 S CARLA STREET
WEST VALLEY CITY, UT 84120

HUTCHINSON RICHARD W
4780 WILLIAMS ST
DENVER, CO 80216


HUTCHINSON SCOTT
330 EAST 550 NORTH
BOUNTIFUL, UT 84010


HUTCHINSON TRUDY
9977 BIRR ST
FT MYERS, FL 33919


HUTCHISON BRENT W
1525 W HARMONT
PHOENIX, AZ 85021


HUTCHISON DALE J
2990 CEDAR RD
VENICE, FL 34293


HUTSHOP LLC
2793 APPLING CENTER CR
MEMPHIS, TN 38133


HUTSLAR ANDREA L
233 LOUISE AVE
PO BOX 7
WILTON, ND 58579-7220


HUTTO REFRIGERATION SALES
3103 MEETING STREET
NORTH CHARLESTON, SC 29405


HUTTON NORMA
13199 87TH WAY NORTH
MAPLE GROVE, MN 55369


HUYNH LUKE H
2214 HICKORY COURT
IOWA CITY, IA 52240


HUYNH PHUONG
2 FLAGSTONE
517
IRVINE, CA 92606


HVAC PLUS
1001 Stanbridge Street
Norris, PA 19401


HY PRIDE EXECUTIVE SERV

DAN BROTZ ENTERPRISES
1609 SOMMERSET STREET
PEKIN, IL 61554-1610


HY VEE
3301 GORDON DR
SIOUX CITY, IA 51105


HY VEE 1400
1000 EAST SOUTHVIEW DR
MARSHALL, MN 56258


HY VEE 3 BARLOW PLAZA
1315 6TH STREET N W
ROCHESTER, MN 55901


HY VEE FARIBAULT
5820 WESTOWN PARKWAY
WEST DES MOINES, IA 50266


HY VEE FLORAL SHOP
1975 NATIONAL BLVD
GALESBURG, IL 61401


HY VEE FLORAL SHOPPE
2395 N W ARTERIAL
DUBUQUE, IA 52002


HY VEE FOOD PHARMACY 1055
5820 WESTOWN PKWY
WEST DES MOINES, IA 50266


HY VEE FOOD STORE 11410
2400 4TH ST SW
MASON CITY, IA 50401


HY VEE FOOD STORES INC
2708 NO BRIDGE AVENUE
ALBERT LEA, MN 56007


HY VEE INC
4000 UNIVERSITY AVE
WATERLOO, IA 50701


HYATT CONSTANZA M
515 5TH ST SE
MINNEAPOLIS, MN 55414


HYATT PLACE PRIMARY PARKWAY
1220 PRIMACY PARKWAY
MEMPHIS, TN 38119

HYATT TRAVIS M
210 WEST 13TH ST
GARNER, IA 50438


Hyde Children Family Partnership I
and David G Hyde Trustee
Trust B U/T/W of CB Hyde
c/o Brian Hyde or David Hyde
3330 W Mineral King Suite F
Visalia, CA 93291


HYDE PAUL B
83 SAMIR LN
LEESBURG, FL 34748


HYDRO CLEAN INC
4926 CHERRY SPRINGS DR
COLORADO SPRINGS, CO 80918


HYDRO STEAM CLEANING SERVICES
40028 MILKWOOD LANE
MURRIETA, CA 92562


HYDROBLAST DEGREASING
404 CHESTNUT ST
VIRGINIA, MN 55792


HYDROLOGIC PURE WATER CENTERS
PO BOX 2868
SANTA ROSA, CA 95405-0868


HYDROLON INDUSTRIAL WATER
PO BOX 347
Etiwanda, CA 91739


HYDROSHINE TILE AND GROUT LLC
3070
PARK WEST CT
JENISON, MI 49428


HYLOK EARL
6004 SAXONY ROAD
EDINA, MN 55436


HYONG YI T
1016 DEER CREEK
HERNANDO, MS 38632


HYPE DESIGN
8554 BELL CRESCENT

NIAGARA FALLS, ON L2G 6YA


HYSTEAD ADAM
2341 KYLE AVE N
GOLDEN VALLEY, MN 55422-OOOO


HYTECH PROCESSING INC
7OO CENTINELA AVE
INGLEWOOD, CA 9O3O2


I A M Lighting Corp
PO BOX 3926
Spring Hill, FL 34611


I B N DIST INC
23679 CALABASAS RD 276
CALABASAS, CA 913O2


I BEE PLUMBING DRAIN CLEANIN
1701 S 7TH STREET UNIT
SAN JOSE, CA 95112


I C REFRIGERATION SERVICE
2216 ROCKEFELLER
CERES, CA 95307


I D CHECKING GUIDE
1492 ODDSTAD DR
REDWOOD CITY, CA 94063


I D SIGNS
3555 OGDEN ROAD
SPRINGFIELD, IL 62711


I DEAL LLC
PO Box 26886
NEW YORK, NY 10087-6886


I DO WINDOWS
203 S W 1OTH TERRACE
CAPE CORAL, FL 33991


I H Marketing
5495 Winchester
Memphis, TN 38115


I H MARKETING INC
1620 VIRGINIA AVE
COLLEGE PARK, GA 30337

I H MARKETING INC
681 S WHITE STATION
MEMPHIS, TN 38117


I J TALLAHASSEE
PO Box 5346
TALLAHASSEE, FL 32314-5346


I J WHITE CORPORATION
G P O 29699
NEW YORK, NY 10087-9699


I S Country Club Estates LP
c/o Donald E Kaplan CPA MBA
Chief Financial Officer
Maple Leaf Properties
2424 North Federal Highway Suite 454
Boca Raton, FL 33431


I SPINELLO LOCKSMITHS
PO BOX 1655
ROCKFORD, IL 61110-0155


I V R
2610 Croddy Way Ste L
Santa Ana, CA 92704


i25 PRODUCTIONS INC
4855 E ASHTON AVE
CASTLE ROCK, CO 80104


IA METHODIST MED CTR
PO BOX 7044
DES MOINES, IA 50309


IAAP CITY OF LAKES
C/O LILA KALISH
1614 118TH LN NW
COON RAPIDS, MN 55448


IAIN JEAN C
13456 SW HAWKS BEARD ST 121
TIGARD, OR 97223


IAN LIMOLI
2914 CHANNEL DR
VENTURA, CA 93003


IANUZZI ROBERT F
2336 MEADOW CT
KISSIMMEE, FL 34744

iAnywhere Solutions Inc
561 Virginia Road
Concord, MA 01742


IANYWHERE SOLUTIONS INC
PO BOX 60000
FILE 74050
SAN FRANCISCO, CA 94160


IANYWHERE SOLUTIONS INC
PO BOX 60000
FILE NO 74050
SAN FRANCISCO, CA 94160


IAQUINTO ALICIA M
651 EAGLE LAKE ROAD APT 3
BIG LAKE, MN 55309


IBARRA ANA
14044 PROCTOR AVE
LA PUENTE, CA 91746


IBARRA ANTHONY E
836 HELD ROAD APT A
LAS VEGAS, NV 89101


IBARRA JOSE M
6388 N BROADWAY
GLADSTONE, MO 64118


IBARRA MARCOS
16118 BELLFLOWER BLVD 26
BELLFLOWER, CA 90706


IBARRA MARCOS L
16118 BELLFLOWER BLVD 26
BELLFLOWER, CA 90706


IBARRA PAULINO
9200 MONTE VISTA
30
MONTCLAIR, CA 91763


IBARRA RAFAEL P
375 REFLECTIONS AVE 22
SAN RAMON, CA 94583


IBARRA RICARDO P
415 REFLECTIONS CIR 15
SAN RAMON, CA 94583

IBARRA RUBEN
1544 W 207TH STREET
TORRANCE, CA 90501


IBARRA SHERYL A
17160 PARKVIEW DRIVE
MORGAN HILL, CA 95037


IBBS MEGAN S
4202 W MONTE VISTA
VISALIA, CA 93277


IBC
PO Box 100435
ATLANTA, GA 30384-0435


IBC BUTTERNUT BREAD
8071 WALES ROAD
NORTHWOOD, OH 43619


IBC MERITA
PO BOX 28489
JACKSONVILLE, FL 32226-8489


IBC MERITA
PO BOX 30000
ORLANDO, FL 32891-9998


IBC MERITA BAKERY
PO Box 30000
ORLANDO, FL 32891-9998


IBC WONDER/HOSTESS
PO BOX 877142
KANSAS CITY, MO 64187


IBEKWE DANIEL C
2322 INDEPENDENCE LN
MADISON, WI 53590


IBM CORPORATION
PO BOX 676673
DALLAS, TX 75267-6673


IBRAHIM ISHAK
11605 POPLAR ST
LOMA LINDA, CA 92354


Ice Masters
421 S Kentucky

Sedalia, MO 65301


ICE MASTERS INC
3101 SW VANBUREN
TOPEKA, KS 66611


ICEAGE INC
10607 KIM LANE
HUDSON, FL 34667


ICEBERG REFRIGERATION INC
219 N Franklin
Ames, IA 50014


Icelandic Seafood
190 Enterprise Drive
Newport News, VA 23603


ICIX
1500 Fashion Island Blvd
San Mateo, CA 94404


ICIX NORTH AMERICA LLC
951 MARINERS ISLAND BLVD
SUITE 103
SAN MATEO, CA 94404


ICON SERVICES CORP
1043 GRAND AVE 312
ST PAUL, MN 55105


ICONOMOU STEPHANIE M
16505 BOTANCIA PLACE
LUTZ, FL 33558


ID DEPT OF LABOR
317 W MAIN STREET
BOISE , ID 83735-0610


Idaho Attorney General
Attn Lawrence G Wasden
700 W Jefferson St Suite 210
PO Box 83720
Boise, ID 83720-0010


IDAHO CHILD SUPPORT
SERVICES RECEIPTING
PO BOX 70008
BOISE, ID 83707-0108


IDAHO CHILD SUPPORT RECEIPTING

PO BOX 70008
BOISE, ID 83707-0108


IDAHO GASKETS CO
PO BOX 741
FRUITLAND, ID 83619


Idaho Power
PO Box 34966
SEATTLE, WA  98124-1966


IDAHO POWER SHOP 90
PO BOX 34966
SEATTLE, WA 98124-1666


Idaho Publishing LLC
1111 S Orchard
Suite 116
Boise, ID 83705


IDAHO SECRETARY OF STATE
450 N 4TH STREET
PO BOX 83720
BOISE, ID 83720-0080


IDAHO SENIOR INDEPENDENT
PO BOX 3341
GREAT FALLS, MT 59403


IDAHO STATE POLICE ABC
PO BOX 700
MERIDIAN, ID 83680


IDAHO STATE TAX COMM
UNCLAIMED PROPERTY
PO BOX 83720
BOISE, ID 83720-9101


IDAHO STATE TAX COMM /90
ACCT 000233294 S
PO Box 76
BOISE, ID 83707-0076


Idaho State Tax Commission
Attn Tony Ewing
800 Park Boulevard Plaza IV
PO BOX 36
Boise, ID 83722-0410


IDAHO STATE TAX COMMISSION
PO BOX 36
BOISE, ID 83722-0410

IDAHO STATE TAX COMMISSION
PO BOX 76
BOISE, ID 83707


IDAHO STATE TAX COMMISSION
PO BOX 83784
BOISE, ID 83707-3784


Idaho State Tax Commission
Unclaimed Property
PO Box 83720
Boise, ID 83720-9101


IDAHO STATESMAN
PO BOX 40
BOISE, ID 83707


IDEACOM MID AMERICA INC
30 W WATER ST
ST PAUL, MN 55107


IDEAL ELECTRIC
475 CHARDONNAY COURT
SAN MARCOS, CA 92069


IDEAL EXTERMINATING INC
19 N COUNTY LINE RD
JACKSON, NJ 08527


IDEAL FIRE CONTROL
4702 S TENNESSEE PLACE
TUCSON, AZ 85714


IDEAL REFRIGERATION INC
PO BOX 268
MT ZION, IL 62549


IDEAL RESTORATION INC
432 N CANEL ST STE 16
S SAN FRANCISCO, CA 94080


IDEALAIR HEATING COOLING INC
1396 PLANE SITE BLVD
DEPERE, WI 54115


IDEALEASE OF RENO/SPARKS
2255 LARKIN CIRCLE
SPARKS, NV 89431

IDEALSTOR
18203 A FLOWER HILL WAY
GAITHERSBURG, MD 20879


IDEARC MEDIA CORP
PO BOX 619009
DFW AIRPORT, TX 75261-9009


IDEARC MEDIA CORP
PO BOX 619810
D/FW AIRPORT, TX 75261-9810


IDENTIFICATION COMPANY INC
1413 MAIN
GREAT BEND, KS 67530


IDENTITY LINKS INC
8424 N SKOKIE BLVD SUITE 210
SKOKIE, IL 60077


IDENTITY MARKETING INC
931 E ELLIOT RD STE 108
TEMPE, AZ 85284


IDEXEC
AN INFOUSA COMPANY
PO Box 3603
OMAHA, NE 68103-0603


IDOWU STEVE
PO BOX 173
JACKSONVILLE, IL 62650


IDRISSA MAHAMADOU S
1103 W NEBRASKA AVE
PEORIA, IL 61604


IEHL SUZANNE R
296 JACOLYN DRIVE N W
CEDAR RAPIDS, IA 52405


IEM INC
ACCT 2567259
PO BOX 101398
ATLANTA, GA 30392


IEM INC
PO BOX 101398
ACCT 4230018
ATLANTA, GA 30392

IES COMMERCIAL
PO BOX 23807
TEMPE, AZ 85285


IES COMMERCIAL INC
5320 GEORGE COOPER ROAD
SAN ANTONIO, TX 78247


IES COMMERICAL
PO BOX 24036
TEMPE, AZ 85285


IFMA INC
180 STETSON AVE STE 440
TWO PRUDENTIAL PLAZA
CHICAGO, IL 60601


iFranchise Group
905 W 175th St 2nd Floor
Homewood, IL 60430


IFRANCHISE GROUP
905 WEST 175TH STREET
SUITE 2 NORTH
HOMEWOOD, IL 60430


IGNATIEFF NATALIA
8679 MINOAN CT
ELK GROVE, CA 95624


IGNATOVICH GBS
4415 152ND PL S E
BELLEVUE, WA 98006


IHC SACRED HEART EMER PHY
1251 WEST GLEN OAKS LANE
MEQUON, WI 53092


IHC SACRED HEART EMERG PHY
111 E WISCONSIN AVE STE 200
MILWAUKEE, WI 53202


IHC SWEDISHAMERICAN EMERGENCY
1251 W GLEN OAKS LANE
MEQUON, WI 53092


IHCST ELIZABETH EMERGENCY PHYS
111 E WISCONSIN AVE
STE 2000
MILWAUKEE, WI 53202

IHDE AMY J
32948 WEST AVE
UNION, IA 50158


IHI ENVIROMENTAL
640 EAST WILMINGTON AVE
SALT LAKE CITY, UT 84106


iHIRE
PO BOX 3100
FREDERICK, MD 21705-3100


IHLE RACHEL A
4143 LEVELSIDE AVE
LAKEWOOD, CA 90712


IHOP Properties Inc
Attn Legal Department
525 N Brand Boulevard Third Floor
Glendale, CA 91203-4415


IHOP PROPERTIES INC
PO BOX 29039
GLENDALE, CA 91209-9039


IHRIG MICHEAL L
500 WALNUT ST
PO BOX 471
DESOTO, IA 50069


IIDA TAMI
1058 SUMMERVIEW DR
SAN JOSE, CA 95132


IKE NKEM
2732 S 136TH E AVE
TULSA, OK 74134


IKEDA STEPHAN A
890 BLUEBILL BAY RD
BURNSVILLE, MN 55306


IKENER TERRENCE D
2130 E BOULDER ST 305
COLORADO SPRINGS, CO 80909


IKES STAINED GLASS DICOR
3545 BOEGER LANE
SAN JOSE, CA 95148


IKON FINANCIAL SERVICES

PO BOX 650016
DALLAS, TX 75265-0016


IKON Financial Svcs
PO Box 650016
Dallas, TX  75265


IKON Office Solution
2740 American Boulevard West
Bloomington, MN 55431


IKON OFFICE SOLUTIONS
GREAT LAKES DISTRICT
PO BOX 802558
CHICAGO, IL 60680-2558


IKON OFFICE SOLUTIONS
PO BOX 532530
SOUTHEAST DISTRICT
ATLANTA, GA 30353-2530


IKON OFFICE SOLUTIONS
PO BOX 802815
CHICAGO, IL 60680-2815


IL SECRETARY OF STATE
501 S 2ND STREET
DEPT OF BUSINESS SERVICES
SPRINGFIELD, IL 62756-5510


ILDEFONSO LUIS
881 WINDSOR ST
NAPA, CA 94558


ILENE BURGE
1109 E ORANGEBURG AVE APT 12
MODESTO, CA 95350


ILER JOHN A
5004 SEA STAR
BAKERSFIELD, CA 93309


ILHARREGUY CHRISTOPHER
5648 CAMBURY AVE
TEMPLE CITY, CA 91780


ILHARREGUY KAITLIN A
5648 CAMBURY AVE
TEMPLE CITY, CA 91780


ILIFF LYDIA M

428 ALBRIGHT COURT
SEDALIA, MO 65301


ILLING XAVER D
273 MOSSWOOD CIRCLE APT C
WINTER SPRINGS, FL 32708


ILLINI FIRE EQUIPMENT CO INC
2801 N LINCOL AVENUE
URBANA, IL 61802-7297


ILLINI LODGE 17
PO BOX 3901
CHAMPAIGN, IL 61826-3901


Illinois American Water Company
PO Box 94551
PALATINE, IL 60094-4551


Illinois Attorney General
100 West Randolph Street
Chicago, IL 60601


ILLINOIS CHILD SUPPORT DISBURS
PO BOX 5400
CAROL STREAM, IL 60197-5400


ILLINOIS DEPARTMENT OF REVENUE
PO Box 19016
SPRINGFIELD, IL 62794-9016


ILLINOIS DEPT OF EMPLOYMENT SE
PO BOX 19299
SPRINGFIELD, IL 62794-9299


ILLINOIS DEPT OF PUBLIC AID
CHILD SUPPORT ENFORCEMENT
PO BOX 19085
SPRINGFIELD, IL 62794-9085


ILLINOIS DEPT OF PUBLIC AID
TITLE IVD ACCOUNTING
PO BOX 19410
SPRINGFIELD, IL 92794


ILLINOIS DEPT OF PUBLIC HEALTH
PO Box 4263
SPRINGFIELD, IL 62708-4263


ILLINOIS DEPT OF REVENUE
PO Box 19447

SPRINGFIELD, IL 62794-9447


ILLINOIS DEPT OF REVENUE
RETAILERS OCCUPATION TAX
SPRINGFIELD, IL 62796-0001


ILLINOIS DEPT PUBLIC HEALTH
DIVISION OF VITAL RECORDS
605 W JEFFERSON STREET
SPRINGFIELD, IL 62702-5097


ILLINOIS OFFICE OF
STATE TREASURER
UNCLAIMED PROPERTY DIV
SPRINGFIELD, IL 62794-9496


ILLINOIS SECRETARY OF STATE
ROOM 337 HOWLETT BDLG
SPRINGFIELD, IL 62756


ILLINOIS STATE DISBURSE UNIT
PO BOX 5400
CAROL STREAM, IL 60197-5400


ILLINOIS STUDENT ASSISTANCE CO
ATTN STUDENT LOAN COLLECTION
PO Box 904
DEERFIELD, IL 60015


ILLINOIS WHOLESALE CASH REG
2790 PINNACLE DRIVE
ELGIN, IL 60124


ILLINOIS WHOLESALE CASH REGIST
2790 PINNACLE DRIVE
ELGIN, IL 60124


ILLUMINATED SIGNS LIGHTING
7237 SYLVAN CT
SANFORD, FL 32771


ILLUMINATIONS
PO BOX 8399
ATLANTA, GA 31106


ILLUSTRATUS
8455 LENEXA DRIVE
LENEXA, KS 66214


ILMO PRODUCTS COMPANY
PO BOX 790

JACKSONVILLE, IL 62651-0790


IM OFF SITE DATA PROTECTION
PO Box 601018
LOS ANGELES, CA 90060-1018


IM OFF SITE DATA PROTECTION
PO Box 915026
DALLAS, TX 75391-5026


IMAGE BANK INC
PO BOX 847269
DALLAS, TX 75284-7269


IMAGE GROUP USA INC
1648 BARDMOOR HILL CIRCLE
ORLANDO, FL 32835


IMAGE PLASTICS PACKAGING
950 N TUSTIN AVE 400
ANAHEIM, CA 92807


IMAGE PROS
10402 GENEVA DRIVE
ROSCOE, IL 61073


IMAGEPOINT INC
PO BOX 951029
DALLAS, TX 75395-1029


IMAGINE STUDIO
1783 OAK HILL ROAD
GERMANTOWN, TN 38138-2556


IMAGING AND MORE
PO BOX 4096
WHEELING, WV 26003


IMCEA
1530 DUNWOODY VILLAGE PARKWAY
SUITE 203
ATLANTA, GA 30338


IMELDA GARCIA
4444 FEATHER RIVER DR 74
STOCKTON, CA 95219


IMERSON CHARLES
7925 KIPLING CIRCLE
GILROY, CA 95020

IMETRO PROPERTY MINN LLC
ATTN MICHAEL R ROESS
5010 NOB HILL DRIVE
EDINA, MN 55439


IMFELD THOMAS
365 BEECH AVE
FAIRFIELD, OH 45014


IMHOLTE RANDY
6226 MARIE AVENUE
CINCINNATI, OH 45224


IMMANUEL LUTHERAN CHURCH
2 MICHIGAN ST NE
GRAND RAPIDS, MI 49503


IMMANUEL LUTHERAN CHURCH
PO BOX 117
606 N ORCHARD
MEDIAPOLIS, IA 52637


IMMANUEL ST JOSEPHS HOSPITAL
SDS 12 2546
PO BOX 86
MINNEAPOLIS, MN 55486


IMMANUEL ST JOSEPHS MHS
1025 MARSH ST
MANKATO, MN 56002


IMMEDIATE CARE CENTER
6460 28TH STREET S E
GRAND RAPIDS, MI 49546


IMPACT SIGN CO
23602 NORTHWEST CLARA LANE
HILLSBORO, OR 97124


IMPACT SIGN DESIGN INC
PO BOX 7380
SEMINOLE, FL 33775


IMPACT SIGN LIGHTING CO
22705 N HWY 65
SEDALIA, MO 65301


IMPECCABLE LANDSCAPES
20909 E EUCLID AVE
OTIS ORCHARDS, WA 99027

IMPERIAL COMMERCIAL COOKING EQ
1128 SHERBORN STREET
CORONA, CA 92879


IMPERIAL ELEMENTARY PTA
400 S IMPERIAL HWY
ANAHIEM, CA 92807


IMPERIAL PREMIUM FINANCE INC
PO Box 9045
NEW YORK, NY 10087-9045


IMPERIAL SIGN COMPANY INC
46 120 CALHOUN STREET
INDIO, CA 92201


IMPRESSION ELECTRIC SIGNS
979 W 2200 N
LAYTON UT 84041
MIRYAN OLIVIERI


IMPRESSIONS MEETING INCENTIV
5124 POPLAR AVE STE 101
MEMPHIS, TN 38117


IMPRINTED SPORTSWEAR LTD
961 MILLER AVE
IOWA CITY, IA 52246


IMPULSE SOFTBALL TEAM
4430 N SUMMER PLACE
TUCSON, AZ 85749


IMWALLE LEAH L
3876 S HALIFAX STREET
AURORA, CO 80013


IN CHARACTER PRODUCTIONS LLC
9968 VICTOR DRIVE SOUTH
OLIVE BRANCH, MS 38654


IN CONTROL
4809 CLAIREMONT DR 431
SAN DIEGO, CA 92117


IN SYNC COMPUTER SOLUTIONS INC
23041 AVENIDA DE LA CARLOTA
STE 270
LAGUNA HILLS, CA 92653

IN THE NEWS INC
PO BOX 30176
TAMPA, FL 33630-3176


IN THE SPOTLIGHT ENTERTAINMENT
13702 ROBINBROOK COURT
CORONA, CA 92880


INACOM INC
PO BOX 91323
CHICAGO, IL 60693


INAMAGUA RAMON R
1701 W BURNSVILLE PARKWAY
APT 201
BURNSVILLE, MN 55337


INARA NARANJO
147 MONTE VISTA
IRVINE, CA 92602


INCARNATO HALEY
407 SUNDOWN
NORMAN, OK 73069


INCARNATO JORDAN
3001 PINECREST
NORMAN, OK 73071


INDELIBLE INC
8863 CAIRN RIDGE DRIVE
GERMANTOWN, TN 38139


INDEPENDENCE COMMUNICATIONS IN
100 MAYPATCH RD
JACKSONVILLE, NC 28546


INDEPENDENCE DAY INC
PO BOX 1776
MORGAN HILL, CA 95038


INDEPENDENT CAN COMPANY INC
1310 BRASS MILL ROAD
BELCAMP, MD 21017


INDEPENDENT DISABILITY SERVICE
2100 E MILWAUKEE ST STE L14
JANESVILLE, WI 53545


INDEPENDENT FIRE SAFETY CO
PO BOX 22723

BAKERSFIELD, CA 93390


INDEPENDENT RESTAURANT GROUP
3445 ROUTE 9
FREEHOLD, NJ 07728-3286


Independent Restaurant Group
Lenny Petrou
3445 Route 9
Freehold, NJ 77283


INDEPENDENTS SERVICE COMPANY
2710 MARKET STREET
HANNIBAL, MO 63401


INDEPENDENTS SERVICE COMPANY
PO BOX 231
HANNIBAL, MO 63401


INDIA JONES
7375 9TH ST APT 115
BUENA PARK, CA 90621


INDIAN RIVER SELECT
7929 S W JACK JAMES DRIVE
STUART, FL 34997


INDIAN RIVER SERV INC
10302 S US 1
PORT ST LUCIE, FL 34952


INDIANA AMERICAN WATER CO INC
PO BOX 2555
DECATUR, IL 62525-2555


Indiana Attorney General
Attn Greg Zoeller
Indiana Government Center South
302 W Washington St 5th Floor
Indianapolis, IN 46204


INDIANA ATTORNEY GENERALS OFF
UNCLAIMED PROPERTY DIV
35 SOUTH PARK BLVD
GREENWOOD, IN 46143


INDIANA DEPARTMENT OF REVENUE
PO BOX 6076
INDIANAPOLIS, IN 46206-6076


INDIANA DEPARTMENT OF REVENUE

PO BOX 7226
INDIANAPOLIS, IN 46207-7226

INDIANA DEPARTMENT OF WORKFORC
PO BOX 847
INDIANAPOLIS, IN 46206-0847

INDIANA DEPT OF REVENUE
100 N SENATE AVE
INDIANAPOLIS, IN 46204-2253

INDIANA DEPT OF REVENUE
PO BOX 1028
INDIANAPOLIS, IN 46206-1028

INDIANA DEPT OF REVENUE
PO BOX 595
INDIANAPOLIS, IN 46204-0595

INDIANA DEPT OF REVENUE
PO BOX 6102
INDIANAPOLIS, IN 46206-6102

INDIANA DEPT OF WORKFORCE DEVE
10 N SENATE AVE
INDIANAPOLIS, IN 46204-2277

INDIANA DEPT OF WORKFORCE DEVL
CALLER 7054
INDIANAPOLIS, IN 46207-7054

INDIANA LOGO SIGN GROUP
PO BOX 501345
INDIANAPOLIS, IN 46250-6345

INDIANA MEDIA GROUP
PO BOX 1090
ANDERSON, IN 46015-1090

INDIANA OXYGEN CO INC
PO BOX 78588
INDIANAPOLIS, IN 46278

INDIANA SECRETARY OF STATE
302 W WASHINGTON ST
ROOM E 018
INDIANAPOLIS, IN 46204

INDIANA SECURITIES DIVISION
302 WEST WASHINGTON ST
INDIANAPOLIS, IN 46204

INDIANA STATE CENTRAL
COLLECTION UNIT
PO BOX 6271
INDIANAPOLIS, IN 46206-6271


INDIANA STATE CENTRAL COLLECTI
PO Box 6271
INDIANAPOLIS, IN 42606-6271


INDIANA SUN CONTROL
2408 S MICHIGAN ST
SOUTH BEND, IN 46614


INDIANA VETERANS HOME
3851 N RIVER ROAD
LAFAYETTE, IN 47906


INDIANAPOLIS GLASSDOCTOR
7753 E 89TH STREET
INDIANAPOLIS, IN 46256


INDIANAPOLIS POWER LIGHT COM
PO BOX 110
INDIANAPOLIS, IN 46206-0110


INDIANAPOLIS WATER COMPANY
PO BOX 1990
INDIANAPOLIS, IN 46206


INDIANHEAD FOODSERVICE DISTRIB
PO BOX 1506
EAU CLAIRE, WI 54702


INDIANOLA HEIGHTS
CHRISTIAN CHURCH
3139 SE 8TH STREET
DES MOINES, IA 50315


INDIGO SIGNWORKS INC
735 AIRPORT ROAD
BISMARCK, ND 58504


INDIGO SIGNWORKS INC
PO BOX 1476
FARGO, ND 58107


INDOFF INC
11816 LACKLAND ROAD
ST LOUIS, MO 63146

INDUST STEAM CLEAN TAMPA BAY
PO BOX 976
LUTZ, FL 33548-0976


INDUSTRIAL CONTAINER
AND SUPPLY CO
PO Box 26668
SALT LAKE CITY, UT 84126-0668


INDUSTRIAL ELECTRIC
5662 ENGINEER DRIVE
HUNTINGTON BEACH, CA 92649


INDUSTRIAL ELECTRIC SER
5662 ENGINEER DR
HUNTINGTON BCH, CA 92649


INDUSTRIAL ELECTRIC SERVICE
5662 ENGINEER DR
HUNTINGTON BCH, CA 92649-1124


INDUSTRIAL INGREDIENTS
121 ROYAL ROAD
KEOKUK, IA 92632


INDUSTRIAL MEDICAL GROUP
3070 SKYWAY DRIVE STE 106
SANTA MARIA, CA 93455


INDUSTRIAL SAFETY SUPPLY
PO BOX 685
LISBON, IA 52253


INDUSTRIAL SHOE COMPANY
1421 E 1ST STREET
SANTA ANA, CA 92701


INDUSTRIAL SOURCE
PO BOX 2330
EUGENE, OR 97402-0115


INDUSTRIAL STEAM CLEANING
10932 TREESIDE LANE
ESCONDIDO, CA 92026


INDUSTRIAL STEAM CLEANING
500 LAKE AVE 133
LAKE WORTH, FL 33460


INDUSTRIAL SUPPLIER

MARY ANN MARKOWITZ
30410 PENROD RD
AGOURA HILLS, CA 91301


INDUSTRIAL SUPPLIERS
30410 PENROD RD
AGOURA HILLS, CA 91301


INDUSTRIAL SUPPLY SYSTEMS
5310 DERRY AVE STE F
CORNELL, CA 91301


INDUSTRIAL THERMAL SYSTEMS INC
3914 VIRGINIA AVENUE
CNICINNATI, OH 45227


INDUSTRIAL TILE
10053 PORTOFINO DRIVE
ORLANDO, FL 32832


INDVIK ALLYSON M
1500 SUNSET BLVD
MINOT, ND 58701


INES IGNACIO
2701 S FAIRVIEW ST
APT J 15
SANTA ANA, CA 92704


INFANTE HUMBERTO
6655 PALM ST
71
RIVERSIDE, CA 92506


INFANTE JESUS
2517 WEST MAIN STREET
TAMPA, FL 33607-0000


INFANTE WUILVER N
421 SW GEORGETOWN WAY
BEAVERTON, OR 97006


INFINISOURCE INC
ATTN FINANCE DEPT
PO BOX 889
COLDWATER, MI 49036-0889


INFINITE ENERGY INC
PO BOX 791263
BALTIMORE, MD 21279-1263

Infinite Energy Inc Florida/791263
PO Box 791263
BALTIMORE, MD 21279-1263


INFINITE GRAPHICS
1919 S GIRLS SCHOOL ROAD
INDIANAPOLIS, IN 46241


INFINITY POS
845 ROBINWOOD COURT
TRAVERSE CITY, MI 49686


INFOCOM USA INC
PO BOX 1769
PILOT MOUNTAIN, NC 27041-1769


INFOR GLOBAL SOLUTIONS INC
NW 5421
PO Box 1450
MINNEAPOLIS, MN 55485


INFORMATION PUBLICATIONS
PO BOX 118
SIOUX CITY, IA 51102


Infotech Systems Inc
PO Box 446
Canoga Park, CA 91305


INFOTEL
322 WALLRICH ROAD
CECIL, WI 54111


ING/ SECURITY LIFE OF DENVER
1290 BROADWAY
DENVER, CO 80203


INGALLS PINT KATIE J
642 BOSTON
WATERLOO, IA 50703


INGBRITSON MICHAEL D
102 ALBERT STREET
MYRTLE, MN 56036


INGBRITSON ZACHARY J
102 ALBERT STREET
MYRTLE, MN 56036


INGEBRETSEN TAMMY S
10114 70TH AVE N

GLYNDON, MN 56547


INGERSON ANTHONY R
4594 DENBIGH RD
MOUND, MN 55364


INGLE POWER WASH
PO BOX 318
329 WEST HIGHWAY
ONEIDA, IL 61467


INGLEDUE KACIE J
27152 250TH ST
ELDORA, IA 50627


INGLES PRISCILLA R
861 11TH AVE S
ONALASKA, WI 54650


INGRAM COURTNEY L
2150 WILSON AVE APT 161
SAINT PAUL, MN 55119


INGRAM ELECTRICAL SERVICES
PO BOX 288
JACKSONVILLE, IL 62650


INGRAM JUSTIN P
PO BOX 113
ALSEY, IL 62610


INGRAM KIRSTIE K
3505 C STREET
PONCA CITY, OK 74604


INGRAM PEST SERVICE INC
315 PORT CHARLOTTE AVE
FT PIERRE, SD 57532


INGRASSIA JACQUELYN B
8238 VINELAND OAKS BLVD
ORLANDO, FL 32835


Ingrid Treffehn Meno
9274 Camino Paz Lane
La Mesa, CA 91941


INIGUEZ HELIODORO S
550 8TH ST SW
JAMESTOWN, ND 58401

INITIAL TROPICAL PLANTS
PO BOX 95409
PALATINE, IL 60095-0409


INITIAL TROPICAL PLANTS
PO BOX 95409
PALATINE, IL 90095-0409


INK 4 LESS/ANDY NICHOLS
30520 107 RANCHO CALIF RD 109
TEMECULA, CA 92591


INK EXCHANGE
806 WACKER PLAZA DR STE 142B
DUBUQUE, IA 52002


INK JET REPAIR II
5125 ROMOHR RD
CINCINNATI, OH 45244-5033


INK LLC
5714 N 160TH AVE
OMAHA, NE 68116


INKJET INC
PO BOX 847501
DALLAS, TX 75284-7501


INLAND BUSINESS SYSTEMS
1500 NORTH MARKET BLVD
SACRAMENTO, CA 95834


INLAND BUSINESS SYSTEMS
5220 S W 17TH STREET
TOPEKA, KS 66604-2458


INLAND COLD STORAGE INC
2356 FLEETWOOD DRIVE
RIVERSIDE, CA 92509-2409


INLAND EMPIRE MAGAZINE
3769 TIBBETTS AVE STE A
RIVERSIDE, CA 92506


INLAND NORTHWEST DAIRIES
PO BOX 7310
SPOKANE, WA 99207-0310


INLAND PUMPING CO
PO BOX 921

NORCO, CA 91760


Inland Western Placentia LLC
Legal Department
Attn Jim Gesky
2901 Butterfield Road
Oak Brook, IL 60523


INLINE TRANSLATION SERVICES
100 W BROADWAY SUITE 520
GLENDALE, CA 91210-1221


INN ROOM BULLETIN DINING
PO BOX 1605
CAMBRIA, CA 93428


INN ROOM GUIDES
PO BOX 4097
MODESTO, CA 95352


INN VEST HOTELS GP LTD
1401 PARIS STREET
SUDBURY CANADA, ON P3E 3B6


INNER STATE PROTECTION
13911 RIDGEDALE DR
SUITE 353
MINNETONKA, MN 55305


INNERGREEN INC
90 E ESCALON STE 119
FRESNO, CA 93710


INNOCENT JEAN R
4105 PO Box
WINTER HAVEN, FL 33885


INNOCENT MARIE L
320 CABRIE LANE
DAVENPORT, FL 33897


INNOVATIVE BUILDERS OF
2715 HIGHWAY 29 S STE 105
PO BOX 758
ALEXANDRIA, MN 56308


INNOVATIVE FOODSERVICE
PO BOX 321149
FLOWOOD, MS 39232


Innovative FS

2785 Flowood Dr
Jackson, MS 39208


INNOVATIVE JUDGMENT RECOVERY
PO BOX 472
FARIBAULT, MN 55021


INNOVATIVE MAINTENANCE
SOLUTIONS INC
4212 N FREEWAY BLVD STE 8
SACRAMENTO, CA 95834


INNOVATIVE PLAYHOUSE DAYCARE
220 ALVINA ST
GREEN BAY, WI 54303


INNOVATIVE SERVICE SOLUTIONS
2513 INDUSTRIAL BLVD
ORLANDO, FL 32804


INNOVATIVE TREATMENTS INC
PO BOX 4848
WINTER PARK, FL 32793


INNOVIS HEALTH DETROIT LAKES
PO Box 727
DETROIT LAKES, MI 56502


INNVEST HOTELS GP LTD
5090 EXPLORER DRIVE
MISSISSAUGA, ON L4W 4T9


Innvest Hotels GP Ltd
Barry Sheen
5090 Explorer Drive 7th Floor
Mississauga, ON L4W 4T9
CANADA


INOCENTES RAPHAEL P
3438 MILLBURY AVE
BALDWIN PARK, CA 91706


INOJOSA ERIK
2704 POST RD
MADISON, WI 53713


INOVA FEDERAL CREDIT UNION
PO BOX 1148
ELKHART, IN 46515


INPHYNET CONTRACTING SERVICES

PO Box 634702
CINCINNATI, OH 45263-4702


INSCCU ASFE
PO Box 6271
INDIANAPOLIS, IN 46206-6271


INSIDE DECOR RENTAL INC
2999 N CASCADW RD
DUBUQUE, IA 52003


INSIDE OUT PAINTING SERVIC LLC
2117 E 28TH STREET
LAWRENCE, KS 66046


INSIGHT
PO BOX 740273
CINCINNATI, OH 45274-0273


INSIGHT
PO BOX 78825
PHOENIX, AZ 85062-8825


INSIGHT DILIGENCE SERVICES INC
ATTN MOLLEY DORSEY
PO BOX 140696
IRVING, TX 75014


INSIGHT DIRECT INC
PO BOX 78825
PHOENIX, AZ 85062


INSIGHT INVESTIGATIVE SERVICES
190 SOUTH GLASSELL ST STE 208
ORANGE, CA 92866


INSIGHT MECHANICAL CONTRACTORS
9204 EAST 350 HIGHWAY
RAYTOWN, MO 64133


INSIGHT/STULTS DISTRIBUTING
PO BOX 307
SANDPOINT, ID 83864


INSIGHTFUL FOODSERVICE TRAININ
127 W JEFFERSON STREET
MACOMB, IL 61455


INSIGHTS RESEARCH GROUP
51 GERMANTOWN COURT SUITE 201
CORDOVA, TN 38018

INSITE MAGAZINE
PO BOX 15192
GAINESVILLE, FL 32604


INSITE SERVICES
9420 RESEDA BLVD PMB446
NORTHRIDGE, CA 91324


INSPECTOR GASKET
823 SAUK MOUNTAIN DR
SEDRO-WOOLLEY, WA 98284


INSTANT NEON
PO BOX 10849
PLEASANTON, CA 94588


INSTANT STORAGE OF FL INC
PO BOX 81627
BAKERSFIELD, CA 93380-1627


INSTANTWHIP IND INC
1859 MOMENTUM PLACE
CHICAGO, IL 60689-5318


INSTITUTE FOR PROF IN TAXATION
1200 ABERNATHY ROAD ST L 2
ATLANTA, GA 30328


INSTITUTE FOR SUPPY MGMT
PO BOX 22160
TEMPE, AZ 85285-2160


INSTITUTE OF COMMUNITY SERVICE
PO Box 160
ATTN KATE
HOLLYSPRINGS, MS 38635


INSTITUTE OF INTERNAL AUDITORS
CNL
PO BOX 31280
TAMPA, FL 33631-3280


INSTITUTIN FOOD HOUSE INC
543 12TH STREET DRIVE N W
HICKORY, NC 28601


INSTITUTIONAL JOBBERS INC
PO BOX 51150
KNOXVILLE, TN 37950

INSTITUTIONS SERVICES INC
1421 B AVENUE
SIOUX FALLS, SD 57104


INSTY PRINTS
220 WASHINGTON ST
BRAINERD, MN 56401


INSTY PRINTS
440 3RD AVENUE S E
ROCHESTER, MN 55904


INSTY PRINTS INC
5401 MONONA DRIVE
MADISON, WI 53716


INSURANCE PLANNING SERVICE
1089 BAILEY AVE
CHATTANOOGA, TN 37404


INTEGRA SYSTEMS CORPORATION
4607 SOUTH 35TH STREET SUITE 6
PHOENIX, AZ 85040


INTEGRA TELECOM
PO BOX 2966
MILWAUKEE, WI 53201-2966


INTEGRATED FIRE SAFETY
1730 DIPLOMACY ROW
STE B
ORLANDO, FL 32809


INTEGRATED FIRE SAFETY
SERVICES INC
1730 DIPLOMACY ROW SUITE B
ORLANDO, FL 32809


INTEGRATED MEDIA SYSTEMS
1260 NORTH FEE ANA STREET
ANAHEIM, CA 92807


INTEGRATED WASTE SOLUTIONS IN
1246 WEST CHESTER PIKE
SUITE 310
WEST CHESTER, PA 19382


INTEGRITY AIR CONDITIONING
5119 SE 102ND PL STE 104
BELLEVIEW, FL 34420-2941

INTEGRITY AIR CONDITIONING
PO BOX 489
BELLEVIEW, FL 34421


INTEGRITY CARPET CARE
103O E ELCAMINO REAL 333
SUNNYVALE, CA 94087


INTEGRITY CONCEPTS
1912 SUNBURST TERRACE
WEST LINN, OR 97068


INTEGRITY ELECTRICAL SOLUT LLC
PO Box 1476
ENGLEWOOD, CO 80150


INTEGRITY FACTORING
PO BOX 546
GRANDVIEW, ID 83624


INTEGRITY FIRE PROTECTION INC
5906 PRAIRIE ST
SCHOFIELD, WI 54476


INTEGRITY FOODSERVICE
2320 W PEORIA AVE
SUITE A 104
PHOENIX, AZ 85029


INTEGRITY HEATING COOLING
PO BOX 953
BISMARCK, ND 58502


INTEGRITY REFRIGERATION
A/C SERVICES INC
945 GLENWOOD RD
DELAND, FL 32720


INTEGRITY UPHOLSTERY CARPET
126 2nd Ave W
West Fargo, ND 58078


INTELLIGENT INFORMATION INC
4838C DUFF DRIVE
CINCINNATI, OH 45246


INTELLIGRATED SYSTEMS INC
16996 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

INTER COUNTY BAKERS INC
1110 ROUTE 109
LINDENHURST, NY 11757


INTER HOLD
720 BROOKER CREEK BLVD
SUITE 215
OLDSMAR, FL 34677


INTER HOLD
PO BOX 890271
CHARLOTTE, NC 28289-0271


INTER ORDER OF JOBS DAUGHTERS
1216 DILLION DR
NAPA, CA 94558


Inter Tel Tech
PO BOX 53240
Phoenix, AZ 95072-3240


INTERCALL
15272 COLLECTIONS CENTER DR
CHICAGO, IL 60693


INTERCALL
DEPT 1261
DENVER, CO 80256


INTERCALL INC
PO BOX 281866
ATLANTA, GA 30384-1866


INTERCALL INC
PO BOX 403749
ATLANTA, GA 30384-3749


INTERCLEAN OF GREELEY
503 35TH AVE
GREELEY, CO 80634


INTERCONTINENTAL HOTELS GROUP
C/O CONFERENCE OFFICE
THREE RAVINIA DRIVE SUITE 100
ATLANTA, GA 30346


Interface EAP
DEPT 984
PO BOX 1759
Houston, TX 77251-1759

INTERFACE EAP INC
PO BOX 1759 DEPT 984
HOUSTON, TX 77251-1759


INTERGUARD LTD
PO BOX 41688
PHILADELPHIA, PA 19101-1688


INTERIOR PLANT SPECIALTIES IN
2225 First Street 106
SIMI VALLEY, CA 93065


INTERIOR PLANTS BY
CHAPARRAL NURSERY
404 NORTH MANO STREET
MONCKS CORNER, SC 29461


INTERIOR SOLUTIONS LLC
1690 N Selby Oaks Drive
Memphis, TN 38134


INTERIOR SYSTEM INTERNATIONAL
1541 MILLER ST
LACROSSE, WI 54601


INTERLUBE CORPORATION
4646 BAKER AVENUE
CINCINNATI, OH 45212


INTERMETRO INDUSTRIES CORP
PO BOX 100557
PASADENA, CA 91189-0557


INTERMETRO INDUSTRIES CORP
PO BOX 93730
CHICAGO, IL 60673-3730


INTERMOUNTAIN GAS CO SHOP9O
PO BOX 64
10123000 OO1 6
BOISE, ID 83732


Intermountain Gas Company
PO Box 64
Boise, ID  83732


INTERMOUNTAIN MEDICAL GROUP
ATTENTION CAREN
3845 W 4700 SOUTH
SALTLAKE CITY, UT 84118

INTERNAL REVENUE
SERVICE CENTER
CINCINNATI, OH 45999-0009


INTERNAL REVENUE SERV
PO BOX 105083
ATLANTA, GA 30348-5083


INTERNAL REVENUE SERV CTR
INTERNAL REVENUE SERVICE CENTR
OGDEN, UT 84201-0027


INTERNAL REVENUE SERVICE
1 CIVIC CENTER DR
SAN MARCOS, CA 92069


Internal Revenue Service
2970 Market Street
PO Box 7346
Philadelphia, PA 19101-7346


INTERNAL REVENUE SERVICE
ACS PO BOX 419236
KANSAS CITY, MO 64141


INTERNAL REVENUE SERVICE
ACS SUPPORT
PO BOX 57
BENSALEM, PA 19020-8514


INTERNAL REVENUE SERVICE
ACS SUPPORT
PO Box 8208
PHILADELPHIA, PA 19101-8208


INTERNAL REVENUE SERVICE
ACS SUPPORT STOP 813G
PO BOX 145566
CINCINNATI, OH 45250-5566


INTERNAL REVENUE SERVICE
ATLANTA, GA 39901


INTERNAL REVENUE SERVICE
ATTN MORGAN L EVANS
22 N FRONT ST SUITE 400
MEMPHIS, TN 38103


INTERNAL REVENUE SERVICE
AUSTIN, TX 73301

INTERNAL REVENUE SERVICE
IRS
OGDEN, UT 84201-0039


INTERNAL REVENUE SERVICE
ISRAEL JUSTINANO
850 TRAFALGAR COURT STE 200
MAITLAND, FL 32751-4168


INTERNAL REVENUE SERVICE
MICA L KING
210 WALNUT STREET
DES MOINES, IA 50309-2115


INTERNAL REVENUE SERVICE
PO BOX 105083
ATLANTA, GA 30348-5083


INTERNAL REVENUE SERVICE
PO BOX 105404
ATLANTA, GA 30348-5405


INTERNAL REVENUE SERVICE
PO BOX 145566
CINCINNATI, OH 45250-5566


INTERNAL REVENUE SERVICE
PO BOX 219236
KANSAS CITY, MO 64121-9236


INTERNAL REVENUE SERVICE
PO Box 219690
KANSAS CITY, MO 64121-9690


INTERNAL REVENUE SERVICE
PO BOX 24017
FRESNO, CA 93779


INTERNAL REVENUE SERVICE
PO BOX 57
BENSALEM, PA 19020


INTERNAL REVENUE SERVICE
PO BOX 7604
BEN FRANKLIN STATION
WASHINGTON, DC 20044


INTERNAL REVENUE SERVICE
PO BOX 804522
CINCINNATI, OH 45280-4522

INTERNAL REVENUE SERVICE
PO BOX 970006
ST. LOUIS, MO 63197-0006


INTERNAL REVENUE SERVICE ACS
PO BOX 24017
FRESNO, CA 93779-4017


INTERNAL REVENUE SERVICES
KANSAS CITY, MO 64999


INTERNAL REVENUE SVC
PO BOX 15404
ATLANTA, GA 30348-5404


INTERNATIONAL BAKERS SVCS INC
3839 PROGRESS DRIVE
SOUTHBEND, IN 46628-1592


International Center Inns L C
Larry Richins
2986 West South Pointe Road
South Jordan, UT 84095


INTERNATIONAL COCONUT CORP
PO BOX 3326
ELIZABETH, NJ 07202-1205


INTERNATIONAL COLD STORAGE
10700 HWY 55 300
PLYMOUTH, MN 55441


INTERNATIONAL COMM CORP
491 W SAN CARLOS ST
SAN JOSE, CA 95110-2632


International Commissary Corp ICC
491 West San Carlos Street
San Jose, CA 95100


INTERNATIONAL DAIRY DELI BAK
PO BOX 5528
IDDBA
MADISON, WI 53705-0528


International Environmental Mgmt Inc
24516 NETWORK PL
CHICAGO, IL 60673-1245


INTERNATIONAL FRANCHISE ASSOC
1501 K STREET NW SUITE 350

WASHINGTON, DC 20005


INTERNATIONAL MINUTE PRESS
6980 OVERLAND RD
BOISE, ID 83709


INTERNATIONAL MOLASSES CORP
PO BOX 67
ROCHELLE PARK, NJ 07662


INTERNATIONAL NEEDS NETWORK US
10432 CHICAGO DR SUITE 2
ZEELAND, MI 49464


INTERNATIONAL OFFICE SUPPLIES
205 3414 PARC AVE
MONTREAL, QU H2X 2H5


INTERNATIONAL ORDER OF
RAINBOW GIRLS
2591 WHITMAN ST
NAPA, CA 94558


INTERNATIONAL PATTERNS INC
405 PARK AVENUE
NEW YORK, NY 10022-4405


INTERNATIONAL RESTAURANT DISTR
PO BOX 1437
APOPKA, FL 32704


INTERNATIONAL SECURE TECHNOLOG
400 WEST CUMMINGS PARK
SUITE 1495
WOBURN, MA 01801


INTERNATIONAL TRADERS INC
PO BOX 39
NASHVILLE, NC 27856


INTERNATIONAL UTILITY SPCLSTS
1502 NW 81ST STREET
DES MOINES, IA 50325


INTERSTATE BRANDS CORP
PO BOX 100435
ATLANTA, GA 30384-0435


INTERSTATE BRANDS CORP
PO Box 277389
ATLANTA, GA 30384-7389

INTERSTATE BRANDS CORP
PO BOX 470
SPRINGFIELD, MO 65801


INTERSTATE BRANDS CORP
PO Box 928
PEORIA, IL 61653


Interstate Brands Corporation IBC
12 East Armour Boulevard
Kansas City, MO 64111


INTERSTATE GRAPHICS INC
1986 BEAUMONT DR
BATON ROUGE, LA 70806


INTERSTATE LOGISTICS INC
ATTN LOCKBOX SERVICES
PO BOX 4000
PORTLAND, OR 97208


INTERSTATE LOGISTICS INC
PO BOX 4000
MAIL SORT 68
PORTLAND, OR 97208


INTERSTATE OUTDOOR ADVERTISING
905 NORTH KINGS HIGHWAY
CHERRY HILL, NJ 08034


INTERSTATE RESTORATION LLC
4220 CARSON ST UNIT 101
DENVER, CO 80239


INTERSTATE RESTORATION LLC
5700 STRATUM
FT WORTH, TX 76137


INTERSTATE SERVICE CENTER INC
535 WARRENTON RD
FREDERICKSBURG, VA 22406


INTERSTATE SIGN LIGHT CORP
1469 N GOLDENROD RD STE 225
ORLANDO, FL 32807


INTERSTATE STONE TILE
14277 N 2ND AVE
PHOENIX, AZ 85023

INTERSTATE STRIPING
1901 SOUTH MONITEAU
SEDALIA, MO 65301


INTERSTATE STRIPING
205 EDGEWOOD AVENUE SOUTH
GOLDEN VALLEY, MN 55425


INTORN KALEY J
2940 KINGSWAY RD
PIERRE, SD 57501


INTRACORP
5144 COLLECTION CENTER DRIVE
CHICAGO, IL 60693


INTUIT IT SOLUTIONS INC
PO BOX 30860
LOS ANGELES, CA 90030-0860


Invented Engineering Welding
3505 Hwy 27 E
Alexandria, MN 56308


INWOOD LINDSEY
1744 EAST ELM ST
ONTARIO, CA 91761


IO SCOPE LLC
1236 SLEEPY HOLLOW RD
VENICE, FL 34285-6441


IOBP
748 SPRINGDALE DRIVE
EXTON, PA 19341


IOD INC
PO BOX 19058
GREEN BAY, WI 54307


IOD INCORPORATED
PO BOX 19072
GREEN BAY, WI 54307


IOERGER KIRK A
4801 S WADSWORTH BLVD
LITTLETON, CO 80123


IONNI SIGNS INC
PO BOX 437

ROCKAWAY, NJ 07866

IOPPOLO WENDY L
11625 COMMUNITY CTR DR 414
NORTHGLENN, CO 80233

IOTA KAPP CHI
21211 HAWTHORNE BLVD
TORRANCE, CA 90503

IOWA CASH REGISTER INC
1720 E UNIVERSITY
DES MOINES, IA 50316

IOWA CITY AREA CHAMBER OF COMM
325 E WASHINGTON PO Box 2358
IOWA CITY, IA 52244

IOWA CITY AREA CHAMBER OF COMM
325 F WASHINGTON ST
PO BOX 2358
IOWA CITY, IA 52244

IOWA CITY BROADCASTIG COMPANY
46671 State Hwy 28
Morris, MN 56267

IOWA CITY CORALVILLE
900 FIRST AVENUE
CORALVILLE, IA 52241

IOWA CITY POLICE ASSO LOCAL 16
PO BOX 2351
IOWA CITY, IA 52244

IOWA CITY POLICE ASSO LOCAL 16
PO BOX 2351
IOWA CITY IA 52244
ATTN KEVIN

IOWA CITY PRESS CITIZEN
PO BOX 10441
DES MOINES, IA 50306-0441

IOWA CNTY CLERK OF COURT
IOWA COUNTY COURTHOUSE
DODGEVILLE, WI 53533

IOWA COLLEGE STUDENT AID COMMI
C/O NATIONAL PROCESSING CTR
PO Box 9054

PLEASANTON, CA 94566-9054


IOWA CONTRACT GLAZING
2545 106TH STREET
URBANDALE, IA 50322


IOWA DEPARTMENT OF REVENUE
PO Box 10471
C ADMINISTRATION WAGE LEVY
DES MOINES, IA 50306-0471


IOWA DEPARTMENT REVENUE S/T
HOOVER STATE OFFICE BLDG
DES MOINES, IA 50319


IOWA DEPT OF JOB SERIVCE
1000 E GRAND AVE
DES MOINES, IA 50319


IOWA DEPT OF REVENUE
ADMINISTRATIVE WAGE ASSIGNMENT
401 S W 7TH ST SUITE C
DES MOINES, IA 50309


IOWA DEPT OF REVENUE
ATTN IGOR KRVAVAC
RE COLLEGE AID ACCT 183 7292
DES MOINES, IA 50309


IOWA DEPT OF REVENUE
HOOVER STATE OFFICE BLDG
C ADMINISTRATIVE WAGE LEVY
DES MOINES, IA 50306-0471


IOWA DEPT OF REVENUE
PO BOX 10466
DES MOINES, IA 50306-0466


IOWA DEPT OF REVENUE FINANCE
PO BOX 10468
DES MOINES, IA 50306-0468


IOWA DEPT OF TRANSPORTATION
800 LINCOLN WAY
AMES, IA 50010


IOWA DISTRICT COURT
BLACK HAWK CNTY CLERK OF COURT
PO BOX 9500
WATERLOO, IA 50704-9500

IOWA DISTRICT COURT
CLAY COUNTY CLERK OF COURT
215 WEST 4TH ST
SPENCER, IA 51301


IOWA FIRE CONTROL LLC
PO BOX 1214
FORT DODGE, IA 50501-1214


IOWA FIRE EQUIPMENT CO INC
2800 DELAWARE AVENUE
DES MOINES, IA 50317


IOWA FIRE PROTECTION INC
PO BOX 96
HIAWATHA, IA 52233


IOWA GREAT LAKES AREA
CHAMBER OF COMMERCE
PO BOX 9
ARNOLDS PARK, IA 51331


IOWA GREAT LAKES SANITARY DIST
303 28TH ST
MILFORD, IA 51351


IOWA HEALTH PHYSICIANS
PO BOX 1455
DES MOINES, IA 50306-1455


IOWA INFORMATION INC
PO BOX 160
SHELDON, IA 51201


IOWA LAKES COMM COLLEGE CAFET
3200 COLLEGE DR
ATTN STEVE OLERICH
EMMETSBURG, IA 50536


IOWA LAKES COMMUNITY COLLEGE
300 S 18TH ST
ESTHERVILLE, IA 51334


IOWA LOCK CO
1102 ARMY POST RD
DES MOINES, IA 50315


IOWA LOT STRIPING
804 SO LOUISIANA
MASON CITY, IA 50401

IOWA LUTHERAN HOSPITAL
700 EAST UNIVERSITY AVE
DES MOINES, IA 50316-2392


IOWA NURSES ASSOCIATION
GEMINI CONCEPTS INC
219 MAIN ST SUITE 5
CEDAR FALLS, IA 50613


IOWA RAIOLOGY
PO BOX 14591
DES MOINES, IA 50306


IOWA SECRETARY OF STATE
321 E 12TH STREET
DES MOINES, IA 50319-0130


IOWA SEWER DRAIN SERV
PO BOX 65
MARSHALLTOWN, IA 50158


IOWA SOCIETY OF MEDICAL INC
PO BOX 803
CEDAR FALLS, IA 53613-0803


IOWA STATE DAILY
108 HAMILTON HALL
IOWA STATE UNIVERSITY
AMES, IA 50011


IOWA STATE DISBURSEMENT UNIT
PO BOX 9125
DES MOINES, IA 50306-9125


IOWA STATE SCHEDULE BOOK
C/O PAUL MARSHALL
1131 HAGEMANN AVENUE
BURLINGTON, IA 52601


IOWA TELECOM
PO Box 14531
DES MOINES, IA 50306-3531


IOWA TREASURER OF STATE
PO Box 10430
DES MOINES, IA 50306-0005


IOWA WINDOW DOOR CO
604 S W THIRD ST
ANKENY, IA 50021

IOWA WORKFORCE DEVELOPMENT
PO BOX 9231
DES MOINES, IA 50306-9231


IOWAJOBNETWORK COM
1123 N WATER ST
MILWAUKEE, WI 53202


IOZIA KIMBERLY K
31952 WEST COLON ROAD
COLON, MI 49040


IPAN LED INC
9245 Laguna Springs Drive Sui
SUITE 200
Elk Grove, CA 95758


IPPOLITO JANET K
413 GRANT BLVD
LEHIGH ACRES, FL 33974


IPROMOTEU INC
DEPT CH 17195
PALATINE, IL 60055-7195


IPSEN TATUM N
3505 C STREET
PONCA CITY, OK 74601


IRA LITTMAN
2505 THONOTOSASSA 172
PLANT CITY, FL 33563


IRBY BRANDON E
3749 PRARIE FOX LANE
ORLANDO, FL 32812


IRELAND COFFEE CO INC
PO BOX 1103
PLEASANTVILLE, NJ 08232


IRELAND ELECTRIC
56403 STATE HIGHWAY 30
MAPLETON, MN 56065


IRENE RIOS
5563 W PINEDALE
FRESNO, CA 93722


IRENE RIVERA
12527 CARDIFF DRIVE

TAMPA, FL 33625


IRENES FLORIST
3223 CURRY FORD RD
ORLANDO, FL 32806


IRESTONE DAVID T
2291 TIMBERLEA DR
WOODBURY, MN 55125


IRIBERRI JOSEPH D
7520 W SAN MIGUEL AVE
GLENDALE, AZ 85303


IRICK ERICA M
388 E 88TH ST
APT 1
THORNTON, CO 80229


IRIDIUM MARKETING SOLUTIONS
1655 POPLAR DR
MOHAVE VALLEY, AZ 86440


IRIE FRAYER
1020 GILMAN AVE
SAN FRANCISCO, CA 94124


IRIS MARK E
225 MONROE AVE N
HOPKINS, MN 55343


IRISH STEVEN P
117 GROVE RIDGE CIRCLE APT 203
LEESBURG, FL 34748


Iron Mountain
19771 Pauling
Foothill Ranch, CA. 92610


Iron Mountain
PO BOX 915026
Dallas, TX 75391-5026


IRON MOUNTAIN OSDP
PO BOX 601018
LOS ANGELES, CA 90060-1018


IRON MOUNTAIN RECORDS MGNT
PO BOX 601002
PASADENA, CA 91189-1002

IRONS BRIDGE SOLUTIONS INC
4213 WATERSIDE POINTE CIRCLE
ORLANDO, FL 32829


IRRIGATION SERVICES
W6503 OLD HWY RD
MENASHA, WI 54952


IRRIGATION TECH INC
2902 SANDERS RD
DAVENPORT, FL 33837


IRS ENVIROMENTAL OF WA INC
PO BOX 15216
SPOKANE VALLEY, WA 99215


IRT MOBILE WASHING INC
2930 GLASS RD NE
CEDAR RAPIDS, IA 52402


IRVIN PATRICIA A
1518 S BRAD FORD ST
ALLENTOWN, PA 18103


IRVINE ANIMAL CARE CENTER
6443 OAK CANYON
IRVINE, CA 92618


IRVINE POLICE DEPT
ONE CIVIC CENTER PLAZA
PO BOX 19575
IRVINE, CA 92623-9575


Irvine Ranch Water District
PO Box 51403
Los Angeles, CA  90051-5703


IRVINE RANCH WATER DISTRICT
PO BOX 57500
ACCT 28 074780 01 7
IRVINE, CA 92619-7500


IRVINE SAM J
621 HEATHERTON VILLAGE
ALTAMONTE SPRINGS, FL 32714


IRVING KIM D
211 MCKINLEY AVE 3106
DES MOINES, IA 50315

IRVING PERTZSCH SCHOOL
1821 EAST MAIN STREET
ONALASKA, WI 54650


IRVING SONDRA S
415 VINE STREET
APT 10
BURLINGTON, IA 52601


IRWIN CUSTOM SIGN CO L L C
PO BOX 316
STILLWATER OK 74076
JAMES L IRWIN


IRWIN THOMAS J
1095 APRIL LANE
GREEN BAY, WI 54304


IRWINDALE INDUSTRIAL CLINIC
6000 N IRWINDALE AVE A
IRWINDALE, CA 91706


IRWINS REFINISHING
2922 N 35 AVE
SUITE 1
PHOENIX, AZ 85017


ISAACS FLUID POWER EQUIP INC
6091 COMMERCE CT
MASON, OH 45040


ISAACS SHANNON R
5334 HAMPSHIRE AVE N
CRYSTAL, MN 55428


ISAACS SONJA E
6038 NW WOVERINE RD
PORT ST LUCIE, FL 34986


ISAACS STEPHANIE L
6038 NW WOLVERINE RD
PORT ST LUCIE, FL 34986-3704


ISAAK MICHAEL
24732 220TH ST
NE GOODRIDGE, MN 56725


ISABEL FLORES
14405 LA PLUMA DR
LA MIRADA, CA 90638

ISABELL DEBRA J
31016 FAIRVIEW AVE
TAVARES, FL 32778


ISABELLA M MCMASTERS
85 PELHAM ROAD
REINHOLDS, PA 17569


ISAIAH THOMAS
1736 CALEB CIR
STOCKTON, CA 95210


ISANTI COUNTY TREASURER
555 18TH S W
CAMBRIDGE, MN 55008


ISCC INC
6641 BELLA PALAZZO COURT
ORANGEVALE, CA 95662


ISHAM NICHOLAS E
995 SUNSET HILLS CT
WALKER, MI 49534


ISHMAEL LEO
PO Box 174
WILLIAMSVILLE, IL 62693


ISIDRO JOSUE R
P O 426
HOLTS SUMMIT, MO 65043


ISIDRO PEREZ
3711 N FRUIT AVE APT G
FRESNO, CA 93705


ISLAMIC CENTER OF PEORIA
ICP
1716 N NORTH ST
PEORIA, IL 61604


ISLAND INVESTMENT INC
1627 N 34TH ST SUITE
SUPERIOR, WI 54880


ISLAND NURSING REHAB CENTER
5537 EXPRESSWAY DR
ATTN ROY BRUNO
NORTH HOLTSVILLE, NY 11742


ISLAND OASIS

PO BOX 847881
BOSTON, MA 02284-7881


ISLAND OASIS FROZEN COCKTAIL
PO BOX 847881
BOSTON, MA 02284-7881


ISLAND OASIS FROZEN COCKTAIL C
PO BOX 847881
BOSTON, MA 02284-7881


ISLAND OASIS MONTANA
PO BOX 308
CLANCY, MT 59634-0308


ISLAND PUMP ELECTRIC MOTOR
1559 EAST MERRITT ISLAND
CAUSEWAY SUITE R
MERRITT ISLAND, FL 32952-3004


ISLAND REFRIGERATION
3525 W CARIBBEAN LANE
PHOENIX, AZ 85053


ISLAS DIANA
2675 SOUTH NELLIS BLVD
LAS VEGAS, NV 89121


ISLAS LUIS
758 CALIFORNIA
SIMI VALLEY, CA 93065


ISM
N 532 WILLIAMS ROAD
GENOA CITY, WI 53128


ISMAEL FATIMAH
5045 VILLAGE WOOD DR
SACRAMENTO, CA 95823


ISOM STEPHANIE O
6867 RIVER OAKS DRIVE
APT M106
ORLANDO, FL 32818


ISP TECHNOLOGIES
88076 EXPEDITE WAY
CHICAGO, IL 60695-0001


ISRAEL DAWAN
1207 BALTIMORE AVE

MIDDLETON, OH 45044

ISRAEL JENNIFER L
20685 HOLIDAY AVE
LAKEVILLE, MN 55044

ISRAEL JILL D
2174 SHADOW CANYON DR
HENDERSON, NV 89044

ISRAEL WILLIAM J
839 HARALSON DR
APPLE VALLEY, MN 55124

ISSA MARIA
2909 STAUNTON COURT
BAKERSFIELD, CA 93306

ISU HABITAT FOR HUMANITY
C20 EAST SOS MV
AMES, IA 50010

ISYK EMILY L
3416 ELDERWOOD AVE
HOLLAND, MI 49424

IT WORKS INC
872 S EDINBURGH DR
LOVELAND, CO 80537

ITACY FRITZNER
4161 KIRKLAND BLVD
ORLANDO, FL 32811

ITALICS
3762 W 11TH SUITE 247
EUGENE, OR 97402

ITDS INC
1745 DREAMAN AVENUE
CINCINNATI, OH 45223

ITEHUA ASCENCION Q
2690 DREW ST APT 224
CLEARWATER, FL 33759

ITEX CORPORATION
3326 160TH AVENUE SE
SUITE 100
BELLEVUE, WA 98008-6418

ITS YOUR PARTY
6343 NESBITT ROAD
MADISON, WI 53719


ITSELECT
PO BOX 382220
GERMANTOWN, TN 38183


ITUH ANA M
9333 LINCOLN BLVD APT 2233
LOS ANGELES, CA 90045


ITW FOOD EQUIPMENT GROUP LLC
PO Box 2517
CAROL STREAM, IL 60132


ITW MORTGAGE INVESTMENTS IV IN
PO BOX 406484
ATLANTA, GA 30384-6484


ITZA FLAVIO
349 IRIS DR
135
SALINAS, CA 93906


ITZEL MARTINEZ
1203 W MALBORO AVE
ANAHEIM, CA 92801


IULIANO NANCY C
519 N EIGTH ST 40
BLACK RIVER FALLS, WI 54615


IVA GREENWOOD
7676 N FRESNO ST SPC 112
FRESNO, CA 93720


IVAN A TSCHIDER
ATTORNEY AT LAW
PO Box 6262
BISMARCK, ND 58506-6262


IVAN NUNEZ
9529 SAN VINCENTE AVE
SOUTH GATE, CA 90280


IVAN TOVAR
15226 SHADYBEND DR APT 29
HACIENDA HEIGHTS, CA 91745-2163

IVANOVA SILVIA T
110 BAY MEADOWS
RANCHO MIRAGE, CA 92270


IVERSON AMY L
2609 S 17TH ST
LACROSSE, WI 54601


IVERSON DAVID
14838 DUNDEE AVE
APPLE VALLEY, MN 55124


IVERSON KYYA L
408 NORTH OAK ST
ALEXANDRIA, MN 56308


IVERSON MELANIE M
217 38TH AVE CIRC S
MOORHEAD, MN 56560


IVERSON ROBERT
5700 N KNOLL 1304
SAN ANTONIO, TX 78240


IVERY WINDELL D
911 NEBRASKA ST
LEESBURG, FL 34748


IVES JENNIFER
2933 TOPAZ
SIMI VALLEY, CA 93063


IVES TAMMY S
1813 SOUTH 12TH STREET
BURLINGTON, IA 52601


IVORY DARRELL A
4336 LEVI LANE
COLORADO SPRINGS, CO 80925


IVY BRANDI A
765 CORTLAND PLACE
ST PAUL, MN 55117


IVY ORIS A
7567 EASTERLY LANE
MEMPHIS, TN 38125


IWANSKI ASHLEY R
PO BOX 333
HARMONY, MN 55939

IWASAKI OLIVIA
560 HILL ST
DUBUQUE, IA 52001


IXCARAGUA JULIAN
323 CLARENCE ST
SAN ANTONIO, TX 78212


IZARRARAZ ERNESTO
3982 S JESTER DR
WEST VALLEY CITY, UT 84123


IZUMI AKANE
95 W SHEFFIELD AVE
GILBERT, AZ 85233


IZZO APRIL C
7933 VILLAGE GREEN RD
ORLANDO, FL 32818


IZZOLENA JAMES S
3419 UNIVERSITY AVE 1
DES MOINES, IA 50311


J A JOINT VENTURE
5360 SOUTH SERVICE LOWER LEVEL
BURLINGTON, L7L 5L1


J A STEAM CLEANING
7920 AUBURN BLVD
CITRUS HEIGHTS, CA 95610


J AND J LAWN CARE
842 SIXTH PLACE SOUTHEAST
MASON CITY, IA 50401


J B ENTERPRISES
22365 SW BEACH BLVD
DUNNELLON, FL 34431


J B RESURFACING LTD
PO BOX 230217
LAS VEGAS, NV 89123-0217


J B SWEEPING
2020 WILLOW TREE LANE
RENO, NV 89509


J C EHRLICH CO INC

1400 N IRVING ST
ALLENTOWN, PA 18109


J C EHRLICH CO INC
PO BOX 13848
READING, PA 19612-3848


J C MILLER SON INC
2531 MINNEHAHA AVE S
MINNEAPOLIS, MN 55404-4119


J C S GREASE BUYERS
PO BOX 3399
RIVERSIDE, CA 925119


J C SCHULTZ ENTERPRISES
951 SWANSON DRIVE
BATAVIA, IL 60510


J D OGDEN PLUMBING HEAT INC
PO BOX 689
NEENAH, WI 54957


J D TREE SERVICE INC
16591 GATOR RD
FORT MYERS, FL 33912


J D YOUNG
116 W 3RD ST
TULSA, OK 74103-3412


J DS HOME REPAIR INC
5210 IRON HORSE TRAIL
COLORADO SPRINGS, CO 80917


J E DOUBLE O
3097 SETH RD
NORTH PORT, FL 34288


J E ENTERPRISES LLC
RD2 BOX 140 AB
PROCTOR, WV 26055


J E MECHANICAL INC
8494 BROOKVILLE RD
INDIANAPOLIS, IN 46239


J E RESTAURANT SUPPLY INC
430 E 19TH ST
BAKERSFIELD, CA 93305

J F AHERN INC
PO BOX 1316
FOND DU LAC, WI 54936-1316


J H BALLENGER CO
3915 OAK STREET
CINCINNATI, OH 45227-3109


J H MICROWAVE APPLIANCE
367 MERIDIAN AVE
SAN JOSE, CA 95126


J H WATTLES INC
92 NIAGARA FRONTIER FOOD
BUFFALO, NY 14206


J HOELTING PRODUCE CO INC
PO BOX 2260
DECATUR, IL 62524-2260


J J CENTRAL BAKERY INC
48 WALNUT STREET
PEABODY, MA 01960


J J COLLINS SONS INC
6918 RELIABLE PARKWAY
CHICAGO, IL 60686


J J ELECTRONICS OF APPLETON
2518 N RICHMOND ST
APPLETON, WI 54911


J J LOCKSMITH
1015 EAST CORK STREET
KALAMAZOO, MI 49001


J J OBRIEN COMPANY
PO BOX 264
MEDIA, PA 19063-0264


J J SNACK FOODS
DEPARTMENT LA 21010
PASADENA, CA 91185-1010


J J TREE LANDSCAPE
PO BOX 219
PLATTEVILLE, CO 80651


J J UPHOLSTERY
5143 EASLEY

MILLINGTON, TN 38053


J JS PLUMBING HEATING SERV
4755 HAYCREEK DR
BISMARCK, ND 58503


J K CLEANING SERVICE
1527 WEST STATE ST 60
BELDING, MI 48809


J K FLAGS
13640 RIVERVIEW DR
ELK RIVER, MN 55330


J K SECURITY SOLUTIONS INC
1605 S PARK ST
MADISON, WI 53715


J KUEHN CONSTRUCTION
12201 MARYLAND CIR
CHAMPLIN, MN 55316


J L CONSTRUCTION LLC
1971 LEXINGTON BLVD
WASHINGTON, IA 52353


J L SIGNS
PO BOX 5099
SANTA ROSA, CA 95402


J L WELDING
12171 TRASK AVE 21
GARDEN GROVE, CA 92843


J M ATHLETIC FIELD FUND
PO Box 75
MOUNDSVILLE, WV 26041


J M CONSTRUCTION
440 BUENA VISTA BLVD
BAKERSFIELD, CA 93307


J M ELECTRIC
400 GRIFFIN STREET
SALINAS, CA 93901


J M SUPPLY CORP
PO BOX 1184
CARMEL, IN 46082-1184

J M SWANK COMPANY
LOCK BOX 99013
CHICAGO, IL 60693-9013


J MCCABE PLUMBING INC
645 KENNETH AVE
CAMPBELL, CA 95008


J O B Construction
1910 Payton Circle
Colorado Springs, CO 80915


J P LAWNMOWING
5184 MILES ROAD
JANESVILLE, WI 53545


J P MAINTENANCE AND REPAIR
533 LONGACRE DRIVE
CHERRYVILLE, PA 18035


J P Plumbing Heating
PO Box 565
NEW ULM, MN 56073


J R ENTER /COMP SUPPLY INC
PO BOX 2244
NORTH MANKATO, MN 56002-2244


J R GLASS MIRROR
7824 S 29TH AVE
LAVEEN, AZ 85339


J R JANITORIAL SERVICES
2233 WALL ST
STOCKTON, CA 95206


J R REMODELING INC
283 Prairiewood Drive
Fargo, ND 58103


J R S PLUMBING
1039 FRESNO DRIVE
SAN ANTONIO, TX 78201


J R SIMPLOT COMPANY
FILE 749116
LOS ANGELES, CA 90074-9116


J R VACUUM
223 EAST MAIN
BISMARCK, ND 58501

J S CLEANING SERVICE
3102 SW 15TH AVENUE
CAPE CORAL, FL 33914


J S KNIFE SHARPENING
750 WEST D AVENUE
KALAMAZOO, MI 49009


J S PALUCH CO INC
2650 RT 130 STE H
CRANBURY, NJ 08512


J S PALUCH CO INC
PO BOX 2703
SCHILLER PARK, IL 60176


J T S PRESSURE INC
1236 RED DANDY DR
ORLANDO, FL 32818


J V SCHMIDT PLUMBING HEATING
317 NOKOMIS STREET SOUTH
ALEXANDRIA, MN 56308


J W BERRY SIGNS
P O DRAWER 491500
LEESBURG, FL 34749-1500


J W ELECTRICAL CONTRACTORS INC
185 PHILMONT AVE
FEASTERVILLE, PA 19053


J WEIL FOODSERVICES
5907 CLINTON ST
BOIE, ID 83704


JAB SOLUTIONS
1701 E HENNEPIN AVE
SUITE 150
MINNEAPOLIS, MN 55414


JABAS KELLY M
2457 EMERALD LN
SHAKOPEE, MN 55379


JABLINSKE CARLY M
711 ADAMS AVE
FAIRMONT, MN 56031

JAC SERVICES INC
103 MICHIGAN STREET
BAKERSFIELD CA 93307
JAC SERVICES, INC


JACE MATTHEW
250 LANDER PLACE
SAN RAMON, CA 94583


JACENKO JESSIE M
2751 FILLMORE ST NE
MINNEAPOLIS, MN 55418


JACINTO ELSA
1167 CROSBY AVE
SIMI VALLEY, CA 93065


JACINTO JOSEALOME
5710 W CENTINELLA AVENUE
LOS ANGELES, CA 90045


JACINTO MANUEL
5565 E 47TH PL
622
TULSA, OK 74135


JACK ANDYS ELECTRIC
848 SOUTH BAY STREET
EUSTIS, FL 32726


JACK BELZ NATIONAL TRIBUTE DIN
ATTN SARAH LEWIS
1203 RIDGEWAY ROAD 203
MEMPHIS, TN 38119


JACK BOWKER FORD LINCOLN MERCU
2415 NORTH 14TH
PONCA CITY, OK 74601


JACK BRIGGS
5981 W MILLINGTON RD
MILLINGTON, TN 48746


JACK DAVENPORT SWEEPING INC
PO BOX 9222
BAKERSFIELD, CA 93389


JACK FIFER
PO BOX 652
MORENO VALLEY, CA 92556

Jack Frost Company
PO BOX 639
Carmichael, CA 95609


JACK GERALD
52 WENTWORTH
CHAS, SC 29401


JACK HERB FLORIST INC
2160 SCHAPELLE LN
CINCINNATI, OH 45240


JACK HOFFMAN
3016 N ROSE RD
STILLWATER, OK 74075


JACK HOWK/RESCUE ROOTER
PO BOX 2830
CLACKAMAS OR 97015
AMERICAN RESIDENTIAL SERVICES


JACK JEDEDIAH M
1560 N FERN ST
ORANGE, CA 92867


JACK JILL ICE CREAM
PO BOX 8500 58780
PHILADELPHIA, PA 19178-8780


JACK JILL ICE CREAM INC
PO BOX 8500 S8780
SIMCO SALES SERV OF PA INC
PHILADELPHIA, PA 19178-8780


JACK KLINGLER
5217 N W 109TH
OKLAHOMA CITY, OK 73162


JACK MORRISON
PO BOX 38644
GERMANTOWN, TN 38183-0644


JACK O SUNDBERG
9561 THUNDERBIRD DR
SAN RAMON, CA 94583


JACK OCHODNICKY ELECTRIC LLC
12855 HARVARD AVE NE
CEDAR SPRINGS, MI 49319


JACK P BALL ATTY AT LAW

PO BOX 308
GALESBURG, IL 61402-0308


JACK P WIDGER
1383 WOOD STREET
LACROSSE, WI 54603


JACK PYATT DISTRIBUTING
PO BOX 314
CLANCY, MT 59634


JACK RICE INSURANCE INC
13080 S BELCHER RD STE H
LARGO, FL 33773


JACK THE RIPPER TABLE SKIRTING
PO BOX 20248
HOUSTON, TX 77225


JACKIE CROSSLEY
3341 CHESTER LANE
BAKERSFIELD, CA 93309


JACKIE MONDAY
11058 N 162ND LANE
SURPRISE, AZ 85379


JACKIE SALOIS
1423 S LAGUNA ST
VISALIA, CA 93292


JACKMAN ANDY A
2102 NORTHTOWN CT
CEDAR RAPIDS, IA 53402


JACKS SHORE BREEZE INC
9604 STATE RD 52
HUDSON, FL 34669


JACKS STEAM CLEANING INC
PO BOX 2697
BELLEVIEW, FL 34421


JACKS UNIFORMS EQUIPMENT
1204 5TH AVE
DALE VITITO
SOUTH SIOUX CITY, NE 08776


JACKS WILLIAM D
665 CENTER HILL ROAD
SYLACAUGA, AL 35150

JACKSON AMBER S
7799 UNIVERSITY AVE NE
SPRING LAKE PARK, MN 55432


JACKSON ANDREW R
1519 JEFFERY DR
LEES SUMMIT, MO 64081


JACKSON ANNEKA N
11305 N 51ST STREET APT G16
TAMPA, FL 33617


JACKSON ANTONIO J
604 B STREET
HAYWARD, CA 94542


JACKSON ASHLEY D
3115 S RIVERWOOD DR
TWINLAKE, MI 49457


JACKSON BARBARA S
370 N MURRAY BLVD 308
APT 305
COLORADO SPRINGS, CO 80916


JACKSON BEAU J
266 W PARK ST
LAKEHELEN, FL 32744


JACKSON BEY JR DAVID
1401 TRAILSWAY APT 8
MADISON, WI 53704


JACKSON BRANDON C
4144 E DESERT PL
TUCSON, AZ 85712


JACKSON BRIANA C
1410 UPTON AVE N
MPLS, MN 55411


JACKSON COUNTY
PO BOX 219747
INDEPENDENCE, MO  64121


Jackson County Bank
Any representative
PO Box 490
8 Main Street
Black River Falls, WI 54615-0490

Jackson County Bank
PO Box 490
8 Main Street
Black River Falls, WI 54615-0490


JACKSON COUNTY CIRCUIT CLERK
415 E 12TH ST 3RD FLOOR
KANSAS CITY, MO 64106


JACKSON COUNTY CIRCUIT COURT
308 WEST KANSAS
INDEPENDENCE, MO 64050-3715


JACKSON COUNTY COLLECTOR
COLLECTION DEPARTMENT
415 E 12TH STREET
KANSAS CITY, MO 64106-8401


JACKSON COUNTY DHHS
PUBLIC HEALTH DIVISION
420 HIGHWAY 54 WEST
BLACK RIVER FALLS, WI 54615


JACKSON COUNTY ENVIRONMENTAL
HEALTH DIVISION
308 W KANSAS BOX 100 C
INDEPENDENCE, MO 64050


JACKSON DANIEL L
6026 CORVOUS LOOP
MILLINGTON, TN 38053


JACKSON DONALD M
1605 MAIN ST
WAUBON, MN 56589


JACKSON DONALD T
1856 WEST 91ST
LOS ANGELES, CA 90047


JACKSON DONTA M
15111 FREEMAN 52
LAWNDALE, CA 90260


JACKSON EARL
954 CORONADO PEAK
LAS VEGAS, NV 89123


Jackson Electric Coop WI
PO Box 546

Black River Falls, WI 54615-0546


JACKSON ELIZABETH A
70 GERTRUDE
MOSCOW, TN 38057


JACKSON EMILY M
2516 MEADOWBROOK COURT
CEDAR RAPIDS, IA 52403


JACKSON FIRE PROTECTION
1450 WINKLER AVE
FT MYERS, FL 33901-8434


JACKSON GABRIEL S
10428 OAKLAND AVE
KANSAS CITY, MO 64134


JACKSON HAYLEY J
404 S WALNUT
SPRINGFIELD, IL 62704


JACKSON JACOB D
11431 PENDLETON ST
BONITA SPRINGS, FL 34135


JACKSON JANIS
3756 N PORTAGE 2
DECATUR, IL 62526


JACKSON JEREMY
9596 W 480
PRYOR, OK 74361


JACKSON JOSEPH C
812 W OKLAHOMA
PONCA CITY, OK 74601-0000


JACKSON JOSHUA A
2411 SANTA ROSA COURT
COLUMBIA, MO 65281


JACKSON JR BOBBY R
734 11TH ST NE APT 17
JAMESTOWN, ND 58401


JACKSON KATHERINE
3663 SOLANO AVE
37
NAPA, CA 94558

JACKSON KENDALL R
1305 VERMONT ST
WATERLOO, IA 50702


JACKSON KEVIN L
734 11TH ST NE 17
JAMESTOWN, ND 58401-3435


JACKSON LAKIESHA N
1350 KINGSTON ST
AURORA, CO 80010


JACKSON LEWIS
PO BOX 416019
BOSTON, MA 02241-6019


JACKSON LINDA C
3292 ROSAMOND AVE
MEMPHIS, TN 38122


JACKSON LYNDSAY
7700 ISIS AVENUE
LOS ANGELES, CA 90045


JACKSON OMAR H
504 7TH ST W
LEHIGH ACRES, FL 33972


JACKSON PUMPING SERVICE CORP
4101 SEGER AVE
SIOUX CITY, IA 51106


JACKSON RANDOLPH
811 E LAYTON DRIVE
OLATHE, KS 66062


JACKSON RICK E
3610 N ACADEMY BLVD APT 16
COLORADO SPRINGS, CO 80917


JACKSON ROBERT
429 S 9TH STREET
SAN JOSE, CA 95112


JACKSON SCOTT
3615 E UINTAH 27
COLORADO SPRINGS, CO 80909


JACKSON SHAUN
2102 SILVERADO ST

SAN MARCOS, CA 92078


JACKSON SIGNS T SHIRT
1109 TAMIANI TR 3
PORT CHARLOTTE, FL 33953


JACKSON THOMAS D
1100 SOUTH 7TH
PONCA CITY, OK 74601


Jackson Union LLC
Robert S Bobosky Member
6770 SW Canyon Drive
Portland, OR 97225


JACKSON VICTORIA F
3741 MARYLAND AVE N
NEW HOPE, MN 55427-1541


JACKSON WANDA L
595 N CEDAR ST
GALESBURG, IL 61401


JACKSON XAVIER L
3667 SW BONWOLD ST
PORT SAINT LUCIE, FL 34953


JACKSONVILLE AREA
CHAMBER OF COMMERCE
155 WEST MORTON AVE
JACKSONVILLE, IL 62650


JACKSONVILLE JOURNAL COURIER
235 WEST STATE ST
JACKSONVILLE, IL 62651-1048


JACKSONVILLE JOURNAL COURIER
PO BOX 1048
JACKSONVILLE, IL 62651


Jacksonville Municipal Utilities IL
200 West Douglas
Jacksonville, IL 62650-2094


JACKY ANDREA L
1652 JUSTICE ST SE
SALEM, OR 97301


JACLYN MALLAN KING
5400 NW 39TH AVE FF 308
GAINESVILLE, FL 32606

JACLYN WRIGHT
3431 COUNTRYHILL DRIVE
BARTLETT, TN 38135


JACMAR FOODS
3057 PROMENADE STREET
WEST SACRAMENTO, CA 95691


JACO BRYANT PRINTERS INC
PO BOX 751592
MEMPHIS, TN 38175


JACOB ALESNA
46 N JACKSON WAY
ALAMO, CA 94507


JACOB DANIEL C
831 25 LOCH CALDER DR
APOPKA, FL 32712


JACOB O JOHNSTONE
94 CHERRY BLOSSOM LN
APTOS, CA 95003


JACOB RUSSELL CAMERAN
3740 86TH ST
URBANDALE, IA 50322


JACOB TIPPETTS
5717 KINTAIL CT
WEST VALLEY, UT 84128


JACOBI LEWIS CO
622 S FRONT ST
WILMINGTON, NC 28401


JACOBO CRUZ
949 GOLDENLEAF WAY
PITTSBURG, CA 94565


JACOBO JOSE G
586 WEST 1425 NORTH
APT C
LAYTON, UT 84041


JACOBO VICTOR
2132 CYTRYNE WAY
SANTA ROSA, CA 95404

JACOBS HANNAH L
9616 N 47TH AVE
GLENDALE, AZ 85302


JACOBS KATHRYN L
904 21ST AVE SOUTH 118
MINNEAPOLIS, MN 55404


JACOBS LAURA L
608 SHADY
ST JOSEPH, MO 64505


JACOBS MICHELE L
12173 MELODY DR 26 303
WESTMINSTER, CO 80234


JACOBS NICOLE B
11805 E 33RD AVE
SPOKANE VALLEY, WA 99206


JACOBS RENEE
11301 SUMMERLIN SQ DRIVE
FORT MYERS, FL 33908


JACOBS TANYA L
3 PAMELA CT
APPLETON, WI 54915


JACOBS TANYA S
40 MIDTOWN LANE
BURLINGTON, IA 52601


JACOBS UPHOLSTERY INC
16023 EAST SPRAGUE AVE
VERADALE, WA 99037


JACOBSEN ERICKA
4316 HUNTLEIGH CT
NORMAN, OK 73072


JACOBSEN TERRA L
4653 LA FRANCE AVE
NORTH PORT, FL 34286-6622


JACOBSON AMY J
1601 GARFIELD
ALBERT LEA, MN 56007


JACOBSON CASSANDRA L
137 112TH SQUARE NE
BLAINE, MN 55434

JACOBSON CHRISTINA M
4871 153RD COURT
RAMSEY, MN 55303


JACOBSON HEATING COOLING
3303 EASTERN SE
GRAND RAPIDS, MI 49508


JACOBSON JAMIE A
1472 S 1100 E APT 4N
SALT LAKE CITY, UT 84105


JACOBSON JEREMY D
1601 GARFIELD AVE
ALBERT LEA, MN 56007


JACOBSON JULIANA M
4871 153RD COURT NW
RAMSEY, MN 55303


JACOBSON KATHRYN
1601 GARFIELD
ALBERT LEA, MN 56007


JACOBSON KIMBERLY K
5120 16TH AVE SW APT 2
CEDAR RAPIDS, IA 52404-6706


JACOBSON LAURIE A
4745 S PASEO MELODIOSO
TUCSON, AZ 85730


JACOBSON LINDSEY L
6114 13TH ST SOUTH
APT 114
FARGO, ND 58104-6936


JACOBSON MANUFACTURING
JERRY R JACOBSON
17508 HERON RD
LITTLE FALLS, MN 56345


JACOBSON RYAN M
2111 MAPLECREST DR APT 2
APPLETON, WI 54915


JACOBSON SEPTEMBER D
494 N WICKHAM RD 157
MELBOURNE, FL 32935

JACOBSON SOBO MOSELLE
ATTORNEYS AT LAW
PO BOX 19359
PLANTATION, FL 33318-0359


JACOBSON STORMY A
500 STATE ST W
DETROIT LAKES, MN 56501


JACOBSON TRISHA K
9033 NORELL AVE N
STILLWATER, MN 55082


JACOBSONS ONE STOP
PO Box 75026
Colorado Springs, CO 80970


JACOBUS ELIZABETH A
5790 S JEFFERSON COMMONS CIR
APT 101
KALAMAZOO, MI 49009


JACOBY KRISTEN
4441 WHITEWOOD AVE
LONG BEACH, CA 90808


JACQUELINE BAUER
PO BOX 20423
BAKERSFIELD, CA 93390


JACQUELINE DE ABREU
4410 WEEPING SPRUCE CT
CONCORD, CA 94521


JACQUELINE DORFMAN
19380 COLLINS AVE APT 1509
SUNNY ISLES BEACH, FL 33160


JACQUELINE JIMENEZ
5015 TEMPLE CITY BLVD
TEMPLE CITY, CA 91780


JACQUELINE KORY
1637 RUTH DR
PLEASANT HILL, CA 94523


JACQUELINE SAMAYOA
9128 CORD AVE
DOWNEY, CA 90240

JACQUELINES INTERIOR DESIGN
14108 AUTUMNWOOD TRAIL
ROSEMOUNT, MN 55068


JACQUELYN HERMAN
11209 ANAHEIM ST
RIVERSIDE, CA 92505


JACQUES CHELSEA R
8907 URBANDALE AVE
URBANDALE, IA 50322


JACQUI CHAVARRIA
24679 2ND ST
HAYWARD, CA 94541


JACQULYN MCCORKELL
8571 BOLSA AVE
MIDWAY CITY, CA 92655


JADA BROADCASTING LLC
4580 KLAHANIE DR
SUITE 183
ISSAQUAH, WA 98029


JADCO INDUSTRIES LTD
PO BOX 683
RICHBORO, PA 18954


JADHAV SUSHIL D
384 KEVIN DR
BETHLEHEM, PA 18017


JADICK VALERIE A
3011 S LOOKOUT BLVD
PORT ST LUCIE, FL 34984


JAENKE SAM R
510 GARDEN
EAU CLAIRE, WI 54703


JAGANNATH REBECCA D
4949 MARBRISA DRIVE
APT 1105
TAMPA, FL 33624


JAGER JASON M
3038 N 17TH STREET
MILTON, FL 33583


JAGER STACI L

1764 E APPLE AVE
APT 416
MUSKEGON, MI 49442


JAGGI DYNASTY
1289 E DUBOIS AVENUE
DUBOIS, PA 15801-8812


JAGGI DYNASTY INC
C/O DOUG JAGGI
750 TREASURE LAKE
DUBOIS, PA 15801


Jaggi Dynasty Incorported
Doug Jaggi
1289 East DuBois Avenue
Du Bois, PA 15801


JAHNER BRECKAN J
1993 REANEY AVE E
ST PAUL, MN 55119


JAHNKE ALEXANDRA T
8925 RENNER BLVD
LENEXA, KS 66219


JAHUEY JOSE MANUEL
2690 DREW STREET
CLEARWATER, FL 33759


JAIME ABDO
8194 SILVER BIRCH WAY
LEHIGH ACRES, FL 33971


JAIME GASTELUM
PO BOX 1369
COACHELLA, CA 92236


JAIME VAN WERT
8610 EP TRUE 14002
WEST DES MOINES, IA 50266


JAIMES BERONICA
15651 CHASE HILLS BLVD
1712
SAN ANTONIO, TX 78256


JAIMES CESAR
235 MI RANCHO RD
DAVENPORT, FL 33844

JAIMES DANIEL F
13402 HOKANSON RD
DEL VALLE, TX 78617


JAIMES LAURA
1222 ALGARITA
220
AUSTIN, TX 78704


JAIMES LUIS A
299 S OSCEOLO ST
DENVER, CO 80219


JAIMES LUIS A
7930 W 10TH AVE
APT 8
LAKEWOOD, CO 80214


JAIMES REBECCA A
13402 HOKANSON RD
DEL VALLE, TX 78617


JAIMES VERONICA
136 E ROSSLYN
FULLERTON, CA 92832


JAKAB CRAIG
87 VANCE COVE
BYHALIA, MS 38611


JAKE HOBBS
1316 DAN WEST CT
MODESTO, CA 95358


JAKE WILLIAMS
331 FORD AVE
VENTURA, CA 93003


JAKES FINER FOODS
PO BOX 70467
HOUSTON, TX 77270


JAKOBCZAK NATALIA
8492 GROVE ROAD
FORT MYERS, FL 33967


JALILI BIJAN A
16340 WOODRUFF ST
WESTMINSTER, CA 92683


JALLAH FELICIA K

13301 MAPLE KNOLL WAY
APT 1503
MAPLE GROVE, MN 55369


JAM LIGHTING DISTRIBUTORS INC
4100 N POWERLINE ROAD
SUITE O 5
POMPANO BEACH, FL 33073


JAM SPORTS MARKETING
215 N WALNUT CREEK SUITE B
MANSFIELD, TX 76063


JAMARS LONG INC
2711 S MAY AVE
OKLAHOMA CITY, OK 73108


JAMBERS CLEANING SERVICE
6321 MORRIS STREET
ST JOSEPH, MO 64504


JAMERSON TIMOTHY K
7300 W IRLO BRONSON
KISSIMMEE, FL 34747


JAMES ADAM D
479 W 52ND ST S
NEWTON, IA 50208


JAMES APRIL E
11859 BAYPORT LANE UNIT 4
FORT MYERS,, FL 33908


James B Parker Construction
18752 Gregory Lane
Huntington Beach, CA 92646


JAMES BAKER
3441 S PINE LOT 44
OCALA, FL 34471


JAMES BEVERLY A
1701 S BERKLEY LN
BOISE, ID 83705


JAMES CAITLIN J
323 N PRIMROSE AVE
MONROVIA, CA 91016


JAMES CARL A
1131 KAY CT

DECAUR, IL 62526


JAMES CHRISTAIN T
2601 GREEN VALLEY RD
ST JOSEPH, MO 64505


JAMES CLARENCE
707 KELLOGG AVE APT 9
AMES, IA 50010


JAMES COSTA
15265 LA ALAMEDA DR APT 11
MORGAN HILL, CA 95037


JAMES CYNTHIA
1746 W 4TH ST N
NEWTON, IA 50208


JAMES D FOWLER
779 E MERRITT ISLAND CSWY
PMB 2415
MERRITT ISLAND, FL 32952


JAMES DISHMAN
DISHMAN CONSTRUCTION
5241 S HOLLAND AVE
SPRINGFIELD, MO 65810


JAMES DUFFIN
1398 NEWPORT AVE
ARROYO GRANDE, CA 93420


JAMES E MERRILL
2981 W CAMINO ALTO
SPRINGFIELD, MO 65810-1231


JAMES E WARD
1529 FAIRWAY ST
EAU CLAIRE, WI 54701


JAMES G HOULE MD
660 GLADES ROAD STE 400
BOCA RATON, FL 33431


JAMES GARCIA
4515 VIA DE LA PLZ
YORBA LINDA, CA 92886


JAMES GIBSON
1401 S 7TH AVE APT 201
MARSHALLTOWN, IA 50158

James H Tolchiner
PO BOX 24561
Edina, MN 55424-0022


JAMES I ROBERTS ATTY AT LAW
5280 15TH AVENUE S E
ST CLOUD, MN 56304


JAMES ISIAH D
3955 SO ALOGONQUIN
169
LAS VEGAS, NV 89321


JAMES JESUS B
8421 MAPLE RIDGE DR
SAN ANTONIO, TX 78239


JAMES JORDEN A
232 N 6TH ST APT 252
LACROSSE, WI 54601


JAMES KATHERINE A
1115 E WISCONSIN AVE
DELAND, FL 32724-7374


JAMES KAUN
46662 PUTTER RND
GARRISON, MN 56450


JAMES L STYER
5253 LAKE VILLAGE DRIVE
SARASOTA, FL 34235


JAMES LOGAN
4505 TREETOPS CIRCLE
WINTERVILLE, NC 28590


JAMES MOORE CO PL
5931 NW 1ST PLACE
GAINESVILLE, FL 32607-2063


JAMES MORAN
1352 VALLECITO
POMONA, CA 91768


JAMES N BRUCE
1209 N TAMIAMI TRAIL 69
NORTH FORT MYERS, FL 33903

JAMES NYERGES
117 E SCENIC DR
MONROVIA, CA 91016


JAMES OCALLAGHAN
3409 50TH STREET
DES MOINES, IA 50310


JAMES P HISCHIER
LANDSCAPE MAINTENANCE
PO BOX 365
ESCALON, CA 95320


JAMES P MICKLE
10711 TABOR DRIVE
TAMPA, FL 33625


JAMES P TARQUIN P A
1111 NE 25TH AVE 501
OCALA, FL 34470


JAMES PARISSE
10141 PALM ST N W
COON RAPIDS, MN 55433


JAMES R CARTER
70 SAGE DRIVE
CRANSTON, RI 02091-3528


JAMES R HILL INC
2500 WEST COUNTY ROAD 42
SUITE 120
BURNSVILLE, MN 55337


JAMES R WHITE
402 NORTH 2ND
STJOSEPH, MO 64485


JAMES RAY A
611 CLINTON ST
CHARLES CITY, IA 50616


JAMES RICKY G
7919 WAYSIDE TRAIL
SAN ANTONIO, TX 78244


JAMES RIVER AIR CONDITIONING
1905 WESTMORELAND STREET
RICHMOND, VA 23230


JAMES RIVER ASSEMBLY of GOD

6100 N 19th St
Ozark, MO 65721


JAMES RIVER HUMANE SOCIETY
PO Box 636
JAMESTOWN, ND 58402


JAMES S MANION M D INC
PO BOX 4099
PALM SPRINGS, CA 92263


JAMES SCHUPP
3900 CARNAVON WAY
LOS ANGELES, CA 90027-1312


JAMES SHANNON L
213 NW COLLEGE ST 7
ANKENY, IA 50023


JAMES SHANNON L
429 6TH AVE
UNIT F
CORALVILLE, IA 52241


JAMES TIMOTHY B
511 FLORAL CIRCLE
EUSTIS, FL 32726-0000


JAMES TOOMBS
3647 NW TALAMORE TERRACE
PORTLAND, OR 97229


JAMES VANESSA
PO BOX 7538
SAN JOSE, CA 95150


JAMES WILLIAM B
518 TROY AVE
DYERSBURG, TN 38024


JAMES WILLIAM STRATTON
27821 CARL CIR
BONITA SPRINGS, FL 34135


JAMES YVONNE
7207 SNOWDEN
B1608
SAN ANTONIO, TX 78240


JAMESON CHARLENE R
2023 S 21ST ST

LA CROSSE, WI 54601


JAMESON DEAN F
905 EAST HAREN CIRCLE
WINTER HAVEN, FL 33884


JAMESON JACK
412 E WILLIAM CANNON
1064
AUSTIN, TX 78745


JAMESON NICHOLAS C
7625 PACIFIC HEIGHTS CIRCLE
WINDERMERE, FL 34786


JAMESON TIFFANY M
1056 RICE DR
COLORADO SPRINGS, CO 80906


JAMESTOWN AREA CHAMBER OF COMM
PO BOX 1530
JAMESTOWN, ND 58402-1530


JAMESTOWN ARTS CENTER
115 2ND ST SW STE 2
JAMESTOWN, ND 58401


JAMESTOWN BLUE JAY BASKETBALL
300 2ND AVE NE SUTIE 207
JAMESTOWN, ND 58401


JAMESTOWN COLLEGE
6088 COLLEGE LANE
JAMESTOWN, ND 58405


JAMESTOWN FOOTBALL BOOSTERS
C/O TOM HARTY
316 NE 23RD AVENUE
JAMESTOWN, ND 58401


JAMESTOWN HOCKEY BOOSTERS
PO BOX 1026
JAMESTOWN, ND 58402


JAMESTOWN PLUMBING HEATING
602 1ST ST E
JAMESTOWN, ND 58401


JAMI BAAS AND JOSHUA BAAS
412 1ST AVE SW
CLARION, IA 50525

JAMI BILITER
3713 11TH ST SW
LEHIGH ACRES, FL 33976

JAMIE ABDO
8194 SILVER BIRCH WAY
LEHIGH ACRES, FL 33971

JAMIE AITCHISON
1023 CONGRESS VALLEY RD
NAPA, CA 94558

JAMIE CAMERON
1060 APPIAN WAY
MORGAN HILL, CA 95037

JAMIE COMBS
1284 W WARNER AVE
FRESNO, CA 93711

JAMIE CORCORAN
135 EVERGREEN LN
LADY LAKE, FL 32159

JAMIE HOWARD
8665 LAKE MURRAY BLVD UNIT 11
SAN DIEGO, CA 92119-2832

JAMIE KIRCHNER
5470 WOODLAND TRAIL
LORETTO, MN 55357

JAMIE LAFORGE
2950 HOLIDAY CT
MORGAN HILL, CA 95037

JAMIE MITCHELL
3415 PETITE SIRAH ST
BAKERSFIELD, CA 93306

JAMIE MONGEY
300 NORTH CIVIC DR 506
WALNUT CREEK, CA 94596

JAMIE MORSE
412 FLOWER AVE
SANTA ROSA, CA 95403

JAMIE NGO

5039 ELDERHALL AVE
LAKEWOOD, CA 90712


JAMIE RISNER
2142 N CENTRAL COURT
VISALIA, CA 93291


JAMIE STRAK
2822 SECRETARIAT DR
ATWATER, CA 95301


JAMIE TORRES
201 SANTA CLARA ST
MADERA, CA 93637


JAMIE TRAN
BOX 30012 212
LAGUNA NIGUEL, CA 92607-0012


JAMIE WRIGHT
19858 ALLENHURST ST
RIVERSIDE, CA 92508


JAMIESON LORI J
12228 S CLINTON ST
OLATHE, KS 66061


JAMISON DOOR COMPANY
PO BOX 1274
HAGERSTOWN, MD 21741-1274


JAMISON KELLY A
524 EAST SECOND STREET
GALESBURG, IL 61401


JAMISON MELANIE E
6516 129TH STREET WEST
APPLE VALLEY, MN 55124


JAMISON NICOLE
2405 MARTIN LUTHER KING DR
APT 113
PEORIA, IL 61604


JAMPAAN CORP
4370 AMBOY RD
STATEN ISLAND, NY 10312


JAMPAAN CORPORATION
1409 HYLAN BLVD
STATEN ISLAND, NY 10305-1903

Jampaan Corporation
Anthony Dileo
4370 Amboy Road
Staten Island, NY 10312


JAMS INC
PO BOX 512850
LOS ANGELES, CA 90051-0850


JAN PRO CLEANING SYSTEMS OF
8130 BAYMEADOWS CIRCLE W 306
JACKSONVILLE, FL 32256-1837


JAN PRO CLEANING SYSTEMS OF SO
3875 HOPYARD ROAD
STE 194
PLEASANTON, CA 94588-8505


JAN PRO OF SAN ANTONIO LLC
2520 NORTH WINDS PKWY
SUITE 375
ALPHARETTA, GA 30009


JAN PRO OF SOUTHERN CALIFORNIA
2401 E KATELLA AVE 525
ANAHEIM, CA 92806


JAN THOMPSON
15113 NATURE WALK DRIVE
TAMPA, FL 33624


JANA RACKLEY
2346 NW OLISAN ST 32
PORTLAND, OR 97210


JANA REGAN
1245 VINE ST APT 410
LOS ANGELES, CA 90038


JANAS KYLIE L
80 ARCHER AVE
SPRINGFIELD, IL 62704


JANCAROLE LEAH M
4007 W BLOOMFIELD
PHOENIX, AZ 85029


JANDA INC
2580 LANDON DRIVE
SUITE A

BULLHEAD CITY, AZ 86429


JANDIK DENISE A
414 KNIGHTSWOOD DR
APOPKA, FL 32712


JANDRES CHRISTIAN J
1220 MONUMENT BLVD
E6
CONCORD, CA 94520


JANDRIN ELECTRIC INC
2878 ONTARIO RD STE A
GREEN BAY, WI 54311


JANDT AMY K
750 123 ST NE
MONTICELLO, MN 55362


JANDT ERIC A
2426 HENGAL CT APT 111
LACROSSE, WI 54601


JANE DRESSER
524 S HARVEST LANE
ORANGE, CA 92866


JANE SMITH C/O PERKINS
990 HWY 10 W
DETROIT LAKES, MN 56501


JANE SUMMERS
PO BOX 145
BISMARCK, ND 58502-0145


Jane Warner Property Manager
2400 Lake Orange Drive Suite 110
Orlando, Florida 32837


JANELL INC
PO Box 23129
CINCINNATI, OH 45223


JANELL MCCLAIN
1627 N POINSETTIA PL APT 2
LOS ANGELES, CA 90046


JANELLE FITCH
201 16TH ST NE
LITTLE FALLS, MN 56345

JANELLE GUTIERREZ
2148 VIA CORTE
ESCONDIDO, CA 92029


JANELLE MEJIA
660 MILFORD ST
LOS ANGELES, CA 90042


JANESCHEK STACEY M
5595 SNOW AVE
ALTO, MI 49302


JANESVILLE CITY ASSESSOR
PO BOX 5005
JANESVILLE, WI  53547


JANESVILLE RENTAL INC
2834 N PONTIAC DR
JANESVILLE, WI 53545-0349


Janesville Water Wastewater Utility
PO Box 5005
Janseville, WI 53547


JANET HALL
C/O DEL MAR LAW GROUP LLP
322 8TH STREET SUITE 101
DEL MAR, CA 92014


JANET LEVINE
415 LYNNEWOOD DRIVE
ALBERT LEA, MN 56007


JANET RAWSON
6402 NE 196TH STREET
KENMORE, WA 98028


JANI KING OF CINCINNATI INC
4750 WESLEY AVE SUITE O
CINCINNATI, OH 45212


JANI KING OF COLORADO INC
9000 E CHENANGO AVE STE102
GREENWOOD VILLAGE, CO 80111-1360


JANI KING OF LAS VEGAS
FILE 51013
LAS ANGELES, CA 90074


Jani King of Las Vegas INC

5828 S Pecos Road
Building C
Las Vegas NV 89120


JANICE DANIELS
973 ASHWORTH OVERLOOK DRIVE
APOPKA, FL 32712


JANICE STEVENS
2716 SHERBEAR DR
SAN RAMON, CA 94583


JANIECE KEAT
1680 E PALM CANYON DR 108
PALM SPRINGS, CA 92264


JANINE LEGASPI
6127 VILLAGE RD
LAKEWOOD, CA 90713


JANIS GROUP INC
W510078 PO Box 7777
PHILADELPHIA, PA 19175-0078


JANITOR DEPOT INC
510 W 13TH STE A
SOUTH SIOUX CITY, NE 68776


JANITOR DEPOT VAC SHOP
12901 19 MCGREGOR BLVD
FT MYERS, FL 33919


JANNE E SPRICK
REVOCABLE TRUST
2705 HILLSIDE DR
NEWPORT BEACH, CA 92660


JANNEL CARDENAS
920 RIVER PARK DR
SAN JOSE, CA 95111


JANNEY SHELLEY A
11 RIVERSIDE DR
PONCA CITY, OK 74604


JANSEN JAMES J
1367 LARPENTEUR AVENUE
MAPLEWOOD, MN 55109


JANSEN JASON M
1309 CHEW STREET

ALLENTOWN, PA 18102


JANSEN KATHRYNE
6430 GREEN VALLEY 329
CULVER CITY, CA 90230


JANSEN KELSEY L
22710 W COUNTY LINE RD
AUGUSTA, MI 49012-9512


JANSON ENTERPRISES
706 LANDSDOWNE AVENUE
DREXEL HILL, PA 19026


JANSON ENTERPRISES INC
1013 DREXEL AVE
DREXEL HILL, PA 19026


Janson Enterprises Inc
Joe Janson
1013 Drexel Avenue
Drexel Hill, PA 19026


JANSSEN ANTHONY L
2701 HARRIET AVE 100
MINNEAPOLIS, MN 55408


JANSSEN BREYENNE M
3333 HARBOR LN N APT 206
PLYMOUTH, MN 55447


JANSSEN DEHAN M
220 EAGLE BEND DRIVE
DEVILS LAKE, ND 58301-8915


JANSSON SARA
9912 RIDEAU ST 1
WHITTIER, CA 90601


JANTEX INC
315 LINDEN STREET
ALLENTOWN, PA 18101


JANTZ LUMBER DO IT CENTER
200 W EUCLID
MCPHERSON, KS 67460


JANZEN ANDREA J
8092 JEFFERSON
SPRING LAKE PARK, MN 55432

JAQUA THERESA
4108 TARTAN PL
TAMPA, FL 33624


JARA DIEGO F
4949 JACKSON ST NE
COLUMBIA HEIGHTS, MN 55421


JARA EDGAR
2928 14TH AVE S
MINNEAPOLIS, MN 55401


JARA JACINTO G
2649 COLUMBUS AVE SOUTH
MINNEAPOLIS, MN 55407


JARA JOSE
2649 COLOMBUS AVE
MINNEAPOLIS, MN 55407


JARA MONICA
4949 JASON ST NE
MPLS, MN 55421


JARA SOLORZANO IVAN
2649 COLOMBUSAV S
MPLS , MN 55407


JARAD BREWER
304 STANDIFORD AVE 100
MODESTO, CA 95355


JARAMILLO HUGO
1204 BUCKEYE CT
AUSTIN, TX 78758


JARAMILLO JUAN
1705 GREENING WAY
LEANDER, TX 78641


JARAMILLO KEGAN A
2902 E 148TH PL
THORNTON, CO 80602


JARAMILLO MARCHELLE D
1723 S 10TH AVE
OZARK, MO 65721


JARAMILLO ODILIA
8425 FREMONT AVE S

BLOOMINGTON, MN 55420

JARAMILLO OFELIA
880 ORIENTA AVE
ALTAMONTE SPRINGS, FL 32701

JARCHOW CASSANDRA A
1019 SOUTH BAIRD STREET
GREEN BAY, WI 54301

JARDINE PETROLEUM
PO BOX 540730
NORTH SALT LAKE CI, UT 84054

JARDINES ADRIAN
3810 S REDWOOD ROAD
SALT LAKE CITY, UT 84119

JARDON ENRIQUE
3222 E DAKOTA AVE
125
FRESNO, CA 93726

JARED REICHARDT
745 SAN SEBASTIAN PLACE
MORGAN HILL, CA 95037

JARED SESSION
920 E ST APT 204
SAN DIEGO, CA 92101

JARED SWARTZ
16122 SANTA BARBARA LN
HUNTINGTON BEACH, CA 92649

JARMAN JENNY
13993 W 1ST ST
GOLDEN, CO 80401

JARMUZEK AMY K
14835 38TH AVE
PLYMOUTH, MN 55446

JARNAGIN DANIELLE L
4201 HICKMAN ROAD
DES MOINES, IA 50310

JARNOT ANGELA M
5335 EMERSON AVENUE NORTH
BROOKLYN CENTER, MN 55430

JARQUIN DIAZ RAFAEL
17800 CREST AVE
MORGAN HILL, CA 95037


JARQUIN LEON NAHUM
50 W EDMUNSON AVE
12
MORGNA HILL, CA 95037


JARQUIN SUSAN L
959 ALMANOR COURT
LAFAYETTE, CA 94549


JARRELL JUSTIN T
4102 E GLENHAVEN DR
PHOENIX, AZ 85048


JARRET SUMMER
11236 PICKARD LN
AUSTIN, TX 78748


JARRETT ROOFING INC
4313 CLYDE PARK AVE
WYOMING, MI 49509


JARROD WOODWARD
11651 NORBOURNE DR APT 2016
CINCINNATI, OH 45240


JARVI STACY M
4850 YATES AVE N
CRYSTAL, MN 55429


JARVIS HAVEN LOCKSMITH
912 SOUTH MAIN
JACKSONVILLE, IL 62650


JARVIS JARED
3367 M STREET
MERCED, CA 95340


JARVIS NICHELLE
3901 REPOSA AVE
SANTA CRUZ, CA 95062


JARVIS PETER E
6663 IDEAL AVENUE SOUTH
COTTAGE GROVE, MN 55016


JARVIS ROSE M

8311 WASHINGTON ST
BUENA PARK, CA 90621


JASE LUNA
PO BOX 6055
AIR EXPERT
MOORE, OK 73153


JASKOLSKI STEPHANIE J
W5646 STATE HIGHWAY 54
BLACK CREEK, WI 54106


JASKULSKI DAVID J
4336 S KIRKMAN RD
APT 707
ORLANDO, FL 32811


JASMINE RODRIGUEZ
5016 GREENVILLE CT
BAKERSFIELD, CA 93313


JASON BURCHETT
PO BOX 7124
STJOE, MO 64507


JASON DESPER
517 BAY ST
SANTA CRUZ, CA 95060


JASON E SIMS
4418 152ND ST
URBANDALE, IA 50323


JASON HARRISON
137 WILTON PL
SAN RAMON, CA 94583


JASON LEVERS
1808 SUNRISE AVE 1
MODESTO, CA 95350


JASON LOPER
1730 GLEASON ST
CORONA, CA 92882


JASON MCARTHUR
17230 MARKROSS CT
MORGAN HILL, CA 95037


JASON MCHUGH
7172 REGIONAL ST 181

DUBLIN, CA 94568


JASON NISTAS
1723 ARKANSAS
WICHITA, KS 67203


JASON NOBLE
4307 NE INNSBRUCK
ANKENY, IA 50021


JASON PAMA
12632 SALMON RIVER RD
SAN DIEGO, CA 92129


JASON RUDD
6165 N LIBBY RD
PARADISE, CA 95969


JASON TAYLOR
22044 ARROWHEAD LN
LAKE FOREST, CA 92630


JASON WILKINS/THREE BLIND MICE
PO BOX 9841
FOUNTAIN VALLEY, CA 92728


JASONS DRY ICE INC
2103 CHARLES AVE
ST PAUL, MN 55114


JASONS FRIENDS FOUNDATION
340 WEST B STREET SUITE 101
CASPER, WY 82601


JASPER BRENDA K
18576 FLAMINGO RD
FT MYERS, FL 33967


JASPER COUNTY SHERIFF
2300 LAW CENTER DRIVE
NEWTON, IA 50208-3241


JASPER COUNTY TREASURER
101 1ST ST N RM 102
NEWTON, IA 50208


JASPER ELIZABETH L
930 FARMLINE ROAD 201
WACONIA, MN 55387

JASPER TAMI L
408 ROXANNE DRIVE
FAIRBANK, IA 50629


JASPER TONI N
413 WEST 36TH STREET
SEDALIA, MO 65301


JASPERING ELECTRIC INC
2716 SE 5TH ST SUITE 2
AMES, IA 50010


JASPERSEN KYLE A
14 WEST PIKE ST
OSAKIS, MN 56360


JAUMAN JENNA
15569 CLARET AVE
ROSEMOUNT, MN 55068


JAUREGUI ELISEO
2633 E LA PALMA AVE
109
ANAHEIM, CA 92806


JAUREGUI GENEVIEVE
1220 1ST AVE NE
CEDAR RAPIDS, IA 52402


JAUREGUI GILBERTO
613 CAMANCHE LANE
STOCKTON, CA 95207


JAUREGUI GILBERTO
COMANCHE LANE
STOCKTON, CA 95207


JAUREGUI NANCY E
3340 N 40TH AVE
PHOENIX, AZ 85019


JAUREGUI RAFAEL
2860 BIRCH ST
LIVINGSTON, CA 95334


JAUREGUI SAUL
9820 MONTEBELLO AVE
LAS VEGAS, NV 89110


JAUREGUI VALDIV ELIGIO
4799 TIERRA VERDE ST

LAS VEGAS, NV 89122


JAUREGUI VALDIV MARIA R
4820 MONTEBELLO AVE
LAS VEGAS, NV 89110


JAVCO WINDOWS GLASS
PO BOX 771
NAPA, CA 94559


JAVID SHEILA A
221 FARRINGTON LANE
KISSIMMEE, FL 34744


JAVIER BIBIANO
609 E PASADENA STREET
POMONA, CA 91767


JAVIER GARCIA
5773 WILSHIRE BLVD
LOS ANGELES, CA 90036


JAVIER GONZALES
820 S BALDWIN AVE
ARCADIA, CA 91007


JAVIER GONZALEZ
16619 HAYTER AVE
BELLFLOWER, CA 90706


JAVIER MARTINEZS LAWNCARE CO
2020 LYLE
WACO, TX 76708


JAVIER RAMIREZ
2331 MARINER WAY
MERCED, CA 95340-8208


JAVIER RUMBO
1415 E 17TH ST
NATIONAL CITY, CA 91950


JAVIER SANDOVAL
1005 SARTORI AVE APT G
TORRANCE, CA 90501-2259


JAY B TERRELL DDS
7515 GREENVILLE AVENUE
SUITE 305 LB 536
DALLAS, TX 75231

Jay Bs Dry Tech
Carpet Cleaning
13567 Garfield St
Thornton, CO 80241


JAY HAAG CO
804 SO LOUISIANA
MASON CITY, IA 50401


JAY LAN INC
2001 LEECH AVE
SIOUX CITY, IA 51106


Jay Miller
4178 Pine Hill Cove N
Lakeland, TN 38002


JAY S ROTHMAN CLIENT TRUST ACC
PMT FOR CARITA ROVERE
21900 BURBANK BLVD STE 210
WOODLAND HILLS, CA 91436


JAY SCHUMANN
7146 116TH AVE N
CHAMPLIN, MN 55316


JAY SONS
1518 SOUTH TERRY STREET
LONGMONT, CO 80501


JAY THOMPSON ELECTRIC LLC
N28190 BREKKE RIDGE ROAD
BLAIR, WI 54616


JAY W VANDER VELDE
PO BOX 1043
EMPORIA, KS 66801


JAYHAWK FIRE SPRINKLER CO INC
110 NE GORDON
PO BOX 8458
TOPEKA, KS 66608


JAYME TOLIN
3361 BIG SPRINGS AVE
SIMI VALLEY, CA 93063


JAYME ZAUCHA
PO BOX 965
MORGAN HILL, CA 95038

JAYS LLC
431 DUAL HIGHWAY
HAGERSTOWN, MD 21740


JAYS POP A LOCK
522 N 14TH 121
PONCA CITY, OK 74601


JAYS SHARPENING
4080 W DESERT INN ROAD
W 101
LAS VEGAS, NV 89102


JAYS WINDOW CLEANING SERVICE
291 78TH AVENUE NORTH
ST PETERSBURG, FL 33702-4463


JAZ Foods
2480 Superior Drive NW
Rochester MN  55901


JAZ FOODS
6730 TOWNE LAKE DRIVE N
ALBERTVILLE, MN 55301


JAZ Foods
Dave Hanson
2480 Superior Dr N W
Rochester, MN 55901


JAZAMIA BROWN
2944 RALSTON WAY
HAYWARD, CA 94541


JAZY/FREI PLUMBING HEATING
4250 HANCOCK EXPRESSWAY
COLORADO SPRINGS, CO 80911


JB COMMERICIAL KITCHEN REPAIR
JOSEPH BROWN
921 DELTA LANE
MANAHAWKIN, NJ 08050


JB ENTERPRISES
5120 S WESTERN AVE SUITE 102
SIOUX FALLS, SD 57108


JB ENTERPRISES OF LAKE CTY
PO BOX 1217
WEIRSDALE, FL 32195

JB FINE FOODS INC
3420 SOUTH 6TH ST
LINCOLN, NE 68502


JB MFG
4075 ARCADIA LANE A2
BULLHEAD CITY, AZ 86426


JB NE Enterprises Inc
Robert L Miller
219 West 24 Street
Sioux Falls, SD 57104


JBM PATROL AND PROTECTION CORP
3110 KINGSLEY WAY
MADISON, WI 53713


JBS BAKESERVICE
23125 BERNHARDT ST
HAYWARD, CA 94545


JBS CONSTRUCTION
5032 FIDLER AVENUE
LAKEWOOD, CA 90712


JC Enterprises
512 Cormorant Drive
Modesto, CA 95354


JC LOVE INSTALLATIONS INC
3609 MAIN ST
GRANDVIEW, MO 64030


JC PRINTING INC
207 W DAKOTA AVE
PIERRE, SD 57501-4502


JC SECURITY LLC
2904 N MORRISON ST
APPLETON, WI 54911-1344


JC WEBB REFRIGERATION SERVICE
5520 SOUTH 40TH STREET
ST. JOSEPH, MO 64503


JC YOUNG ENTERPRISES LLC
1007 3RD AVE E
HOLEN, WI 54636


JCS BACKFLOW TESTING

22940 ALLEN ROAD
TULARE, CA 93274


JCS REFRIGERATION INC
5115 N DYSART RD
STE 202 436
LITCHFIELD PARK, AZ 85340


JD Lyon
323 N Division St
Stronghurst, IL 61480


JD TELECOM
13172 MESA VIEW DR
VICTORVILLE, CA 92392


JDL CLEANING
4907 WOODVIEW AVE
PEORIA, IL 61614


JDM MARKETING
6324 N CHATMAN AVE
251
KANSAS CITY, KS 64151


JDM Marketing
9915 Pflumm
Lenexa, KS 66215


JE PANCAKES INC
1212 N WASHINGTON SUITE 306
SPOKANE, WA 99201-2441


JEAN A YOUNG
13217 VIVIAN DR
BURNSVILLE, MN 55337


JEAN DANEL
824 SPRINGWOOD DR
ORLANDO, FL 32839


JEAN ELLIOTT
423 E SANGA CIRCLE
CORDOVA, TN 38018


JEAN EMMANUEL
11038 CRYSTAL GLEN BLVD APT C
ORLANDO, FL 32837


JEAN REBECCA
1130 CENTER GROVE ST

ORLANDO, FL 32839


JEAN YVES D
2762 PATRICIAN CIRCLE
KISSIMMEE, FL 34746


JEANETTE REDDEN
161 FOURTH AVE B
CHULA VISTA, CA 91910


JEANNE OSHEA
827 PLUM PLACE
COSTA MESA, CA 92627


JEANNES DISTRIBUTION
10350 ST RT FF SE
AGENCY, MO 64401


JEANNETTE BEESON
3499 BROOKSIDE F 191
STOCKTON, CA 95219


JEANS GREENS
56 ELLIE DRIVE
SANTA ROSA, CA 95403


JEBBIAS MARKET INC
CORNER OF 26TH CHAPLINE ST
WHEELING, WV 26003


JEDEDIAH JACK
3539 GREY BULL LN
CORONA, CA 92882


Jeds Plumbing Inc
387 S Smokeridge Terrace
Anaheim, CA 92807


JEEMS STEAM WASH
10410 BROADMOOR LANE
ROWLETT, TX 75089


JEEPERS SWEEPERS
619 S 17TH STREET
BISMARCK, ND 58504


JEFF ADAMS
7823 CLARK FORK LN
CITRUS HEIGHTS, CA 95610

JEFF AGER C/O PERKINS
3280 UNIVERSITY AVE
WATERLOO, IA 50701


JEFF BIRD
1415 E WASHINGTON ST
LONG BEACH, CA 90805


JEFF BRUCE
PO BOX 12265
DES MOINES, IA 50312


JEFF FRIEDMAN WALLPAPERING INC
110 GALIANO ST
ROYAL PALM BEACH, FL 33411


JEFF GORMAN
1211 NE 102ND COURT
KANSAS CITY, MO 64155


JEFF HANDRICH
1317 N 138TH STREET
OMAHA, NE 68154


JEFF MUNCHICK SALES
3893 COREY LANE N E
MARIETTA, GA 30066


JEFF OLLERMAN
143 SOUTH FRANKLIN STREET
MADISON, WI 53703


JEFF RUDE
6 MOUNTAIN ASH
IRVINE, CA 92604


JEFF SHELTON
SHELTONS PRO CLEAN
MEMPHIS, TN 38133


JEFF TONYS ICE CREAM
211 W ORANGE GROVE AVE
BURBANK, CA 91502


JEFF WOHLSCHLAEGER
WOLFPACK ENTERTAINMENT
1119 FAIR OAKS AVENUE
OAK PARK, IL 60302


JEFFCO INC
1671 S RESEARCH LOOP

TUCSON, AZ 85710-6795


JEFFEREY CHRISTINA A
678 TRINIDAD CT
WINTER PARK, FL 32792


JEFFERIS ALEXA D
2265 CHAMBERS ST
EUGENE, OR 97405


JEFFERIS JUSTIN B
1127 AVON ST
LACROSSE, WI 54603


JEFFERSON CITY ALUMNI CHAPTER
PO BOX 302
JEFFERSON CITY, MO 65102-0302


JEFFERSON CITY CONVENTION
VISITORS BUREAU
213 ADAMS ST PO Box 2227
JEFFERSON CITY, MO 65102


JEFFERSON CITY GLASS PAINT
2501 INDUSTRIAL DRIVE
JEFFERSON CITY, MO 65109


JEFFERSON COUNTY
100 JEFFERSON COUNTY PKWY 2520
100 JEFFERSON COUNTY PKWY
GOLDEN, CO 80419


Jefferson County Health Dept
1801 19th Street
Enviromental Health Svc
Golden, CO 80401


JEFFERSON COUNTY SCU
PO BOX 15322
ALBANY, NY 12212-5322


JEFFERSON COUNTY TREASURER
DEPARTMENT 2075
DENVER, CO 80256-0001


JEFFERSON COUNTY TREASURER
SCH NO 183864
PO BOX 4007
GOLDEN, CO 80401-0007


JEFFERSON ELEMENTARY

1000 MASON ST
APPLETON, WI 54914


JEFFERSON ELEMENTARY
105 ICE STREET
MENASHA, WI 54952


JEFFERSON HIGH SCHOOL HOCKEY
7833 WEST 96TH STREET
BOB LABOMBARD
BLOOMINGTON, MN 55438


JEFFERSON HOCKEY BOOSTER CLUB
KURT ROLLING
4101 PEBBLEBROOK DRIVE
BLOOMINGTON, MN 55437


JEFFERSON JASMINE C
715 WOODLAWN AVE
ROCKFORD, IL 61103


JEFFERSON MIDDLE SCHOOL
21717 TALISMAN STREET
TORRANCE, CA 90503


JEFFERSON NETTIE
2401 2ND STREET NORTHWEST 33
WINTER HAVEN, FL 33881


JEFFERSON PILOT FINANCIAL INS
PO BOX 515
CONCORD, NH 03302-0515


JEFFERSON QUARTER BACK CLUB
C/O RANDY EDGE
10600 BRUNSWICK APT 105
BLOOMINGTON, MN 55438


JEFFERSON SCHOOL
1278 HONEYSUCKLE LANE
C/O JOHN BIRCHFIELD
NEENAH, WI 54956


JEFFERSON TAMMIE D
706 GLAD ROAD
WINTER HAVEN, FL 33880


JEFFERSON WELLS INTERNATIONAL
24091 NETWORK PLACE
CHICAGO, IL 60673-1240

Jeffery D Doyle Inc
18 South 14th St
Fargo, ND 58103


JEFFERY K VAN HATTUM ATTORNEY
PO BOX 68830
GRAND RAPIDS, MI 49516-8830


JEFFERY KERMODE
509 CALLE RICARDO
ESCONDIDO, CA 92026


JEFFERY PEREZ
1433 S LOARA ST
ANAHEIM, CA 92802


JEFFERY W MCCARMIC
5658 FOURTEENTH ST
WHEELING, WV 26003


Jeffrey Brozek
3505 Ross Rd
Ames, IA 50014


JEFFREY DEAN
500 CANAL STREET
NEW SMYRNA BEACH, FL 32168


JEFFREY FISEHER
3834 CRAIG WAY E
INVER GROVE HEIGHT, MN 55076


JEFFREY GROVEMAN
14568 HIGH VALLEY RD
POWAY, CA 92064


JEFFREY J MARTINSON
3173 OUTING COURT
GREEN BAY, WI 54313


JEFFREY K VAN HATTUM
P O 68830
GRAND RARIDS, MI 49516-8830


JEFFREY KAYLA L
1503 NE COLBERN RD
LEES SUMMIT, MO 64014


JEFFREY LEWALLEN
1833 AMARILLO DR
HAMILTON, OH 45013

JEFFREY M KELLNER TRUSTEE
CHAPTER 13 TRUSTEE
1722 SOLUTIONS CENTERS
CHICAGO, IL 60677-1007


JEFFREY TREMBLER
5997 OLD BETHLEHEM PIKE
CENTER VALLEY, PA 18034


Jeffrey Woodman
116 Bering Drive
Verona, WI 53593


JEFFREYS APPLIANCE SERVICE
9907 E SPRAGUE
SPOKANE, WA 99206


JEFFRIES JENNIFER M
202 2ND STREET APT F
FT MYERS, FL 33907


JEFFRIES MARY
7077 ETON LANE
WINDSOR, CA 95492


JEFFS JAMIE S
22474 TROY AVE
PORT CHARLOTTE, FL 33980-0000


JEFFS OUTDOOR SERVICES INC
16072 HENRIETTE RD
PINE CITY, MN 55063


JEFFS SNOW SERVICE
1714 RIVER ST
WATERLOO, IA 50702


JEFFS SOS DRAIN SEWER CLEAN
3500 217TH AVE NW
ANOKA, MN 55303


JEFFS TAP RIGHT
30 COACHMAN DR
EUGENE, OR 97405


JEHL LOUIS C
6576 HERONSWOOD DRIVE
MEMPHIS, TN 38119

JELINEK HANNAH K
6518 N HARRISON
OLATHE, KS 64118


JELINSKI JANE M
713 3RD ST
MENASHA, WI 54952


JELLISON JASON J
2559 WASHINGTON STREET
DUBUQUE, IA 52001


JEMISON MORGAN TIA M
8539 KESSLER ST
OVERLAND PARK, KS 66212


JEN GROSE
25 E 1ST ST
DES MOINES, IA 50309


JEN NUNES
337 JAMES ST
MODESTO, CA 95354


JENA MEDICAL CENTER
926 SAXON BOULEVARD
ORANGE CITY, FL 32763


JENAE ADAMS
3518 RONK WAY
SACRAMENTO, CA 95821


JENAY KOSKO
1690 E FIR 132
FRESNO, CA 93720


JENKINS AKESHA R
17950 MURDOCK CIRCLE
UNIT 201
PORT CHARLOTTE, FL 33948


JENKINS CECIL L
1723 WOOTEN RD
COLORADO SPRINGS, CO 80915


JENKINS COLTER K
7399 CO RD 127
BRAINERD, MN 56401


JENKINS DANIEL L
1723 WOOTEN RD

COLORADO SPRINGS, CO 80915


JENKINS KATERIA L
4505 ROBBINS AVE
ORLANDO, FL 32808


JENKINS PAIGEN M
3249 FOREST RIDGE
MADISON, WI 53704


JENKINS ROBERT
960 W 20TH STREET
SAN PEDRO, CA 90731


JENKINS SEANTREL M
2317 AMHURST
DES MOINES, IA 50314


JENKINSON NAOMI
17118 ARDISIA DRIVE
PFLUGERVILLE, TX 78660


JENNA BEYER
701 OCEAN AVE APT 4
SEAL BEACH, CA 90740


JENNA EYRAUD
2030 TORREY DR
BAKERSFIELD, CA 93312-2816


JENNA GRENSING
3350 QUARTZ LN APT E17
FULLERTON, CA 92831


JENNA LEVY
480 LA CANADA CT
MORGAN HILL, CA 95037


JENNA WESTRE
2309 E COLLINS AVE
ORANGE, CA 92867


JENNAE KENNEDY
638 OLD STAGE RD
SALINAS, CA 93908


JENNER MARK
32742 ALIPAZ ST 89
SAN JUAN CAPISTRAN, CA 92675

JENNER STEVE R
2710 N FARM RD 137
LOT 60
SPRINGFIELD, MO 65803


JENNIE BALTAZAR
532 N STEVENSON ST
VISALIA, CA 93291


JENNIE JACOBSON
742 S PARK HYDE ST
ORANGE, CA 92868


JENNIE LUKKARINEN
314 HUNGERFORD AVENUE
NEGAUNEE, MI 49866


JENNIFER ABRUZZO
475 W SIERRA AVE 249
FRESNO, CA 93704


JENNIFER ALCAZAR
15268 SARANAC DR
WHITTIER, CA 90604


JENNIFER BECKER
3608 S CHATHAM CT
VISALIA, CA 93277


JENNIFER BEDNAR
1261 RUSSELL ST
LA HABRA, CA 90631


JENNIFER BOTTOMS
7312 ANGELA AVE
BAKERSFIELD, CA 93308


JENNIFER BRENNEMAN
7149 SHAKESPEARE PL
MOORPARK, CA 93021


JENNIFER BUTENSCHOEN
572 N MILFORD ST
ORANGE, CA 92867


JENNIFER CHUMLEY
6506 N MITRE AVE
FRESNO, CA 93722


JENNIFER CLARK
2235 RON WAY

SAN DIEGO, CA 92123


JENNIFER DE KLEINE
1613 W BROOKDALE PL
FULLERTON, CA 92833


JENNIFER DEGREE
3910 AUBURN BLVD APT 35
SACRAMENTO, CA 95821


JENNIFER DINWIDDIE
945 HIGH SCHOOL WAY APT 22
MOUNTAIN VIEW, CA 94041


JENNIFER DOAN
13562 CHESTNUT ST
WESTMINSTER, CA 92683


JENNIFER ENGLE
2306 MADRONE ST
SIMI VALLEY, CA 93065


JENNIFER FREEDMAN ATT AT LAW
4425 EXECUTIVE SQUARE 380
LA JOLLA, CA 92037


JENNIFER HESS
6819 CURWOOD DR
FORT WAYNE, IN 46835


JENNIFER HIONIS
1355 SARATOGA AVE APT 3
SAN JOSE, CA 95129


JENNIFER KNUDSEN
12152 TRASK AVE 35
GARDEN GROVE, CA 92843


JENNIFER M OLSON
2701 49TH ST
DES MOINES, IA 50310


JENNIFER MARTIN
2537 BURLWOOD DR
MODESTO, CA 95355


JENNIFER MILANESE
5218 1/2 BELLINGHAM AVE
VALLEY VILLAGE, CA 91607

JENNIFER PENDOLA
1047 NE 162 AVE
PORTLAND, OR 97230


JENNIFER ROSATP
5445 BALTIMORE DR APT 21
LA MESA, CA 91942


JENNIFER SALAZAR
16124 ROSECRANS AVE 3G
LA MIRADA, CA 90638


JENNIFER SCHELTER
4528 RANCHETTE RD
SANTA ROSA, CA 95409


JENNIFER SHAFFER
310 SOUTH COLLEGE AVE
FT.COLLINS, CO 80524


JENNIFER SMITH
3045 BANTRY AVE
OAKLAND, CA 94605


JENNIFER VALDEZ
6836 36TH ST
RIVERSIDE, CA 92509


JENNIFER WOOD
408S BEDFORD DR
BEVERLY HILLS, CA 90212


JENNIFER YOUNG
2425 DURANT AVE APT 1
BERKELEY, CA 94704


JENNINGS CRAIG E
3675 WHITEHILL DR
BARTLETT, TN 38135


JENNINGS HANNAH E
19815 PARTHENIA ST
NORTHRIDGE, CA 91324


JENNINGS MELANIE B
334 N 12TH ST
KANSAS CITY, KS 66102


JENNINGS PAULA J
12401 ORANGE GROVE DR APT 210
TAMPA, FL 33618-0000

JENNINGS PRESSURE WASHING SVC
3312 STAYTON DAIRY RD
WAVERLY, IL 62692


JENNY CRAIG INC
5770 FLEET STREET
CARLSBAD, CA 92008


JENNY JOHN
1507 ALDER RD
TAYLORSVILLE, UT 84123


JENRETTE CHARLES R
10660 YOSEMITE RD
BLOOMINGTON, MN 47802


JENSEN ANDERSON ALYSSA L
1238 WASHINGTON AVE
DETROIT LAKES, MN 56501


JENSEN ANTHONY P
818 9TH ST N
FARGO, ND 58102


JENSEN BARRY J
5781 HIGHLAND RANCH POINT
CALHAN, CO 80808


JENSEN DERICK L
301 E 20TH ST S
NEWTON, IA 50208


JENSEN KATHERINE S
3729 HAMPSHIRE CIRCLE
WEST VALLEY CITY, UT 84119


JENSEN MICHAELA A
2816 WELLHOUSE DR
KAUKAUNA, WI 54130


JENSEN MISTY
575 SOUTH 850 EAST
LAYTON, UT 84041


JENSEN NICHOLAS
667S 3000W
SYRACUSE, UT 84075


JENSEN NICOLE J

10600 E TERRY ST
BONITA SPRINGS, FL 34135


JENSEN PATRICK J
3635 E MARMORA DR
PHOENIX, AZ 85032


JENSEN SPRINKLER
1471 OLD HIGHWAY 141
SIOUX CITY, IA 51106-9630


JENSEN SULLIVAN LLC
ATTORNEYS FOR PLAINTIFF
PO BOX 150612
OGDEN, UT 84415


JENSEN WILLIAM J
7473 CTY RD T
OSHKOSH, WI 54904


JENSENS FINEST FOODS
102 S SUNRISE WAY
PALM SPRINGS, CA 92262


JENSMA AJA C
13512 LAKE VINNING DR
ORLANDO, FL 32821


JENSON JAY M
10003 W 86TH TERRACE
OVERLAND PARK, KS 66212


JENSON MELISSA K
518 1/2 S 10TH
PONCA CITY, OK 74601-0000


JEPPSON KAVAN J
859 FRANCESCA WAY
SPARKS, NV 89436


JEPSON ANDREW M
36558 BERKSHIRE DR
MADERA, CA 93638


JERAIGE ESMERALDA F
1708 JAMES CT
BURNSVILLE, MN 55337


JEREMIAS AGUIRRE
1183 SPIRO DR
SAN JOSE, CA 95116

JEREMY A BRITTO
519 WALL AVE
DES MOINES, IA 50315


JEREMY ANDERSON
2012 FARLIN AVENUE
GREEN BAY, WI 54302


JEREMY CAMARA
643 N MARIPOSA AVE
ONTARIO, CA 91764


JEREMY JOHNSON
52217 EISENHOWER DR
LA QUINTA, CA 92253


JEREMY M KEENER
1608 S 33RD
ST JOSEPH, MO 64507


JEREMY MIJARES
6692 GREENBRIAR CT
CHINO, CA 91710


JEREMY SCHAEG
4117 E 7TH ST APT 4
LONG BEACH, CA 90804


JEREZ EDGAR G
14501 HUNTINGFIELD DR
ORLANDO, FL 32824


JEREZ MERCEDES V
14501 HUNTINGFIELD DR
ORLANDO, FL 32824


JERGENS INC
627 EAST OAK STREET
LODI, CA 95240


JERI EFFINGER
2764 HILLVIEW DR
NEWPORT BEACH, CA 92660


JERIN CAROLYN A
6840 KEENA STREET
NEWPORT RICHEY, FL 34653


JEROLD KAPLAN LAW OFFICE PC

2738 E WASHINGTON ST
PHOENIX, AZ 85034


JEROME CINDY L
210 KENNEDA STREET
HOLMEN, WI 54636


JEROME MICAH
2512 STANIFORD AVE APT B
MODESTO, CA 95350


JEROME P HUDEPOHL
384 HARBOR DRIVE
CAPE CANAVERAL, FL 32920


JERONIMO CAMILLO F
310 MILL ST
APT 16
SPRINGFIEL, OR 97477


JERONIMO DAVID
946 19TH AVE N E APT 3
APT 3
MINNEAPOLIS, MN 55418


JERONIMO MARTIN
821 KELLY BLVD
147
SPRINGFIEL, OR 97477


JERRE D HOLBROOK
185 TERRACE ST
BRONX, NY 10464-1131


JERRI BROCK
2533 S MADDOCK ST
SANTA ANA, CA 92704


JERRI WALL
4372 GLENWOOD DRIVE
WINDSOR, WI 53598


JERRY CASSANDRA J
7986 76TH ST S
COTTAGE GROVE, MN 55016


Jerry Claringbole
8333 Cardina Court
Liberty Township, OH 45044


JERRY CLAUSSEN

1008 ASPEN CIRCLE
BURLINGTON, IA 52601


JERRY D LOHNER
3500 36TH ST
DES MOINES, IA 50310


JERRY FINK
9044 3/4 WALNUT ST
BELLFLOWER, CA 90706-5638


JERRY FLOYD MD
7662 HWY 51 NORTH 2
MILLINGTON, TN 38053


JERRY JOAN
7986 76TH STREET SOUTH
COTTAGE GROVE, MN 55016


JERRY JOHNSON
100 N MILITARY AVE
GREEN BAY, WI 54303


Jerry Jones
President
Jones Triad Inc
415 S Duff Suite A
Ames, IA 50010


JERRY KAISER
19227 YALE STREET NW
ELK RIVER, MN 55330


JERRY L SMITH
6043 GOLF VILLAS DR
BOYNTON BEACH, FL 33437


JERRY LAND
418 W SANTA FE STREET
OLATHE, KS 66061


JERRY M POLAKIEWICZ
4057 LORING AVE
BLASDELL, NY 14219


JERRY PATRICIA A
501 CATHERINE AVE
ORLANDO, FL 32810


JERRY ROBELLO
8641 E DESERT PALMS

TUCSON, AZ 85730


Jerry Son Rest Grease Recycl
1321 W 71st Place
Denver, CO 80321


JERRYS AUTO INC
13601 N 60TH ST
STILLWATER, MN 55082


JERRYS AUTO UPHOLSTERY
2211 28TH STREET
GREELEY, CO 80631


JERRYS BAGS LABELS
84297 CANZONE DR
INDO CA 82203
LOUISE NUSSBAUM


JERRYS BAGS LABELS
LOUISE NUSSBAUM
84297 CANZONE DR
INDO, CA 82203


Jerrys Pavement
Patching Service
638 S Locust
Gardner, KS 66030


JERRYS PRINTING INC
5025 VERNON AVENUE SOUTH
EDINA, MN 55436


JERSEY DAIRY EXPRESS
573 PENNSYLVANIA AVE
ELIZABETH, NJ 07201


JESKE ANDREW W
7822 WHITNEY DR 101
APPLE VALLEY, MN 55124


JESKELL
PO BOX 31001 830
PASADENA, CA 91110-0830


JESNOWSKI COURTNEY R
10643 LADY OF THE HILLS RD
EVANSVILLE, MN 56326


JESS HEATHER M
421 SOUTH STATE

CHATHAM, IL 62629


JESSE BERG
4036 FLORENCE ST
SIMI VALLEY, CA 93063


JESSE DAVID L
3111 W 43RD ST
KANSAS CITY, KS 66103


JESSE ENGESSER
1119 UNIVERSITY DRIVE LOT 402
BISMARCK, MO 58504


JESSE ROSEANNE C
340 W WILSON AVE
APT 6
APPLETON, WI 54915


JESSE WHITE SECRETARY OF STATE
DEPARTMENT OF BUSINESS SERVICE
ROOM 330 HOWLETT BUILDING
SPRINGFIELD, IL 62756


JESSEN JORDAN M
10295 48TH AVE
ALLENDALE, MI 49401


JESSENIA ALANIZ
129 FOUNTAIN OAKS CIR APT 184
SACRAMENTO, CA 95831


JESSES COMMERCIAL SERVICES IN
3810 WATMAN
MEMPHIS TN 38118
HAROLD GERMAN


JESSES DOLLAR WORLD MORE
530 W 79TH STREET
SUITE 120
CHANHASSEN, MN 55317


JESSES POWER WASH
JESSIE LICEA JR
2915 AMBER GLADE
SAN ANTONIO, TX 78245


JESSICA ACEVEDO
750 E 4TH STREET APT 9
BETHLEHEM, PA 18015

JESSICA CASTANON
1648 W ELDRED AVE
WEST COVINA, CA 91790


JESSICA COUCH
1267 OLD HICKORY RD
CORONA, CA 92882


JESSICA DUNN
21906 SCALLION DR
SAUGUS, CA 91350


JESSICA EDMONSON A
6762 WARNER AVENUE APT A4
HUNTINGTON BEACH, CA 92647


JESSICA FALCAO
11016 BERMUDA ST
CERRITOS, CA 90703


JESSICA FERNANDEZ
6468 WASHINGTON ST
YOUNTVILLE, CA 94599


JESSICA FUNK
41057 OAK RIDGE DR
THREE RIVERS, CA 93271


JESSICA JENKINS
13451 OLIVE ST
WESTMINSTER, CA 92683


JESSICA LINK
511 SANDRETTO DR
SEBASTOPOL, CA 95472


JESSICA MARSHMAN
817 GARY AVE
SUNNYVALE, CA 94086


JESSICA MATTHEWS
449 SIPPLE ST
OCEANSIDE, CA 92058


JESSICA MILLER
703 SE 11TH PL
CAPE CORAL, FL 33990


JESSICA MUJICA
8348 BALBOA ST
VENTURA, CA 93004

JESSICA NELSON
3338 N SILVERBERRY DR
RIALTO, CA 92377


JESSICA NUNEZ
190 ACACIA ST
SAN JOSE, CA 95110


JESSICA OCHOA
2044 CLAY ST B
NAPA, CA 94559


JESSICA PRATHER
7415 E CALICO TRL
ORANGE, CA 92869


JESSICA RODRIGUEZ
1046 WATSON AVE
WILMINGTON, CA 90744


JESSICA RODRIGUEZ
8600 LYN RIVER CT APT C
BAKERSFIELD, CA 93312


JESSICA SMITH
126 AVENIDA MELISENDA
SAN DIMAS, CA 91773


JESSICA SZILAGYI
25475 PACIFIC HILLS DR
MISSION VIEJO, CA 92692


JESSICA TAING
3304 DIAS DR
SAN JOSE, CA 95148


JESSICA WRIGHT
4035 KENNEDY CT
CHINO, CA 91710


JESSIE BRYANT ROOFING
3121 SANDBROOK
MEMPHIS, TN 38116


JESSIE KELLY M
1315 FRIZZELL LANE
PT CHARLOTTE, FL 33948


JESSIE MAE RILEY

1907 CLOVERDALE DR
MEMPHIS, TN 38114


JESSMORE SHAWN
2614 HUNTINGTON CT
KISSIMMEE, FL 34743


JESUS CHIQUETE
126 W AHWANEE AVE APT 7
SUNNYVALE, CA 94085


JESUS ESPINOZA
9614 PACIFIC AVE
BELLFLOWER, CA 90706


JESUS GALEANA
303 47TH ST SPC B28
SAN DIEGO, CA 92102


JESUS MENDOZA
15369 GRANADA AVE
FONTANA, CA 92335


JESUS ORZAL
25 MAYFIELD RD
DALY CITY, CA 94013


JESUS SANCHEZ
23162 LENA ST
MORENO VALLEY, CA 92553


JESUS SOTO VICTOR
2129 NORTH TOWN NE
APT 11
CEDAR RAPIDS, IA 52402


JESUS VERDUZCO
835 BENNETT AVE B
COLORADO SPRINGS, CO 80909


JESUS ZAMORA
20353 PARTHENIA ST
WINNETKA, CA 91306


JET ELECTRIC
16230 A CHURCH ST
MORGAN, CA 95037


JET ELECTRIC
16230 A CHURCH ST
MORGAN HILL, CA 95037

JET PLUMBIMG DRAIN SERV
1553 HYMER AVE
SPARKS, NV 89431


JET PRINT
301 MAIN STREET SUITE 5
AMES, IA 50010


JETER JESSICA B
4830 OLD LUCERNE PARK RD
WINTER HAVEN, FL 33881


JETER JOSHUA I
8309 STEVENS AVE SO
BLOOMINGTON, MN 55420


JetScape
7181 18 College Pkwy
Ft Myers, FL 33907


JetSplash LLC
Timothy G Aschoff Member
7330 Canyon Road
Lincoln, NE 68516


JETT CHARITY
3038 BURT HOLLOW DR
STOCKTON, CA 95207


JETTER CLEAN INC
306 TERRACE VIEW W
MANKATO, MN 56001


JEVIC
PO BOX 13031
NEWARK, NJ 07188


JEWELL ELIZABETH L
725 EAST FINLEY AVENUE
EAGLE LAKE, FL 33839


JEWETT COURTNEY C
3118 RIVERDALE RD
ORLANDO, FL 32817


JG HOSPITALITY INC
3 GATEWAY BOULEVARD SOUTH
SAVANNAH, GA 31419

JH HONEYCUTT SONS INC
PO BOX 391
CHADBOURN, NC 28431


JH LANDSCAPING CO INC
PO BOX 18
LONE JACK, MO 64070-0018


JH SIGNS DESIGNS
744 WEST MAIN ST
PERHAM, MN 56573


JHOANNA VILLEGAS
3823 E DONNER AVE
FRESNO, CA 93726


JIFFY CLEAN LLC
N6318 US HWY 45 S
WITTENBERG, WI 54499


JILL ZYLSTRA
2255 VALARIE DRIVE
ZEELAND, MI 49464


JILLIAN BECKER
6075 VIA ENTRADA
LA VERNE, CA 91750-1400


JIM ANTRIM CONSTRUCTION INC
19800 VETERANS BLVD B3
PORT CHARLOTTE, FL 33954


JIM C HOWE FASTENER SUPPLY
11225 SEBRING DRIVE
CINCINNATI, OH 45240


JIM CONNOR PLUMBING INC
2526 THOMAS CT
ONALASKA, WI 54650


JIM CUEVAS
76 SHELBOURNE AVE
DALY CITY, CA 94015


Jim Dudes
724 W Clark St
Albert Lea, MN 56007


JIM DUDES PLUMBING HEATIN
724 W CLARK
ALBERT LEA, MN 56007

JIM DUKE COMPANY INC
8360 CLAIREMONT MESA BLVD
SUITE 109
SAN DIEGO CA 92111
JIM DUKE COMPANY INC


JIM FETTER MASONRY INC
508 NORTH 13TH STREET
BISMARCK, ND 58501-4618


JIM FISCHER INC
407 NORTH CASALOMA DRIVE
APPLETON, WI 54915


Jim Frank
2460 Canyon Creek Road
Escondido, CA 92025


JIM GIESE COMMERCIAL ROOFING
10410 SILVERWOOD DRIVE
DUBUQUE, IA 52003


JIM HARTNESS ELECTRIC INC
PO BOX 19045
PAULINE, KS 66619-0045


JIM HEINS INC
550 GREENHAVEN ROAD 101
ANOKA, MN 55303


JIM HYND
15219 MARIPOSA AVE
CHINO HILLS, CA 91709


JIM KNIGHT
1085 WOODSON HAMMOCK CIRCLE
WINTER GARDEN, FL 34787


JIM LAVERNE ELECTRICAL SERV
820 LOMITA DRIVE
BAKERSFIELD CA 93307
JIM LAVERVE


JIM LOWE
72 KIERNAN AVE
HELLERTOWN, PA 18055


JIM MARSHALL HOCKEY ASSOCIATIO
76 GARVINS LANE
WHEELING, WV 26003

JIM MARYS
CARPET INSTALLATION INC
16120 EAST MARSHALL STREET
TULSA, OK 74116


JIM NELSON WINDOW CLEANING
6555 HAYVENHURST AVE
LAKE BALBOA, CA 91406


JIM RAHFALDT OR KATHLEEN KEENS
7304 W 130TH ST STE 290
OVERLAND PARK, KS 66213-2638


JIM ROGERS
5901 MILLCREST CT
HAMILTON, OH 45011


JIM SHIRLEY
3712 MASERATI DR APT 4
MODESTO, CA 95356


JIM SHULTZ TREE SERVICE
23941 LARKWOOD LANE
LAKE FOREST, CA 92630


JIM TERRYS CARPET
PO BOX 7150
VISALIA, CA 93290-7150


JIM WEED CONSTRUCTION
18018 STATE HWY 15
NEW ULM, MN 56073


JIM WILSON PLUMBING INC
4692 DOLPHIN DRIVE
LAKE WORTH, FL 33463


JIMBO MIGUEL A
248 STRESE LANE
APPLE VALLEY, MN 55124


JIMBOS JUMBOS INC
185 PEANUT DRIVE
EDENTON, NC 27932


JIMEAEZ JOSE
778 SCOTT PLACE 14
COSTA MESA, CA 92027

JIMENES IGNACIO
1996 MAPLE ST
APT 1
COSTA MESA, CA 92627


JIMENEZ ALEJANDRO R
1121 67TH AVENUE NORTH
APARTMENT 303
BROOKLYNC CENTER, MN 55430


JIMENEZ ANGELA M
845 HAMEL RD
HAMEL, MN 55340


JIMENEZ ARMANDO
1689 S CURTIS
APT 42
BOISE, ID 83705


JIMENEZ ARMANDO
6435 CRESTWAY DR
SAN ANTONIO, TX 78239


JIMENEZ CARLOS
710 W 18 ST
APT 37
COSTA MESA, CA 92627


JIMENEZ CARLOS L
3100 VIRGINIA AVE S
APT 307
ST LOUIS PARK, MN 55426


JIMENEZ DARIO
6586 KINGMAN AVENUE 4
BUENA PARK, CA 90621


JIMENEZ DARIO O
6586 KINGMAN AVE
A
BUENA PARK, CA 90621


JIMENEZ EDWARDO E
205 VERBINA DR
ORLANDO, FL 32807


JIMENEZ ELIZABETH
29531 CAREWAY PARKWAY
TEMECULA, CA 92591


JIMENEZ FELICITA
670 MAGIE AVE

FAIRFIELD, OH 45014

JIMENEZ GERARDO
2234 ROSENBERRY RD 2
MADISON, WI 53711

JIMENEZ GUILLERMO
3100 50TH ST
DES MOINES, IA 50310

JIMENEZ HUMBERTO C
507 70 TH AVE N
BROOKLIN CENTER, MN 55430

JIMENEZ ISAIAS
530 AIRPORT BLVD 52
SANTA ROSA, CA 95404

JIMENEZ JAVIER
604 AVE NORTH 124
BROOKLYN CENTER, MN 55430

JIMENEZ JESUS
15008 FIRMONA AVE
LAWNDALE, CA 90260

JIMENEZ JESUS
426 2nd lane
South San Franscis, CA 94080

JIMENEZ JONATHAN R
215 BROADVIEW 2004
SAN ANTONIO, TX 78228

JIMENEZ JOSE A
2221 VERMONT
RIVERSIDE, CA 92507

JIMENEZ JOSE L L
24833 SAN FERNANDO RD
NEWHALL, CA 91321

JIMENEZ JOSE R
18306 SANDY DR
CANYON COUNTRY, CA 91351

JIMENEZ JUAN
2044 PLEASANT AVE
HAMILTON, OH 45015

JIMENEZ JUAN C
1615 N MAPLE AVE
BARTOW, FL 33830


JIMENEZ KATHERINE
921 EAST LACONA AVE
DES MOINES, IA 50315


JIMENEZ LUIS
727 S CARONDELET ST
409
LOS ANGELES, CA 90057


JIMENEZ LUIS S
1001 E 77TH ST APT 207
RICHFIELD, MN 55423


JIMENEZ MARGARITA
213 W MANCHESTER
6
INGLEWOOD, CA 90301


JIMENEZ MIGUEL C
28 341 LAS VISTA AVE
CATHEDRAL CITY, CA 92234


JIMENEZ NOEL D
373 WEST STREET
TULARE, CA 93274


JIMENEZ OCTAVIANO
3913 E DOZIER ST
LOS ANGELES, CA 90063


JIMENEZ OMAR
710 W 18TH ST
COSTA MESA, CA 92627


JIMENEZ ORALIA F
1939 FRANKLIN AVE
DES MOINES, IA 50314


JIMENEZ OSCAR
613 CAMANCHE LN
31
STOCKTON, CA 95207


JIMENEZ OSCAR G
2801 A AVENUE NE APT 8
CEDAR RAPIDS, IA 52402

JIMENEZ POMPILIO
229 S NORMANDIE AVE
4
LOS ANGELES, CA 90004


JIMENEZ ROBERTO
14941 MONROE
C
MIDWAY CITY, CA 92655


JIMENEZ RODRIGO
2565 ALVIN AVENUE
245
SAN JOSE, CA 95121


JIMENEZ ROMAN
24969 Walnut St 209
NEWHALL, CA 91321


JIMENEZ ROSARIO
9505 OLIVE ST
B
BELLFLOWER, CA 90706


JIMENEZ SAJID F
3746 S CHATHAM
VISALIA, CA 93277


JIMENEZ SANDRA
3205 WEST 16 AVE
APT D 88
HIALEAH, FL 33012-0000


JIMENEZ SERGIO M
705 S REDWOOD RD
94
SALT LAKE CITY, UT 84104


JIMENEZ SONIA J
2715 ALOMA AVE
WINTER PARK, FL 32792


JIMENEZ VERONICA
5195 WALNUT AVE
CHINO, CA 91710


JIMENEZ VICTOR M
2520 SILVER LANE APT 208
ST ANTHONY, MN 55421


JIMENZ MAGNOLIA L
342 E 3RD ST

MONTICELLO, MN 55362

JIMINEZ CARLOS
18145 SOLEDAD CANYON RD 42
CANYON COUNTRY, CA 91387

JIMINEZ ISRAEL S
5415 AURORA AVE APT 125
DES MOINES, IA 50310

JIMINEZ JOSE L
773 WEST WILSON ST
COSTA MESA, CA 92627

JIMINEZ ROBERTO
29 RIKER ST
SALINAS, CA 93901

JIMMIE SMITH PLUMBING INC
3098 WINKLE AVE
SANTA CRUZ, CA 95065

JIMMY H DAHLSTROM
PO BOX 1121
MASON CITY, IA 50402

JIMMY MOORE
CIRCUIT COURT CLERK
140 ADAMS AVENUE ROOM 324
MEMPHIS, TN 38103

JIMMYS FLOWER SHOP
2735 WASHINGTON BLVD
OGDEN, UT 84401

JIMMYS TREE SERVICE
PO BOX 5311
BAKERSFIELD, CA 93388

JIMS ELECTRIC CO INC
8296 INDUSTRIAL PARK ROAD
BAXTER, MN 56425

JIMS GRADEN CENTER
2000 W MAIN
SEDALIA, MO 65301

JIMS LOCK SAFE
1617 DEHN ST
BURLINGTON, IA 52601

Jims Plumbing
210 Mulberry
McPHERSON KS 67460
PHYLLIS J SEVERS


JIMS SNOW REMOVAL SANDING
PO BOX 302
CLEAR LAKE, IA 50428


JIMS TREE SERVICES
302 W LAKE ST BOX 153
VENTURA, IA 50482


JIMS WATER TREATMENT INC
296 BISON TRAIL
DAKOTA DUNES, SD 57049


JIPSON DEREK J
15 3RD AVENUE S W
GLENWOOD, MN 56334


JIRAN JAMES B
6701 MALLARD COVE RD
JUPITER, FL 33458


JIT FORMS
KENNETH GAIA
3073 NORBROOK DR
MEMPHIS, TN 38116


JIT FORMS LLC
3073 NORBROOK DRIVE
MEMPHIS, TN 38116


JIVE TURKEY CONCEPTS LLC
175 DENARGO MKT
DENVER, CO 80216


JJ BUILDERS
3632 KREIDERSVILLE RD
NORTHAMPTON, PA 18067


JJ KITCHEN EXHAUST
2311 23RD WAY
WEST PALM BEACH, FL 43407


JJ R EMG MED GRP OF CALIF INC
PO BOX 2700
RANCHO CUCAMONGA, CA 91729

JJ TOPPERS INC
335 CROOKED HILL ROAD
BRENTWOOD, NY 11717


JJ ULTRSONIC BLIND CLEANING
10068 BLUE BONNET DRIVE
ROCKFORD, IL 61115


JJAYCO PLUMBING SYSTEM INC
10209 BRIDLEWOOD AVE
ORLANDO, FL 32825


JJS CLEANING SOLUTIONS
7898 S WESTBROOK
DUBUQUE, IA 52002


JJS LIGHTING LLC
PO BOX 35863
TUCSON, AZ 85740-5863


JK GASKET GUYS
2262 W 300 S
TIPTON, IN 46072-8967


JK PRESSURE CLEANING INC
137 E HARRISON
EMMAUS, PA 18049


JKAM HOOD SERVICE LLC
PO BOX 19124
TOPEKA, KS 66619-0124


JKJ ELECTRIC INC
2134 E COURTWRIGHT RD BLDG A
MOHAVE VALLEY, AZ 86440


JL LAWN SERVICE
2504 W 11TH ST
SEDALIA, MO 65301


JLC COMPANIES
2480 SUPERIOR DR N W
ROCHESTER, MN 55901


JLC FOOD SYSTEMS
C/O DAVE HANSON
2480 SUPERIOR DRIVE NW
ROCHESTER, MN 55901


JLC FOOD SYSTEMS INC
2480 SUPERIOR DR NW

ROCHESTER, MN 55901-0270

JLC Food Systems Inc
Dave Hanson
2480 Superior Dr N W
Rochester, MN 55901

JLC FOODS OF ROCHESTER INC
2480 SUPERIOR DRIVE NW
ROCHESTER, MN 55901

JLC Foods of Rochester Inc
Dave Hanson
2480 Superior Dr N W
Rochester, MN 55901

JLS INC
1155 W BROADWAY
FOREST LAKE, MN 55025-1416

JLS Inc
Jean O Murphy
1155 West Broadway
Forest Lake, MN 55025

JLW FOOD SALES
349 SOUTHPORT CIRCLE 108
VIRGINIA BEACH, VA 23452

JM CLEANING
516 KILLMANJARO DR
KISSIMMEE, FL 34758

JM CUSTOM LAWN
162 NE DOMINICAN TERRACE
PORT ST. LUCIE, FL 34983

JMB REPAIRS INC
2105 7TH AVE NORTH
LAKE WORTH, FL 33461

JMF Professional
Window Cleaning
8464 Charloma Dr
Downey, CA 90240

JMHS GIRLS BASKETBALL BOOSTER
C/O 621 LINCOLN STREET
MCMECHEN, WV 26040

JMJ ROOTER

1550E 26TH ST
MERCED, CA 95340


JML COMPANIES INC
6716 W 82ND ST
BLOOMINGTON, MN 55438


JMP PRODUCTS LLC
6100 SUMMER AVENUE
MEMPHIS, TN 38134


JN Carpet Cleaning
PO BOX 236741
Cocoa, FL 32923-6741


JNB SIGNS INC
1221 VENTURE DR SUITE 1
JANESVILLE, WI 53546


JNM HOSPITALITY INC
2400 N AVENUE
MILFORD, IA 51351


JNM Hospitality Inc
Jim Rahfaldt
25326 332nd Street
Sioux City, IA 51108


JNM Hospitality Inc / Milford IA
25326 332nd Street
Sioux City, IA 51108


JNM Hospitality Inc / Sioux City IA
25326 332nd Street
Sioux City, IA 51108


JO ANNE TWEDDLE
428 LIBERTY DR
BLANDON, PA 19510


JO CAMPBELL
9472 ALCOSTA WAY
SACRAMENTO, CA 95827


JO HUERTA
10820 CORNISH AVE
LYNWOOD, CA 90262


JOACHIM CHRISTINA K
737 HIGGINS AVE
NEENAH, WI 54956

JOAN C SCHMITT DDS
668 S COLONIAL SUITE 3
MEMPHIS, TN 38117


JOAN E VALDEZ SARCHET
1709 N BRIDGEWOOD LANE
ELLENSBURG, WA 98926


JOAN FISCHER
605 E COUNTRYSIDE DR
EVANSVILLE, WI


JOANN HEATER
411 N 9TH STREET
SENECA, KS 66538


JOANN MCNABB
2404 SOUTH CLARK AVENUE
TAMPA, FL 33629


JOANNA DIGIACOMO
657 24TH AVE APT 8
SANTA CRUZ, CA 95062


JOANNA GONZALEZ
4490 COLUMBIA AVE
RIVERSIDE, CA 92501


JOAQUIN GUERRERO
126 VALDIVIA CIRCLE
SAN ROMON, CA 94583


JOAQUIN R RUIZ
1202 GREATER EAGLE CT
GROVELAND, FL 34736


JOB NEWS
PO BOX 632896
CINCINNATI, OH 45263-2896


JOB SERVICE NORTH DAKOTA
CENTRALIZED SERV COLLECTIONS
PO BOX 5507
BISMARCK, ND 58506-5507


JOB SERVICE OF ND BISMARCK
PO BOX 5507
BISMARCK, ND 58506-5507

JOBDIG
10300 VALLEY VIEW ROAD 101
EDEN PRAIRIE, MN 55344


JOBING COM
4747 NORTH 22ND STREET
PHOENIX, AZ 85016


JOBS DAUGHTER INTER BETHEL 300
2740 YUMA STREET
SANTA ROSA, CA 95403


JOBS DAUGHTERS
400 KNIGHTSBRIDGE WAY
AMERICAN CANYON, CA 94503


JOBS DAUGHTERS BETHEL 185
6468 WASHINGTON ST SP 227
YOUNTVILLE, CA 94599


JOBS DAUGHTERS INTERNATIONAL
1216 DILLION DRIVE
NAPA, CA 94558


Jobs Daughters International
71 Plaza Square
Orange, CA 92866


JOBS HQ
PO BOX 2020
FARGO, ND 58107-2020


JOBS IN MINNEAPOLIS COM
23811 NETWORK PLACE
CHICAGO, IL 60673-1238


JOCELYN SILLAS
3600 ABBOTT DR
BAKERSFIELD, CA 93312


JOCELYNN FRIEDMAN
2714 BIRCH AVE
STOCKTON, CA 95207


JOCEYLIN GONZALES
900 ARCADIA AVE UNIT 6
ARCADIA, CA 91007


JOCKISCH ERIN M
2000 S MAIN ST APT E
JACKSONVILLE, IL 62650

JODEE EATMON
2828 PRINCETON AVE
STOCKTON, CA 95204


JODI FIELDING
1268 MONTAIGNE DRIVE
ST LOUIS, MO 63131


JODI L JUDGE D C
15410 N 67TH AVE 5
GLENDALE, AZ 85306


JOE A QUINTANA
LANDSCAPE MAINTENCE
1620 MIRALOMA AVE
PLACENTIA, CA 92870


JOE ALONZO
1806 TRUCKEE WAY
SALINAS, CA 93906


JOE DOSS
3215 OLD BROWNSVILLE ROAD
MEMPHIS, TN 38134


JOE G TEDDER TAX COLLECTOR
PO BOX 2016
BARTOW, FL 33831-2016


JOE GRANATO INC
46 SOUTH ORANGE ST D
SALT LAKE CITY, UT 84116-3066


JOE GREEN
PO BOX 41832
LONG BEACH, CA 90853


JOE KILOWATT INC
6324 N CHATHAM 213
KANSAS CITY, MO 64151


JOE RAHFALDT
1209 SUNSHINE RUN
ARNOLDS PARK, IA 51331


JOE SANCHEZ
810 S DEPOT ST
SANTA MARIA, CA 93458

JOE SCHREIER CONSTRUCTION
160 N MILL ST
CURRIE, MN 56123


JOE SCOTT
131 MADRONA RD
BOULDER CREEK, CA 95006


JOEBGEN MICHAEL J
323 4 TH ST NW
WAVERLY, IA 50677


JOEL EDINGBOURGH
EDINGBOURGH LANDSCAPING
1571 SYCAMORE VIEW
MEMPHIS, TN 38134-7313


JOEL HENRY ELECTRICIAN
17641 SEIDNER RD
WINTER GARDEN, FL 34787


JOEL S WHETSTONE ATTY AT LAW
146 MONROE CENTER NW
SUITE 1221
GRAND RAPIDS, MI 49503-2821


JOELA RUSSELL
5005 WATERBURY WAY
FAIR OAKS, CA 95628


JOELLE WOODWORTH C/O PERKINS
318 E RIVER ST
MONTICELLO, MN 55362


JOELS UPHOLSTERY
4174 BIG DIPPER CT
LAS VEGAS, NV 89115


JOES TRIPLE A DRAIN
PO BOX 1534
SANDY, UT 84091-1534


JOEY BALLMAN
KATO SNOW REMOVAL
1618 GAULT ST. #7
ST. PETER, MN 56082


JOEY NYERGES
117 E SCENIC DR
MONROVIA, CA 91016

Joey Stevens
308 Porter St
Senatobia, MS 38668


JOEY WHYNAUGHT
27942 CAMINO SANTO DOMINGO
SAN JUAN CAPISTRAN, CA 92675


JOHANEK PAUL J
7799 RAMSDELL DR NE
ROCKFORD, MI 49341


JOHANN DELGADILLO
5957 CLARKE AVE
LAKEWOOD, CA 90712


JOHANNA DAUTREMONT
4515 CAYUCOS AVE
ATASCADERO, CA 93422


JOHANNA DELGADILLO
5957 CLARK AVE
LAKEWOOD, CA 90712


JOHANNS LINDA K
221 28TH ST SW
MASON CITY, IA 50401


JOHANSENS GARDENINGTREE SERV
2530 MAGNOLIA AVE
LA VERNE, CA 91750


JOHANSON LANDCARE
7120 E BRANCH DRIVE
BARTONVILLE, IL 616047


JOHLL WES R
400 GILLETTE STREET
LACROSSE, WI 53821


JOHLL WES R
4445 MORMAN COULEE
LA CROSSE, WI 54601


JOHN A BECKER COMPANY
DBA BECKER ELECTRIC SUPPLY
PO BOX 931115
CLEVELAND, OH 44193


JOHN A GALLO
2703 W SAINT CONRAD ST

TAMPA, FL 33607


JOHN A KOONS LOCKSMITH INC
3635 FOWLER STREET
FT MYERS, FL 33901


John A Runte Esq
435 Court Street
Jackson, CA 95642


JOHN ALDEN LIFE INS
PO BOX 790076
ST. LOUIS, MO 63179-0076


JOHN B SANFILIPPO SON INC
2533 Paysphere Circle
CHICAGO, IL 60674-2533


JOHN B SANFILIPPO SON INC
LOCKBOX 774290
4290 SOLUTIONS CENTER
CHICAGO, IL 60677


JOHN BEAN TECHNOLOGIES CORP
PO BOX 98635
CHICAGO, IL 60693-8635


JOHN BILBY
2201 S E SWYGART
TOPEKA, KS 66605


JOHN BLANKENBERG
3500 PELHAM ROAD APT 207
GREENVILLE, SC 29615


JOHN BONITA ROBERTSON
516 NE BEAVER DAM DR
EAST BETHEL, MN 55011


JOHN BORG PLUMBING INC
1296 JENSEN LANE
WINDSOR, CA 95492


JOHN BOYT INDUSTRIAL SEW INC
3101 JUSTIN DR
URBANDALE, IA 50322


JOHN BULKLEY
111 E 11TH ST
LAWRENCE, KS 66044

JOHN BUSH FIRE PROTECTION INC
430 SW HORSESHOE BAY
PORT ST LUCIE, FL 34986


John C Cox
13433 Pinewood Dr
Grand Haven, MI 49417


JOHN C ROLLINS
408 PEBBLE RIDGE COURT
GREENSBORO, NC 27455


John Castle
775 Park Avenue
New York, NY 10021


John Connolly
158 Mead Street
Waccabuc, NY 10597


John Cunningham
3101 San Luis Dr
Colorado Springs, CO 80909


JOHN D BRADSHAW P C
ATTORNEY AT LAW
PO BOX 50431
KALAMAZOO, MI 49005-0431


JOHN D RALLS
PO BOX 218
MARTINDALE, IA 50160


JOHN DENTON
1910 CANDELAR DR
HIGH POINT, NC 27265


JOHN EDWARD JONES
2575 TABOR STREET
LAKEWOOD, CO 80215


John F deBenedetti as Trustee
of the deBenedetti Family Trust
U/A/D 10/14/2004
36 Woodland Avenue
San Francisco, CA 94117


JOHN F KENNEDY ELEM
101 LINCOLN AVE
DALY CITY, CA 94015

JOHN FOUCHE
4505 71ST STREET
URBANDALE, IA 50322


JOHN GALLAGHER CO INC
809 PLAENERT DR
MADISON, WI 53713


JOHN GILBERT
4343 EGYPT VALLEY RD
ADA, MI 49301


JOHN H GERMERAAD TRUSTEE
PO BOX 257
PETERSBURG, IL 62675


JOHN H HENRY
PO BOX 4259
ESTES PARK, CO 80517


JOHN HARRIS
5015 SULTANA AVE
ATWATER, CA 95301


JOHN HAYLEY M
524 16TH ST NE
JAMESTOWN, ND 58401-2635


JOHN HEINLEIN CONSTRUCTION INC
PO BOX 20
LAKE ELMO, MN 55042


JOHN ILER
5004 SEA STAR LN
BAKERSFIELD, CA 93309


JOHN J MCINTYRE MAINT INC
8668 SE 157TH PLACE
SUMMERFIELD, FL 34491


JOHN JAY BOOSTER CLUB
7611 MARBACH
SAN ANTONIO, TX 78227


JOHN JAY HIGH SCHOOL
7611 MARBACH
SAN ANTONIO, TX 78227


John K Castle
150 East 58th Street

New York, NY 10155


JOHN K TARWATER DDS
302 E WALL STREET
HARRISONVILLE, MO 64701


JOHN KNOX VILLAGE
101 NORTHLAKE DRIVE
ORANGE CITY, FL 32763


JOHN KNOX VILLAGE
651 S W 6TH STREET
POMPANO BEACH, FL 33060


JOHN KOENIG FLOOR COVERING
5486 CHETCO C T N E
KEIZER, OR 97303


JOHN KORNBACHER
14456 FOOTHILL BLVD 55
SYLMAR, CA 91342


John M Rife Jr
427 South New York Avenue Suite 204
Winter Park, FL 32789


JOHN MARSHALL HIGH SCHOOL
1510 14TH ST NW
ROCHESTER, MN 55901


JOHN MARSHALL HS BASEBALL
906 6TH ST
MOUNDSVILLE, WV 26041


JOHN MCELWEE
6416 COLBY AVE
WINDSOR HEIGHTS, IA 50311


John Mirau Esquire Mirau Edwards
Cannon Lewin Tooke
1806 Orange Tree Lane Suite C
Redlands, CA 92375


JOHN MOORE LP
10005 W SAM HOUSTON PKWY N
SUITE 200
HOUSTON, TX 77064


John Moreno
3428 Brookside Rd
Stockton, CA 95219

JOHN MUIR HEALTH
1601 YGNACIO VALLEY RD
WALNUT CREEK, CA 94596


JOHN MUIR HEALTH AND ITS
ATTORNEYS
STEPHENSON ACQUISTO COLMAN
BURBANK, CA 91502


JOHN MUIR HEALTH HOSA
2540 EAST STREET
CONCORD, CA 94520


JOHN MUIR INN
1998 TROWER AVE
NAPA, CA 94558


John N Cannon McCarthy Rowden Baker
re Corrine Burdick
243 South Water Street
Decatur, IL 62526


JOHN NAGENGAST DOOR LLC
4971 KASSEL AVE NE
ALBERTVILLE, MN 55301


JOHN OLSON
3764 E PICO AVE
FRESNO, CA 93726


JOHN P DONATO
461 SW 55TH AVE
PLANTATION, FL 33317


JOHN P MAILANDER
5101 BOULDER DRIVE
WEST DES MOINES, IA 50265


JOHN PAM FOWLER PHOTO INC
912 ROLLING OAKS LANE
COLLIERVILLE, TN 38017


JOHN PATRICK PUBLISHING CO
PO BOX 5469
TRENTON, NJ 08638-0469


John Patrick Publishing Compan
PO BOX 5469
Trenton, NJ 08638-0469

JOHN PIEPER
1241 5TH AVE APT 34
CHULA VISTA, CA 91911


JOHN POLANSKY MD
2460 WILLAMETTE ST
EUGENE, OR 97405


JOHN PROFIT
1640 E TALL TIMBER LOOP
POST FALLS, ID 83854


JOHN R ACKLAND
514 E 5TH ST
ALBERT LEA, MN 56007


JOHN R MASLER
35545 LAKE UNITY ROAD
FRUITLAND PARK, FL 34731


JOHN REID ASSOCIATES INC
250 S WACKER DR STE 1100
CHICAGO, IL 60606


JOHN ROBERTSON PAINTING INC
516 BEAVER DAM DR
CEDAR, MN 55011


JOHN ROWLAND PLUMBING
PO BOX 606
OAKVIEW, CA 93022


JOHN S GALENSKI
PO Box 150638
CAPE CORAL, FL 33915-0638


JOHN SINNOTT PTA
2025 YELLOWSTONE AVE
MILPITAS, CA 95035


JOHN SMESTUEN PERKINS 1029
2025 HIGHLAND AVE
EAU CLAIRE, WI 54701


JOHN SMITH
18996 EAST 43RD AVE
DENVER, CO 80249


JOHN STEPHANIE L
3630 LOUISIANA AVE N

NEW HOPE, MN 55427


JOHN T HOWE INC
PO BOX 125
LAKE ARIEL, PA 18436


JOHN TURK
PO Box 1242
ELKHART, IN 46515


JOHN VINING
475 W SIERRA AVE 249
FRESNO, CA 93704


JOHN W COAKLEY
540 COMPTON CT
DELAND, FL 32724


JOHN W SKERTICH
PO BOX 163
CHATHAM, IL 62629


JOHN W WATERS
9428 HWY 16
ONALASKA, WI 54650


JOHN WARD
1830 RISA PLACE
GLENDALE, CA 91208


JOHN WATKINS
615 AVENITA ACAPULCO
SAN CLEMENTE, CA 92672


JOHN WILSON PLUMBING INC
305 WHEELER ST
DELEON SPRINGS, FL 32130


JOHN Y REVELES
15482 PASADENA AVE 119
TUSTIN, CA 92780


JOHN YEAMEN
5825 PARK AVENUE SOUTH
MINNEAPOLIS, MN 55417


JOHNATAKIS BRENT J
5457 W FRANKLIN RD
BOISE, ID 83705

JOHNNY SPAW RACE CARS
4650 MT VERNON ROSE
CEDAR RAPIDS, IA 52403


JOHNNY VS CAFE
1650 S 84TH ST
ATTN JOHN
WEST ALLIS, WI 53214


JOHNNYS COMMERICAL KITCHEN RE
716 SOUTH SIXTH ST
LAS VEGAS, NV 89101


JOHNS APPL A/C SERVICE INC
511 N CEDAR
OWATONNA, MN 55060


JOHNS KAYLA M
12000 HANDEL AVE
APT 2
BAKERSFIELD, CA 93312


JOHNS LOCK KEY INC
2901 1ST AVE SE
CEDAR RAPIDS, IA 52402


JOHNS LOCK SAFE SERVICE INC
PO BOX 1193
BONITA, CA 91908-1193


JOHNS REBECCA M
12094 2A MEADOWLANE CT
HOLLAND, MI 49424


JOHNS TOBY A
4921 SOUTH UNION
DES MOINES, IA 50315


JOHNS UPHOLSTERY
1606 WEST STASSNEY LANE
AUSTIN, TX 78745


JOHNSON AARON J
17178 SE 95TH CT
SUMMERFIELD, FL 34491


JOHNSON ADAM J
614 DEYO AVENUE
EAU CLAIRE, WI 54703


JOHNSON ADAM R

547 AZORES CIRCLE
BAY POINT, CA 94565


JOHNSON ALFRED R
7761 CASSASIA STREET
ORLANDO, FL 32835


JOHNSON ALLISON M
1727 VALLE MOOR DR
BISMARCK, ND 58501-2579


JOHNSON ALYSSA R
7240 60TH AVE
APT 15
NEW HOPE, MN 55428


JOHNSON AMANDA C
7400 74TH AVE N
BROOKLYN PARK, MN 55428


JOHNSON AMANDA L
11283 ROBINSON DR
APT 206
COON RAPIDS, MN 55433


JOHNSON AMANDA M
5491 LONGLEAF DR
NORTH FORT MYERS, FL 33917


JOHNSON AMAUD R
1701 EAST ESCORT AVE
TAMPA, FL 33610


JOHNSON AMBER J
5101 LAKE MENDOTA DR
MADISON, WI 53705


JOHNSON AMBER K
311 CARDINAL ST
COON VALLEY, WI 54601


JOHNSON AMBER L
1215 HARRISON AVE
BELOIT, WI 53511


JOHNSON ANDREA C
12831 ABERDEEN ST NE APT 105
BLAINE, MN 55449


JOHNSON ANDREW M
1727 VALLE MOOR DR

BISMARCK, ND 58501-2579


JOHNSON ANGEL
5381 COCHRAN
5
SIMI VALLEY, CA 93063


JOHNSON ANGELA R
5204 KIMBARK FOREST COVE
MEMPHIS, TN 38134


JOHNSON ANTHONY
4430 MARTINS WAY
APT 3
ORLANDO, FL 32801


JOHNSON APRIL T
4100 36TH AVE NW
MANDAN, ND 58554-5810


JOHNSON ARIEL M
2150 E CLIFFRD APT 125
BURNSVILLE, MN 55337


JOHNSON ASSOCIATES INC
114 NORTH HALE STREET
WHEATON, IL 60187


JOHNSON BARBARA J
812 VILAS STREET APT 4
ONALASKA, WI 54650


JOHNSON BECCA A
213 WOODRIDGE DR
JEFFERSON CITY, MO 65101


JOHNSON BENJAMIN D
7015 NICOLLET AVE
RICHFIELD, MN 55423


JOHNSON BETHANY A
311 WEXFORD HEIGHTS DRIVE
NEW BRIGHTON, MN 55112


JOHNSON BIBLE COLLEGE
7900 JOHNSON DR
ATTN LINDA ORR
KNOXVILLE, TN 37998


JOHNSON BOILER WORKS INC
53 MARSHALL STREET

BENWOOD, WV 26031


JOHNSON BRIAN T
13881 54TH AVE N
PLYMOUTH, MN 55126


JOHNSON BRIAN W
4317 15TH AVE SOUTH
MINNEAPOLIS, MN 55407


JOHNSON BRITANI M
8998 WHIRLAWAY CT
ALTA LOMA, CA 91737


JOHNSON BROOKE A
614 DEYO AVENUE
EAU CLAIRE, WI 54703


JOHNSON BROTHERS BAKERY
10731 I H 35 NORTH
SAN ANTONIO, TX 78233


JOHNSON BROTHERS LIQUOR CO
1999 SHEPHARD ROAD
ST PAUL, MN 55116


JOHNSON BROTHERS OF NEVADA
4701 MITCHELL ST
NORTH LAS VEGAS, NV 89081


JOHNSON BRYON
1138 1ST AVENUE
CHULA VISTA, CA 91911


JOHNSON CAMILLE N
1529 S SEMINARY ST
GALESBURG, IL 61401


JOHNSON CASSANDRA L
1105 28TH ST W APT 102
MINNEAPOLIS, MN 55408


JOHNSON CHARLOTTE A
9307 W 76TH ST
OVERLAND PARK, KS 66204


JOHNSON CHAUNCEY L
13149 S BROUGHAM DRIVE
OLATHE, KS 60662

JOHNSON CHELSEA E
2525 N LOS ALTOS AVE
107
TUCSON, AZ 85705


JOHNSON CHRISTOPHER A
720 22ND AVE EAST
APT 123
ALEXANDRIA, MN 56308


JOHNSON CHRISTOPHER E
3641 BARRON AVE
MEMPHIS, TN 38111


JOHNSON CHRISTOPHER O
630 N BLANEY RD
COLORADO SPRINGS, CO 80929


JOHNSON CO SHERIFF
PO BOX 2540
IOWA CITY, IA 52244


JOHNSON COLTON D
610 EDGEWOOD AVE
ALBERT LEA, MN 56007


JOHNSON CONSTRUCTION DEVELOP
15354 BONANZA ROAD B
VICTORVILLE, CA 92392


JOHNSON COREY
11259 JOSHUA CT
FONTANA, CA 92337


JOHNSON COUNTY
11180 THOMPSON AVE
ENVIRONMENTAL HEALTH
LENEXA, KS 66219


JOHNSON COUNTY APPRAISER
11811 S SUNSET DR STE 2100
OLATHE, KS 66061


JOHNSON COUNTY ENVIRON
11811 S SUNSET
SUITE 2700
OLATHE, KS 66061


JOHNSON COUNTY EXTENSION
13480 S ARAPAHO DRIVE
OLATHE, KS 66062

JOHNSON COUNTY HEALTH DEPT
1105 GILBERT COURT
IOWA CITY, IA 52240

JOHNSON COUNTY TREASURER
111 S CHERRY
OLATHE, KS 66061-3471

JOHNSON COUNTY TREASURER
PO BOX 2420
IOWA CITY, IA 52244

Johnson County Wastewater 219948
PO Box 219948
KANSAS CITY, MO 64121-9948

JOHNSON COURTNEY B
14314 BROOKMERE BLVD NW
PRIOR LAKE, MN 55372

JOHNSON CRYSTAL
2935 S H STREET
BAKERSFIELD, CA 93304

JOHNSON DALLAS M
1229 N WASHINGTON ST
BISMARCK, ND 58501-2610

JOHNSON DALTON R
1910 BURNS AVE APT 133
ST PAUL, MN 55119

JOHNSON DANIELLE
3452 KNOXVILLE AVE
LONG BEACH, CA 90808

JOHNSON DANIELLE
PO BOX 843
FORESTVILLE, CA 95436

JOHNSON DANIELLE D
394 STANLEY CT D
NEENAH, WI 54956

JOHNSON DANIELLE M
1414 E ALDER ST
SEATTLE, WA 98122

JOHNSON DARRON
2104 W 48TH ST

APT 4
LOS ANGELES, CA 90043


JOHNSON DAVID K
320 W MERLE LN
PEORIA, IL 61604


JOHNSON DELLA G
7641 SWARTZ RD
KANSAS CITY, KS 66111


JOHNSON DEMETRIUS R
6857 BRIARFIELD LANE
MEMPHIS, TN 38135


JOHNSON DIANNA D
714 10TH AVE SW
JAMESTOWN, ND 58401-4520


JOHNSON DOMINIQUE S
131 WOOD FERN COVE
COLLIERVILLE, TN 38017


JOHNSON DONNA L
1516 SLYVAN WAY 211
LODI, CA 95242


JOHNSON DONTE D
812 W RICHMOND
PEORIA, IL 61604


JOHNSON DORIS
4041 AUBURN
MEMPHIS, TN 38116


JOHNSON DUSTIN K
707 E COMMONWEALTH
FULLERTON, CA 92831


JOHNSON EDWIN
1125 CHIRICAHUA LOOP 4
COLORADO SPRINGS, CO 80915


JOHNSON ELECTRIC COMPANY
1482 NAVAJO ROAD
MCPHERSON, KS 67460


JOHNSON EMILY D
PO Box
MANCHESTER, IL 62663

JOHNSON ERICH
6041 4TH AVE S
MINNEAPOLIS, MN 55419


JOHNSON GABRIEL
5030 VILLAGE CREST
SAN ANTONIO, TX 78218


JOHNSON GABRIEL
5159 VILLAGE PATH
SAN ANTONIO, TX 78218


JOHNSON GLENN A
4538 SLATER ROAD
APT 108
EAGAN, MN 55122


JOHNSON HEATHER A
2004 PARKWOOD DRIVE
KAUKAUNA, WI 54130


JOHNSON HEATHER J
11625 COMMUNITY CENTER DRIVE
NORTHGLENN, CO 80233


JOHNSON HEATING AIR CONDITON
1430 FRANK AVENUE
ALBERT LEA, MN 56007


JOHNSON HOLLY L
1249 PETIT AVE
554
VENTURA, CA 93004


JOHNSON JACOB R
19019 CHANNEL LANE
WYOMING, MN 55092


JOHNSON JAMES E
302 W VALLEY ST
ST JOSEPH, MO 64504


JOHNSON JAMES E
520 MOJAVE CT
ATWATER, CA 95301


JOHNSON JAMES G
507 HUMBOLDT AVE N
MINNEAPOLIS, MN 55405

JOHNSON JAMES M
1130 DRUID CIRCLE
LAKE WALES, FL 33853


JOHNSON JASON D
4107 27 TH ST
DES MOINES, IA 50310


JOHNSON JASON D
516 N 19TH ST
ST JOSEPH, MO 64501


JOHNSON JEFFREY E
105 CRESCENT DRIVE
MANCHESTER, IA 52057


JOHNSON JENNIFER L
3905 LANCASTER LN 316
PLYMOUTH, MN 55441


JOHNSON JENNY L
N7767 CTY RD A
HIXTON, WI 54635


JOHNSON JEREMY
4133 LYNDALE AVE S 2
MINNEAPOLIS, MN 55409


JOHNSON JEREMY R
52216 EISENHOWER DRIVE
LA QUINTA, CA 92253


JOHNSON JESSICA E
3323 SARATOGA DR
CHAMPAIGN, IL 61821


JOHNSON JESSICA L
7207 W 26TH
TULSA, OK 74107


JOHNSON JILL M
412 1ST AVENUE
BRAINERD, MN 56401


JOHNSON JOHNETTE N
1726 W YALE
FRESNO, CA 93705


JOHNSON JOLENE M
9846 OLDHAM DRIVE
CORDOVA, TN 38016

JOHNSON JONATHAN A
1124 HENRY
ST JOSEPH, MO 64501


JOHNSON JORDAN H
917 42 ND ST
WEST DES MOINES, IA 50265


JOHNSON JOSHUA
5161 NORTH WATKINS
MEMPHIS, TN 38127


JOHNSON JULIANNA
5729 SKYLINE AVE
FREDRICK, CO 80504


JOHNSON JULIE
1413 HILLCREST AVE
DYERSBURG, TN 38024


JOHNSON JULIE
8010 SANTA RITA ST
CORONA, CA 92881


JOHNSON JULIE E
2616 GRAND AVE
FORT MYERS, FL 33901


JOHNSON JUSTIN K
7923 B N FLENTLOCK RD
KANSAS CITY, MO 64158


JOHNSON KAITLIN R
735 W BRISTOL DR
BISMARCK, ND 58501-6854


JOHNSON KAREN
1502 DEMO AVENUE
MEMPHIS, TN 38116


JOHNSON KASEY L
6541 LEWIS AVE
LONG BEACH, CA 90805


JOHNSON KATHRYN L
440 8TH STREET
APT 8
HERMOSA BEACH, CA 90254

JOHNSON KELLY C
5115 E CHARTER OAK RD
SCOTTSDALE, AZ 85254


JOHNSON KELLY J
147 S HACKETT RD
WATERLOO, IA 50701


JOHNSON KERSDEN A
455 SOUTH CAVE ROAD
BLOOMINGTON, IN 47403


JOHNSON KEVAUNN M
14063 HOPLAND ST
BELLFLOWER, CA 90706


JOHNSON KIMBERLY J
410 NELSON BLVD
MONTROSE, MN 55363


JOHNSON KIMBERLY M
7155 DOUGLAS OAKS DRIVE
MILLINGTON, TN 38053


JOHNSON KYLA M
109 PINEHAVEN CT
LAWERENCE, KS 66046


JOHNSON LACEY M
2711 NORTH COURTNEY ROAD
INDEPENDENCE, MO 64058


JOHNSON LAMAR S
622 W GRAND
PONCA CITY, OK 74601-0000


JOHNSON LANDON H
271 OAK CLUB LANE
COLLIERVILLE, TN 38017


JOHNSON LARRY S
1406 W WATER AVE
TAMPA, FL 33604


JOHNSON LASHAE M
923 FREMONT ST
BELVIDERE, IL 61008


JOHNSON LATONYA R
3912 PRALINE DRIVE
BARTLETT, TN 38135

JOHNSON LAURIE
1217 PRIMROSE LANE
WACONIA, MN 55387


JOHNSON LAVONNE M
5910 4TH ST NE
FRIDLEY, MN 55432


JOHNSON LAWN CARE
PO BOX 215
MARSHALLTOWN, IA 50158


JOHNSON LEONA V
4171 SCRANTON CIR
CARMICHAEL, CA 95608


JOHNSON LEONDRE J
3403 JAMAIS WOODWAY
TAMPA, FL 33618


JOHNSON LEVI M
213 8TH AVE S
LA CROSSE, WI 54601


JOHNSON LIFT/HYSTER
PO BOX 60007
CITY OF INDUSTRY, CA 91716-0007


JOHNSON LINDA A
PO BOX 554
DESOTO, IA 50069


JOHNSON LINDA G
19055 OLD LAKE PICKETT ROAD
ORLANDO, FL 32820


JOHNSON LINDA M
5182 VERNER DR
LA PALMA, CA 90623


JOHNSON LINDSEY A
8407 TISSEL HOLLOW RD
FAIRFAX, IA 52228


JOHNSON LISA M
3025 LAKESHORE DR
LA CROSSE, WI 54603


JOHNSON LUKE E

618 E 7TH ST
ALBERT LEA, MN 56007


JOHNSON MADISON M
422 N 14TH ST
LACROSSE, WI 54601


JOHNSON MAIJA M
12460 375TH STREET
NORTH BRANCH, MN 55056


JOHNSON MARIE T
13604 MEMORYWOOD DR
BAXTER, MN 56425


JOHNSON MARIO L
444 ASHFORD AVE
MANTECA, CA 95337


JOHNSON MARK A
1709 WILSON AVE S W
CEDAR RAPIDS, IA 52404


JOHNSON MARK A
307 MONROE AVENUE NORTH
MASON CITY, IA 50401


JOHNSON MARK LLC
ATTORNEYS FO PLAINTIFF
SANDY, UT 84091


JOHNSON MARTI A
15648 CHARTER OAKS TR
CLERMONT, FL 34711


JOHNSON MARY S
2230 SOUTH 96TH EAST AVENUE D
TULSA, OK 74129


JOHNSON MATTHEW D
4420 3RD AVEM S
MPLS, MN 55419


JOHNSON MAX R
7416 COLUMBIA COURT
WOODBURY, MN 55125


JOHNSON MECHANICAL SERVICE INC
1820 RIVERWAY DR
PEKIN, IL 61554

JOHNSON MEGHAN L
13015 PLANTATION PARK Cr 1026
ORLANDO, FL 32821


JOHNSON MELISSA S
302 E HARRISON ST
APPLETON, WI 54915


JOHNSON MICHAEL J
13700 VALLEY VIEW RD
APT 153
EDEN PRAIRIE, MN 55344


JOHNSON MICHAEL L
30175 HWY 21
CALLOWAY, MN 56521


JOHNSON MICHAELA J
4141 15TH ST SW
STANTON, ND 58571


JOHNSON MINDY S
PO BOX 89
LOUGHMAN, FL 33858


JOHNSON MONICA M
4330 MINNEHAHA AVE 2
MINNEAPOLIS, MN 55406


JOHNSON MONIQUE M
4720 GEORGIA AVE N
CRYSTAL, MN 55428


JOHNSON NASH MTL INC
9265 SEWARD ROAD
FAIRFIELD, OH 45014


JOHNSON NATALIE
4451 S HEATHERCREST CIRCLE
WVC, UT 84120


JOHNSON NICHOLAS
4831 E CAMBRIDGE
PHOENIX, AZ 85008


JOHNSON NICHOLAS B
8216 W 30TH 1/2 STREET APT 115
ST LOUIS PARK, MN 55426


JOHNSON NICHOLAS J

16350 PETERSBURG ST N E
HAM LAKE, MN 55304


JOHNSON NICOLE B
211 WEST 7TH STREET
APT 1
WEST LIBERTY, IA 52776


JOHNSON OLIVER J
13425 54TH AVE N
PLYMOUTH, MN 55442


JOHNSON PATRICK J
1588 OLDSMAR TERRACE
DELTONA, FL 32725


JOHNSON PATRICK K
2003 N 16TH ST 13
BISMARCK, ND 58501-2693


JOHNSON PATTY
396 N 500 W
LEHI, UT 84043


JOHNSON PAULA J
124 1/2 SOUTH HOLMES ST
SHAKOPEE, MN 55379


JOHNSON PENNY J
2431 WILLOW AVE
SANFORD, FL 32771


JOHNSON PLUMBING INC
2190 YOSEMITE PARKWAY
MERCED, CA 95340


JOHNSON PORCHE M
1911 HOLLYHOCK DR
ROCKFORD, IL 61107


JOHNSON QUINTAVIAS
6273 E 38TH
A
TULSA, OK 74135


JOHNSON RACHEL A
71 JONES STREET
PO BOX 522
DYERSBURG, TN 38024


JOHNSON REBECCA A

501 YORSHIRE LANE
BISMARCK, ND 58504-7355


JOHNSON REBECCA L
1125 BELMONT STREET
ALBERT LEA, MN 56007


JOHNSON ROBERT W
5006 S I
TACOMA, WA


JOHNSON ROBERTA L
5716 WINNETKA AVE APT 303
NEW HOPE, MN 55428


JOHNSON RODENBURG LAUINGER
ATTORNEYS AT LAW
107 ROBERTS STREET
FARGO, ND 58108-2427


JOHNSON RODENBURG LAUINGER
ATTORNEYS AT LAW
1004 EAST CENTRAL AVENUE
BISMARCK, ND 58501-8413


JOHNSON ROLICIA R
4479 JULIA COVE
MILLINGTON, TN 38053


JOHNSON ROMAN P
206 14TH ST N
NORTHWOOD, IA 50459


JOHNSON RUSSELL B
333 BENS DRIVE
CHATHAM, IL 62629


JOHNSON RUSSELL E
11940 E 24660 N
FAIRVIEW, UT 84629


JOHNSON SABRINA L
13526 PARTRIDGE CIR
ANDOVER, MN 55304


JOHNSON SAMANTHA J
1728 JONQUIL LANE
PLYMOUTH, MN 55441


JOHNSON SAMUEL B
7271 CONTESTOGA CT

CHANHASSEN, MN 55317


JOHNSON SAMUEL L
1444 S GELVEN
SPRINGFIELD, MO 65804


JOHNSON SANDRA L
229 WHITETAIL DRIVE
SUN PRAIRIE, WI 53590


JOHNSON SARAH
1010 VINE ST
HAMILTON, OH 45011


JOHNSON SARAH P
6312 CERROMAR CT
ORANGEVALE, CA 95662


JOHNSON SASHA
102 GRANVIEW DR
HENDERSON, NV 89002


JOHNSON SCOTTY L
15648 CHARTER OAKS TRAIL
CLERMONT, FL 34711


JOHNSON SHANARA
572 N 1425 W O
LAYTON, UT 84041


JOHNSON SHANNON
16870 ROSEMARY LN
CHINO HILLS, CA 91709


JOHNSON SIGN SERV
1028 17TH N E
MASON CITY, IA 50401


JOHNSON STACIA J
843 ARLINGTON NE
GRAND RAPIDS, MI 49505


JOHNSON STEPHANIE N
3025 LAKESHORE DR
LACROSSE, WI 54603


JOHNSON STEPHEN C
11940 E24660 N
FAIRVIEW, UT 84629

JOHNSON STEPHON P
3033 N 26TH ST
PHILADELPHIA, PA 19132


JOHNSON STEVE E
105 S CEDERWOOD
REPUBLIC, MO 65738


JOHNSON SUSIE M
1217 N 64
KANSAS CITY, KS 66102


JOHNSON TALIA R
37945 66TH NE
WILTON, ND 58579-6895


JOHNSON TAMARA
1703 RUMBLE
MODESTO, CA 95351


JOHNSON TANJA
5304 S 900 E
12
SLC, UT 84117


JOHNSON TARA
7207 W 26TH ST
TULSA, OK 74107


JOHNSON TENIKA
901 S 11TH ST APT 11
CEDAR RAPIDS, IA 52302


JOHNSON TERESA C
8100 JULIANNE TERRACE
GOLDEN VALLEY, MN 55427


JOHNSON TERRY D
12 BURNLEY PL
PALM COAST, FL 32137


JOHNSON THOMAS
13043 BEACON PARK
SAN ANTONIO, TX 78249


JOHNSON TIFFANY A
9138 DRIFTING BAY ST
LAS VEGAS, NV 89123


JOHNSON TIMOTHY M
1334 WOODDUCK TR

SHAKOPEE, MN 55379


JOHNSON TIMOTHY R
864 JORDAN AVE
ST PAUL, MN 55119


JOHNSON TIMOTHY S
7740 COUNTRY PLACE
WINTER PARK, FL 32792


JOHNSON TODD R
210 E CENTRAL ST
DETROIT LAKES, MN 56501


JOHNSON TYLER D
810 SO 8TH ST
BRAINERD, MN 56401


JOHNSON TYLER S
3234 LAYFAYETTE RD
ALBURNETT, IA 52202


JOHNSON TYLESHA M
6091 GLENHOME DR EAST
MEMPHIS, TN 38134


JOHNSON VAUGHN M
1514 WILLARD AVE
DETROIT LAKES, MN 56501


JOHNSON VICTORIA A
135 SO ACADEMY 135
COLORADO SPRINGS, CO 80910


JOHNSON WALTER J
815 BECKY COURT APT 1
BELVIDERE, IL 61008


JOHNSON WILLIAM
8007 SIESTA DRIVE
SANDY, UT 84093


JOHNSON WILLIAM V
4200 SE COVE LAKE CIRCLE
APT 101
STUART, FL 34997


JOHNSONS BOILER CNT INC
2440 S GEARHART AVE
FRESNO, CA 93725-1341

JOHNSONS CITY GAZETTE
1616 SUNVALE DR
OLATHE, KS 66062


JOHNSONS HOOD CLEANING
1806 EVANS AVE APT A
VENTURA, CA 93001


JOHNSONS LOCK KEY INC
18550 US HWY 59 N
DETROIT LAKES, MN 56501-7920


JOHNSTON AMANDA K
2110 OAKWOOD DRIVE
MOUNDVIEW, MN 55112


JOHNSTON CATHLEEN C
4805 QUINN WOOD LN
PLMOUTH, MN 55442


JOHNSTON CHRISTOPHER
5069 WILDER DR
B
SOQUEL, CA 95073


JOHNSTON COLLIN S
511 ATLANTIC CITY AVE
GROVER BEACH, CA 93433


JOHNSTON DARRELL J
1610 E ELM TERRACE
OLATHE, KS 66062


JOHNSTON JENNIFER
868 TOLLBROOK WAY
HENDERSON, NV 89011


JOHNSTON JENNIFER L
6170 BOULDER HWY APT2072
LAS VEGAS, NV 89122


JOHNSTON NICOLE L
719 MAGNOLIA
EXCESLIOR SPRINGS, MO 64024


JOHNSTON RACHEL
220 CARDINAL DRIVE
MANKATO, MN 56001


JOHNSTON ROBERT E

4884 JAMAICA LANE
KISSIMMEE, FL 34746


Johnston Sign Company Inc
3595 Hwy 116 S
Sebastopol, CA 95472


JOHNSTON STEPHANIE L
4428 DELWOOD DRIVE
NORTHPORT, FL 39288


JOHNSTONE JACOB O
94 CHERRY BLOSSOM LN
APTOS, CA 95003


JOHNSTONE LINDSEY S
134 PINEBLUFF
DIVIDE, CO 80814


JOHNSTONE SUPPLY
1661 MARKET STREET
CORONA, CA 92880


JOHNSTONE SUPPLY
3484 DOMESTIC AVE
NAPLES, FL 34104


JOHSON TRAVIS C
913 A 72ND ST
KANSAS CITY, KS 66104


JOINT BOUNDER RALLY
15068 ROSECRANS AVE
ATTN SANDY LEVINSON
LAMIRADA, CA 90638


JOJO THE BALLOONGUY
6351 CROSBY AVE EAST
INVER GROVE HEIGHT, MN 55076


JOLEEN H LINDLEY
PO BOX 487
NEW TOWN, ND 58763


JOLIVETTE BAILEY J
N9210 CTY RD VV
MINDORO, WI 54644


JOLLEY JULIE
5240 S ARMINTA ST
SALT LAKE CITY, UT 84117

JOLLEY VANESSA M
1419 PENNSYLVANIA
DENVER, CO 80203


JOLLIFFE HAAS MATTHEW
7230 WURZBACH RD
808
SAN ANTONIO, TX 78240


JOLLY MIKE A
1511 SOUTH TELULAH AVE
APPLETON, WI 54915


JOLLY ROOFING CONTRACTING IN
432 HIGHWAY 72 WEST
COLLIERVILLE, TN 38017


JOLLYS ROOF REPAIR SERVICE
7194
CRESTRIDGE RD
MEMPHIS, TN 38119


JOME CHERNO B
8248 HAMPSHIRE AVE N
BROOKLYN PARK, MN 55411


JOMON INC
22780 SHORE CENTER DRIVE
EUCLID, OH 44123-1616


Jomon Inc
Joe Foster
22780 Shore Center Road
Euclid, OH 44123


JON MARTIN
6311 IMPERIAL CT
APTOS, CA 95003


JON MAXWELL
1909 66TH STREET
WINDSOR HTS, IA 50322


JON WHITTON ATTORNEY
PO BOX 3555
TOPEKA, KS 66601-3555


JONAS MILLER
3 SOUTH ORANGE STREET
WILMINGTON, DE 19801

JONASEN LINDA E
8468 153RD PLACE
SAVAGE, MN 55378


JONASSEN HEATHER
11065 PACIFIC ST
RANCHO CUCAMONGA, CA 91701


JONATHAN COWDEN
23758 WRIGHT DR
HAYWARD, CA 94541


JONATHAN E PANSIUS
ATTORNEY AT LAW
4528 SO SHERIDAN RD STE 103D
TULSA, OK 74145


JONATHAN FLORES
3701 GRAPEVINE MILLS PKWY 263
GRAPEVINE, TX 76051


JONATHAN GOSMA
10133 ALCOSTA BLVD
SAN RAMON, CA 94583


JONATHAN MENICUCCI
2630 CENTENNIAL CIR
CORONA, CA 92882


JONATHAN NGUYEN
556 S MARIGOLD LN
ORANGE, CA 92866


JONATHAN RUBIO
3530 BANK ST
BAKERSFIELD, CA 93309-2108


Jonathan W Groessl Esq
Brennan Steil S C
1 E Milwaukee Street
Janesville, WI 53545


JONATHAN WELDON
558 DIXIE DR
STOCKTON, CA 95215


JONEL PEPE
304 AVENUE Q NW
WINTER HAVEN, FL 33881

JONELL DOMINIQUE J
12639 HICKORY NUT LN
HOLTS SUMMIT, MO 65043


JONES AARON
1435 FALCON CT
GILROY, CA 95020


JONES AJA L
5559 BILLINGS ST
LEHIGH ACRES, FL 33971


JONES ALLEN J
1697 N FENCE CREEK COVE
CORDOVA, TN 38016


JONES ALLIE
406 S HILLWARD AVE
WEST COVINA, CA 91791


JONES ALYSSA M
524 6TH ST E APT 231
WEST FARGO, ND 58078


JONES AMY J
1203 N 4TH AVE W
NEWTON, IA 50208


JONES ANDREW D
1947 CIRTUS HILL LANE
PALM HARBOR, FL 34683


JONES ANGELA M
5725 N WACKER DR
PEORIA, IL 61615


JONES ANTHONY D
4921 BUFORD AVE
MILLINGTON, TN 38053


JONES ARTHUR
1841 S SEMORAN BLVD
ORLANDO, FL 32822


JONES ARTHUR L
2011 HART WELL AVE
SANFORD, FL 32771


JONES BENJAMIN L
1111 W MORTON

APARTMENT A
JACKSONVILLE, IL 62650


JONES BREANA R
5657 FENWAY DR
MEMPHIS, TN 38141


JONES BRIAN E
808 W CENTRAL BLVD
ORLANDO, FL 32805


JONES BRIAN L
820 6TH AVE NW
APT 14
NEW BRIGHTON, MN 55112


JONES BRITTANY
5982 TRAIL VIEW
YORBA LINDA, CA 92886


JONES BROCK M
13207 YUKON NW
COON RAPIDS, MN 55448


JONES BRYAN O
201 FRIENDSHIP COVE
COLLIERVILLE, TN 38017


JONES CAMP DAVID
4552 RUSSELL AVE N
MPLS, MN 55412


JONES CARSON
13081 POINT BREEZE DR
FT MYERS, FL 33908


JONES CASEY L
608 BROOKSIDE AVE
EVANSDALE, IA 50707


JONES CASEY R
2200 SOUTHVIEW BLVD
APT 264
SO ST PAUL, MN 55075


JONES CLINT A
2132 WASECA LN
LEESBURG, FL 34748


JONES CRYSTAL L
1735 BRANTLEY RD 1808

FT MYERS, FL 33907


JONES DANWAND M
3011 NORTH 9 TH ST
ST JOSEPH, MO 64505


JONES DASHAUNN T
1139 ROLAND LANE 13
GREEN BAY, WI 54301


JONES DEREK S
631 LOMPREY CT
HENDERSON, NV 89002


JONES DINISHIA S
1240 PERA ST
MEMPHIS, TN 38127


JONES EDDIE A
1624 5TH AVE SE
CEDAR RAPIDS, IA 52403


JONES EDWARD E
1240 PERA ST
MEMPHIS, TN 38127


JONES ELIJAH T
309 FINKBINE LANE
APT 11
IOWA CITY, IA 52246


JONES EMILY D
2702 ROCHELLE DRIVE
WINTER HAVEN, FL 33881


JONES FLOYD L
33 GRAND VALLEY DR
SPRINGFIELD, IL 62702


JONES FREDDY L
3311 ARMSTRONG CT
FORT MYERS, FL 33916


JONES GARCIA ALLEXANDRIA
15968 VIA MIDIA
SAN LORENZO, CA 94580


JONES HAZEL L
735 N IDAHO
PEORIA, IL 61604

JONES HEATHER
4339 LUCAS AVE
LAS VEGAS, NV 89120


JONES HOLLY
4730 PHILLIPS BLVD
ONTARIO, CA 91762


JONES ISABELLA R
313 N IRVING
PONCA CITY, OK 74601


JONES JACQUELINE
322 INWOOD DRIVE
MEMPHIS, TN 38109


JONES JACQUELINE E
8841 HIGH STREET
YALAHA, FL 34797


JONES JAMARCUS L
2562 ROBERT CHAPEL RD
LAMAR, MS 38642


JONES JAMEL A
831 S W BLVD APT A
APT F
JEFFERSON CITY, MO 65109


JONES JAMES
733 W 8TH STREET
DUBUQUE, IA 52001


JONES JANNETTE R
127 KIST AVENUE
DYERSBURG, TN 38024


JONES JENNIFER E
407 CALEDONIA ST
LA CROSSE, WI 54603


JONES JEREMY A
7144 COUNTY RD 213
WILDWOOD, FL 34785


JONES JESSICA M
1401 MEEKS STREET APTB 8
DYERSBURG, TN 38024


JONES JESSICA N

1600 BUTTERFIELD 107
DUBUQUE, IA 52001


JONES JOSHUA
3655 W SAN JOSE
110
FRESNO, CA 93711


JONES JOSHUA
405 NORTH 5TH STREET 305
MANKATO, MN 56001


JONES JOSHUA J
4714 PLANK RD
PEORIA, IL 61604


JONES KAREN D
736 N 70TH STREET
KANSAS CITY, KS 66112


JONES KATELYN E
14365 STATE HWY 210
BRAINERD, MN 56401


JONES KATHRYN D
1211 33RD STREET NE
CEDAR RAPIDS, IA 52402


JONES KENDAL R
8229 APPLE AVE
RAVENNA, MI 49451


JONES KEVIN E
15455 GLENOAKS BLVD
160
SYLMAR, CA 91342


JONES KIMBERLY
1722 S CARSON AVE
1100
TULSA, OK 74119


JONES KODY R
8229 APPLE AVE
RAVENNA, MI 49451


JONES KORRI A
7243 SUNLIT TRAIL
SAN ANTONIO, TX 78244


JONES KRISTA K

15455 GLENOAKS BLVD
160
SYLMAR, CA 91342


JONES KRISTI L
608 BROOKSIDE AVE
EVANSDALE, IA 50707


JONES KRISTINA J
1309 NW 18TH ST
CAPE CORAL, FL 33990


JONES KYLA
2355 MELBROOK WAY
SANTA ROSA, CA 95405


Jones Lang La Salle Americas Inc
3344 Peachtree Road NE Suite 1200
Atlanta GA 30326
Attn Counsel/Serramonte Center


JONES LEON E
1670 BEECH ST
ST PAUL, MN 55106


JONES LINDA L
38 COUNTY ROAD 517
COMO, MS 38619-9513


JONES LISA
131 BROOKS CT
SIMI VALLEY, CA 93065


JONES MEAGHAN N
483 MANBRIN DR N
KEIZER, OR 97303


JONES MIKE J
11TH ST NE
JAMESTOWN, ND 58401


JONES MONICA
4250 SOUTH JONES APT 242
LAS VEGAS, NV 89103


JONES NATAKI R
3344 KEYSTONE AVENUE
MEMPHIS, TN 38128


JONES NATASHA L
1917 VAN BUREN

APT 7
COLORADO SPRINGS, CO 80909


JONES NEITZEL COMPANY
3212 94TH STREET
LUBBOCK, TX 79423


JONES PATRICIA
1924 CENTRAL PARK WAY
MODESTO, CA 95351


JONES PATRICK E
3305 FARAON
ST JOSEPH, MO 64506


JONES PLUMBING CO
1627 W 5TH ST
SIOUX CITY, IA 51103


JONES PORSCHE S
1939 MARSHALL AVENUE 10
ST PAUL, MN 55104


JONES POTTER LLC
PO BOX 95 1350 JONES POTTER DR
HOLTS SUMMIT, MO 65043


JONES RANDI L
2555 JUNIOR AVE
APOPKA, FL 32712


JONES REBECCA A
1822 PICCADILLY CIR
ALLENTOWN, PA 18103


JONES REESE
1634 SPENCE STREET
SIMI VALLEY, CA 93065


JONES RICHARD D
523 N 5TH ST
HAMILTON, OH 45011


JONES ROBIN S
4474 RICHMOND OAK DRIVE
MEMPHIS, TN 38125


JONES ROSE M
2408 JUNIPER DRIVE
EDGEWATER, FL 32141

JONES ROSEMARY
222 OVERBROOK DR
MONROE, OH 45050

JONES RYAN T
5064 REBECCA FELL DR
DOYLESTOWN, PA 18902

JONES SABRIYAH
4529 E LA PUENTE
PHOENIX, AZ 85044

JONES SAMUEL
917 S 16TH ST
ST JOSEPH, MO 64501

JONES SATRE WEIMER PLLC
7900 KERKES AVE
STE 820
BLOOMINGTON, MN 55431

JONES SHALANA A
7609 RICHARD LANDING
DRUMMONDS, TN 38023

JONES SHANNON L
12814 RAYSBROOK DRIVE
RIVERVIEW, FL 33569

JONES SIGN CO
1711 SCHEURING ROAD
DEPERE, WI 54115

JONES STEPHANIE R
2545 HENDRIX DRIVE
DECATUR, IL 62521

JONES TABITHA L
6811 N BROADWAY
GLADSTONE, MO 64118

JONES THE FLORIST
8950 ROSSASH RD
CINCINNATI, OH 45236

JONES THERESA C
PO Box 540
YAZOO CITY, MS 39194

JONES TIFFANY M

725 HWY 51 BYPASS E M 6
DYERSBURG, TN 38024


JONES TIMOTHY D
3221 CARTER AVE APT 274
MARINA DEL REY, CA 90292


JONES TOWANDA L
1841 S SEMORAN BLVD
ORLANDO, FL 32822


JONES TROY A
705 5TH ST SW LOT 3
BRITT, IA 50423


JONES TROY E
411 S PERSHING AVENUE
STOCKTON, CA 95207


JONES TYRONE D
716 W MACQUEEN
PEORIA, IL 61604


JONES VALERIE D
52 EAST NORTON DRIVE
CHURCHVILLE, PA 18966


JONES VALORIE
309 N MOUNTAIN VIEW PL APT 10
FULLERTON, CA 92831


JONES VICTORIA
226 EAST RUSSELL
SAN ANTONIO, TX 78212


JONES WILL J
1354 13TH AVE
MARION, IA 52302


JONES WINSOME P
4411 CORTINA AVENUE APT 647
FORT MYERS, FL 33916


JONES ZACHARY T
410 E MICHIGAN APT 7
URBANA, IL 61801


JONES ZENOBIA A
10537 LA REINA AVE
APT G
DOWNEY, CA 90240

JONGKIND ANGELINA M
1500 OTTAWA BEACH RD 35
HOLLAND, MI 49424


JONHSON KEJUAN D
869 ALAMEDA STREET
ALTADENA, CA 91001


JONI LARSON
5520 OLD VIKING BLVD NW
ANOKA, MN 55303


JONI PREECE
7737 ARNETT ST
DOWNEY, CA 90241


JONIC GLASS INC
2335 W HOLLY ST
PHOENIX, AZ 85009


JONNA REID
2254 JOIE CT
SIMI VALLEY, CA 93063


JOOR BROS STEEL SUPPLY
260 NORTH SMITH ST
PO Box 332
CORONA, CA 91718


JOPA
JENISON HIGH SCHOOL
C/O D SCOTT
JENISON, MI 49428


JORDAN CHRISTY R
2886 CAREW ST
WINTER PARK, FL 32789


JORDAN CLINTON R
207 E 7TH ST APT 2
MONTICELLO, MN 55362


JORDAN DAKOTA T
2346 OAK PARK RD
MARSHALLTOWN, IA 50158


JORDAN DAWN M
105 SPYGLASS HILL RD
BATH, PA 18014

JORDAN DELGADO
1089 ELMHURST DR
CORONA, CA 92880


JORDAN DESIREE T
73 BUFF AVE
PASADENA, CA 91107


JORDAN HIGH SCHOOL
HOME OF THE BEETDIGGERS
95 EAST BEETDIGGER BLVD
SANDY, UT 84070


JORDAN KELLIE L
5932 CELERY STREET
KALAMAZOO, MI 49048


JORDAN MARVELLE A
615 OLD BRANCH
PO BOX 13
MOSCOW, TN 38057


JORDAN MIA S
2238 GLENDALE AVE
MODESTO, CA 95354


JORDAN MILES D
1949 COMPASS FLOWER WAY
OCOEE, FL 34701


JORDAN MISTY J
9711 HWY 104 EAST
NEWBERN, TN 38059


JORDAN PLUMBING HEATING
22799 581 LANE
MANKATO, MN 56001


JORDAN RITURBAN
10316 STOECKER WAY
ELK GROVE, CA 95757


JORDAN SAMOIS
28629 OAK VALLEY RD
CASTAIC, CA 91384


JORDAN TERENCE
312 SOUTH 17TH STREET APT 7
EASTON, PA 18042

JORDAN TERRY L
1165 PINECREST DR
BARTOW, FL 33830


Jordan Valley Water Conservancy District
8215 S 1300 West
West Jordan, UT  84088


JORDAN VALLEY WATER CONSERVATI
8215 SOUTH 1300 WEST/BOX 70
934 40132 OO
WEST JORDAN, UT 84088-0070


JORDAN VICTORIA M
535 SADDLE MOUNTAIN RD
COLORADO SPRINGS, CO 80919


JORDAN VIRGINIA E
5603 GREAT EGRET
LEESBURG, FL 34748


JORDAN WILLIAM R
1520 E WALNUT ST
DECATUR, IL 62526


JORDY PAUL
136 RIDDLE ROAD
CINCINNATI, OH 45215


JORGE BENITEZ
8432 SARU CIR APT D
HUNTINGTON BEACH, CA 92647


JORGE HERNANDEZ
1518 CHARLOTTESVILLE LN
CERES, CA 95307


JORGE L FORS P A
ATTORNEY AT LAW
1108 PONCE DE LEON BLVD
CORAL GABLES, FL 33134


JORGE NUNEZ
3471 W ROBERTS AVE
FRESNO, CA 93711


JORGE RODRIGUEZ
815 FILLIPPELLI DR
GILROY, CA 95020


JORGE VENEGAS

125 NEARY ST
SANTA CRUZ, CA 95060


JORGENSEN COMPANY
2691 SOUTH EAST AVENUE
FRESNO, CA 93706


JORGENSON BOBBIE J
380 SOUTH PELICAN AVENUE
VERGAS, MN 56587


JORGENSON KRISTA M
1441 W 143RD ST APT 124
BURNSVILLE, MN 55306


JORGENSON LOCK INC
PO BOX 277
SAVAGE, MN 55378


JORGENSON NICHOLAS W
17382 COUNTY ROAD 3 NORTHEAST
MILTONA, MN 56354


JORONCO RENTALS INC
2309 E BRUNDAGE LANE
STE A
BAKERSFIELD, CA 93307


JOSE ANGULO
650 MOSS ST
CHULA VISTA, CA 91911


JOSE ANTOLINO
23190 CANYON PINES PL
CORONA, CA 91719


JOSE CAMACHO
401 W 9TH ST
TRACY, CA 95376


JOSE COLLADO
6012 GREENTOP
LAKEWOOD, CA 90713


JOSE DE JESUS REYNOSO
4628 W EL SEGUNDO BLVD
HAWTHORNE, CA 90250


Jose Diaz
7115 Lime Ave
Long Beach, CA 90805

Jose E Sandoval
5550 WHEATFIELD DRIVE
LAS VEGAS, NV 89120


JOSE ERICK E
3425 FORESTDALE DR
ORLANDO, FL 32808


JOSE FLORES
777 W WILSON APT D
COSTA MESA, CA 92627


JOSE GARAY
C/O THE CARTER LAW FIRM
2030 MAIN STREET 300
IRVINE, CA 92614


JOSE GARCIA
2755 S COCHRAN AVE
LOS ANGELES, CA 90016


JOSE GONZALEZ
10101 BURIN AVE
LENNOX, CA 90304


JOSE HERNANDEZ A
577 INCA ST
DENVER, CO 80204


JOSE JIMENEZ
302 1/2 N BROADWAY APT 10
SANTA ANA, CA 92701


JOSE JURADO MAYA
1561 ATHERTON WAY
SALINAS, CA 93906


JOSE L PEREZ MENDOZA
2274 BIGELOW
SIMI VALLEY, CA 92085


JOSE LANDEROS
323 E WILLIAMS ST
SANTA MARIA, CA 93454


JOSE LUIS GONZALEZ
45 1/2 BACKUS AVE
PASADENA, CA 91107

JOSE LUIS MORA
4983 E LEISURE AVE
FRESNO, CA 93727


JOSE MARMOLEJO
230 E 6TH ST
PERRIS, CA 92570


JOSE MARTENEZ
325 Q ST APT C
MERCED, CA 95341


JOSE MENDEZ
1940 N HIGHLAND ST APT B
ORANGE, CA 92865


JOSE MENJIVAR
1337 E LAS TUNAS DR APT E
SAN GABRIEL, CA 91776


JOSE MORENO
1730 ADELAIDE ST APT 8
CONCORD, CA 94520


JOSE MUJO
1635 E 63RD ST
LONG BEACH, CA 90805


JOSE PEREZ
317 COLLINS DR APT 6
MERCED, CA 95348


JOSE PEREZ
8742 FLOWER ST
BELLFLOWER, CA 90706


JOSE RAMIREZ
2749 SAN MARION ST 1
LOS ANGELES, CA 90038


JOSE RINCON
991 S IDAHO ST UNIT 109
LA HABRA, CA 90631


JOSE SALINAS
14100 YUKON AVE APT 17
HAWTHORNE, CA 90250


JOSE SOLORIO
4089 W 129TH ST
HAWTHORNE, CA 90250

JOSE VENTURA
1842 E FIR AVE
FRESNO, CA 93720


JOSEPH ASH
PO BOX 7703
ST. PETERSBURG, FL 33734


JOSEPH B ADKINS DDS
6075 POPLAR AVE STE 414
MEMPHIS, TN 38119


JOSEPH BATEMAN
1010 CRAVENS AVE
TORRANCE, CA 90501


JOSEPH D ANDERSON
19151 CONCORDE STREET NW
ELK RIVER, MN 55330


JOSEPH D BAGWELL PA
PO BOX 606
GOOSE CREEK SC 29445
JOE BAGWELL


JOSEPH E MALONEY
1155 HIGH STREET
AUBURN, CA 95603


JOSEPH ELISE
PO Box 1842 HAINE CITY
HAINE CITY, FL 33845


Joseph F Trungale
8694 Southwind Drive
Memphis, TN 38125


Joseph J Sojka President
Sojka Nikkel Commercial Realty Group
2461 W 208th Street Suite 201
Torrance, CA 90501


JOSEPH JEAN P
5928 ROYAL HILL CR
WINTER HAVEN, FL 33881


Joseph K and Inez Eichenbaum Foundation
190 N Cannon Drive Suite 404
Beverly Hills, CA 90210-5222

JOSEPH K INEZ EICHENBAUM
FOUNDATION
190 N CANON DR STE 404
BEVERLY HILLS, CA 90210-5222


JOSEPH L DRAKE
5230 PLEASANT AVENUE
FAIRFIELD, OH 45014


JOSEPH LORNA A
130 IDEN LN
BATTLE CREEK, MI 49017


JOSEPH MACIAS
306 SMITHWOOD ST
MILPITAS, CA 95035


JOSEPH MAGGARD C/O PERKINS
8543 SHORTHORN DRIVE
SAGAMORE HILLS, OH 44067


JOSEPH MENICUCCI
2630 CENTENNIAL CIR
CORONA, CA 92882


JOSEPH MONICA
982 SE CANDLE AVE
PORT ST LUCIE, FL 34983


JOSEPH PAREJA
102 COLUMBINE DR A
SALINAS, CA 93906


JOSEPH SCHMIDT
1062 BELLE ST
WATERLOO, IA 50702


JOSEPH SORRENTINO
2500 49TH AVE NORTH
ST PETERSBURG, FL 33714


JOSEPH STEPHANIE E
3458 S 5TH AVE
WHITEHALL, PA 18052


JOSEPH STITT
10752 CAMPBELL AVE
RIVERSIDE, CA 92505


JOSEPH TAYLOR

8602 DENVER ST
VENTURA, CA 93004


JOSEPH TORRES
1466 ARENA DR
BULLHEAD CITY, AZ 86442


JOSEPH VIDAL
7251 FOREST DR
LONGMONT, CO 80504


Joseph Wong
Joe Wong
804 E Cypress Ave B
Redding, CA 96002


JOSEPHINE ADAME
1542 MOSAIC WAY 206
STOCKTON, CA 95207


JOSEPHS INTERIORS
93 SOUTH FRONT STREET
MEMPHIS, TN 38103-2905


JOSH A CLAY
609 DOWNING AVENUE
WATERLOO, IA 50701


JOSH BALLMAN
220 N 5TH STREET
MANKATO, MN 56001


JOSH CECIL
4705 PINECASTLE AVE
BAKERSFIELD, CA 93313


JOSH MAHAN
R R 1 BOX 103
GLADSTONE, IL 61437


JOSH MYERS
2831 ATHENS CIR
CORONA, CA 92882


JOSHS TREE SERVICE
PO BOX 6
NAZARETH, PA 18064


JOSHUA A SIECH
900 FOREST AVE
WATERLOO, IA 50702

JOSHUA HILDMAN
8888 SE 48 AVE
RUNNELLS, IA 50237


JOSHUA JONES R
3997 MAGARA TERRACE
NORTH PORT, FL 34287


JOSHUA K SHEA
PO BOX 156
DODGE CITY, KS 67801


JOSHUA KIHM
31232 OLD SAN JUAN RD
SAN JUAN CAPISTRAN, CA 92675


JOSHUA MALTBY
4827 GARDENS RUN
ELLENTON, FL 34222


JOSHUA WITT
6918 SEABORN ST
LAKEWOOD, CA 90713


JOSLIN ERIC L
4351 ORANGEWOOD AVE
FT MYERS, FL 33901


JOSLIN TERRI E
5946 SWOFFIELD DR
ORLANDO, FL 32812


JOURNAL BROADCAST GROUP
4590 E 29TH STREET
TULSA, OK 74114


JOURNAL BROADCAST GROUP
BOX 689111
MILWAUKEE, WI 53268-9111


JOURNAL BROADCAST GROUP
PO BOX 2180
SPRINGFIELD, MO 65801


JOURNAL BROADCAST GROUP WGBA
DEPT 5300
PO BOX 1231
MILWAUKEE, WI 53201-1231

Journal Broastcast Group
dba KGUN TV KWBA LATV Mexican
7280 E Rosewood St
Tucson, AZ 85710


JOURNAL NEWSPAPERS
4610 200TH STREET S W
STE F
LYNNWOOD, WA 98036


JOURNAL STAR
1 NEWS PLAZA
PEORIA, IL 61643


JOURNAL WORLD
BOX 888
LAWRENCE, KS 66044


JOURNEYS APPLIANCE HOME CTR
5039 SO HIGHWAY 95
FORT MOHAVE, AZ 86427


JOWSEY SARAH E
4920 YORK ST APT 6
CAPE CORAL, FL 33904


JOY ADAMS
2113 HERMANSON DR
WACO, TX 76710


JOY LYNN INC
1685 MISTY RIVER RUN
ROSWELL, GA 30076


JOY RADNICH
3201 S WINCHESTER
PAHRUMP, NV 89041


JOY ROGERS
2746 BUNKERHILL DR
STOCKTON, CA 95209


JOY ULTRASONIC CUSTOM BLIND
CLEANING SERVICE
3935 CHERRY HILL LN
BARTLETT, TN 38135


JOYCE ADAM
3250 CHERRY AVE
SAN JOSE, CA 95118

JOYCE KIMBERLY L
934 CONWAY
SAINT PAUL, MN 55106


Joyce Lees
337 Sumner Street
Longmont, CO 80501


JOYCE RALPH
248 CALLE DE ANDALUCIA
REDONDO BEACH, CA 90277


JOYCE RHODES
223 S EDWARD STREET
DECATUR, IL 62522


JOYCE SIGNS INC
515 S MAIN STREET SUITE 101
MEMPHIS, TN 38103


JOYCE SOOBY
1019 WOODWARD OAKS CIRCLE
EUSTIS, FL 32726


JOYNER JESSICA C
3353 S SUNRISE AVE
SPRINGFIELD, MO 65807


JOYNER PHILLIP M
2122 CARISBROOKE DR
COLLIERVILLE, TN 38017


JOYNER WENDY
711 E GROVE ST
POMONA, CA 91767


JP CONSTRUCTION OF MCPHERSON
LLC
811 WEST WOODSIDE
McPHERSON, KS 67460


JP FLOORING SYSTEMS INC
9097 UNION CENTRE BLVD
WEST CHESTER, OH 45069


JP FROG PROMOTIONS
10955 BELLE PLAINE BLVD
FISHERS, IN 46037


JP MAINTENANCE
863 W 29TH STREET

SAN PEDRO, CA 90731


JPS RESTAURANT SUPPLY INC
38O SEMORAN COMMERCE STE 112A
APOPKA, FL 32703


JR BAKERY
15622 OLD COLUMBIA PK
ATTN JOHN STOLTZFUS
BURTONSVILLE, MD 20866


JR BROKERS
5 RUSK LANE
BREWSTER, NY 10509


JR ELECTRONICS INC
PO Box 261749
TAMPA, FL 33685


JR PAINTING DECORATING INC
PO BOX 5516
CORALVILLE, IA 52241


JR RESTAURANTS INC
HWY 169
MOUNTAIN IRON, MN 55768


JR Restaurants of Arden Hills
Robert Yanish
2480 Superior Dr N W
Rochester, MN 55904


JR Restaurants of Cottage Grov
Robert Yanish
2480 Superior Dr N W
Rochester, MN 55904


JR Restaurants of Mountain Iro
Robert Yanish
2480 Superior Dr N W
Rochester, MN 55904


JR Restaurants of North Branch
Robert Yanish
2480 Superior Dr N W
Rochester, MN 55904


JR Restaurants of Vadnais Heig
Robert Yanish
2480 Superior Dr N W
Rochester, MN 55904

JR ROBINETT CPA
1526 SIERRA VISTA DR
BULLHEAD CITY, AZ 86442-6035


JR RODGERS ASSOCIATES INC
824 STRUBLE ROAD
STATE COLLEGE, PA 16801


JR ROOFING LLC
5869 H AVE
CLEGHORN, IA 51014


JR SIGN SERVICE
13308 PERSIMMON BLVD
ROYAL PALM BEACH, FL 33411


JR TEICHMAN INC
12 SANBORN AVE
PLATTSBURGH, NY 12901


JRM MUSIC/VIDEO PRODUCTIONS
1094 LINDSAY
LINDSAY, CA 93247


JRP SERVICES INC
27972 FORBES ROAD STE G
LAGUNA NIGUEL, CA 92677


JRS ADVANCED RECYCLERS
10619 COURTHOUSE BLVD
INVER GROVE HEIGHT, MN 55077


JRS ADVANCED RECYCLERS
DBA J R S ADVANCED RECYCLERS
10619 COURTHOUSE BLVD
INVER GROVE HEIGHT, MN 55077


JS COMMUNICATIONS INC
35315 SEVENTH STANDARD RD
STE 100
BAKERSFIELD, CA 93308


JS ELECTRONIC BUSINESS SYSTEM
878 JEFFERSON STREET
BURLINGTON, IA 52601


JS MAINTANCE
PO BOX 222
BRAINERD, MN 56401

JS SIDING WINDOWS
126 VALLEY DR
JANESVILLE, WI 53546


JSO ASSOCIATES
17 MAPLE DRIVE
SENECA FOODS CORP
GREAT NECK, NY 11021


JT BAKERY EQUIPMENT ASSOC
1879 B COMMONWEALTH AVE
FULLERTON, CA 92833


JT GRAPHICS INC
2720 COMMERCE STREET
LACROSSE, WI 54603


JTECH COMMUNICATIONS INC
PO BOX 405722
ATLANTA, GA 30384-5722


JTS TREE SERVICE
3294 N LAKESHORE DR
HOLLAND, MI 49424


JUAN BASULTO
783 DIANA LN
SAN JOSE, CA 95116


JUAN CARLOS BONILLA
428 CAPITOL ST HOUSE B
SALINAS, CA 93901


JUAN COLIO
1546 W 227TH ST
TORRANCE, CA 90501


JUAN COLIO JR
1546 W 227TH ST
TORRANCE, CA 90501


JUAN DELGADO
1414 E GRIFFITH WAY 208
FRESNO, CA 93704


JUAN ESTUDILLO
14588 TELEGRAPH RD
WHITTIER CA 90604
JUAN ESTUDILLO


JUAN GARCIA

515 S MANHATTAN PL APT 10
LOS ANGELES, CA 90020


JUAN GOMEZ
2500 N STATE HIGHWAY 59 SPC 28
MERCED, CA 95348-4337


JUAN HERRERA
1041 MELCHER ST
SAN LEANDRO, CA 94577


JUAN INFANTE
901 1/2 MANZANITA ST
LOS ANGELES, CA 90029


JUAN LOYA
3480 GARNET ST
TORRANCE, CA 90503


JUAN MURILLO
10206 S INGLEWOOD AVE 4
INGLEWOOD, CA 90304


JUAN OLIVA
3314 ANGELUS AVE
ROSEMEAD, CA 91770


JUAN OROZCO
27905 ARCAY AVE
CANYON COUNTRY, CA 91351


JUAN ROMO
175 RONAN AVE 1
GILROY, CA 95020


JUAN SALAZAR
2051 N MAIN STREET
LONGMONT, CO 80501


JUANA DELGADILLO
5957 CLARK AVE
LAKEWOOD, CA 90712


JUANA LEONARDO P
2949 FISH HATCHERY ROAD APT204
MADISON, WI 53719


JUANAS PACKING CO
14786 WINANS ST
WEST OLIVE, MI 49460

JUANITA B SIKES TAX COLLECTOR
20 NORTH MAIN STREET RM 112
HERNANDO CNTY TAX COLLECTOR
BROOKSVILLE, FL 34601


JUANITA SANDOVAL
6549 CERRITOS AVE
LONG BEACH, CA 90805


JUANS PLUMBING INC
PO BOX 101690
CAPE CORAL, FL 33910


JUAREZ ANDREA
7211 LOWELL AVE
OVERLAND PARK, KS 66204


JUAREZ DALIA
2970 W ORANGE AVENUE APT 54
ANAHEIM, CA 92804


JUAREZ DAVID
843 CASSELBERRY DR
ZOLFO SPRINGS, FL 33890


JUAREZ EDUARDO
9661 13TH ST APT C
GROVER BEACH, CA 93433


JUAREZ ELISEO
1549 1/2 5TH AVENUE
LOS ANEGELES, CA 90019


JUAREZ ISRAEL
3848 E 14TH ST APT 30
DES MOINES, IA 50313


JUAREZ JOSE A
2751 MONUMENT BLVD
95
CONCORD, CA 94520


JUAREZ JUAN C
2812 GRANDVIEW BLDV
MADISON, WI 53713


JUAREZ JUAN LUIS
3595 SANTA FE AV SPC 189
SPC 189
LONG BEACH, CA 90810

JUAREZ JUANA
1311 14TH ST
DES MOINES, IA 50314


JUAREZ MARIO
117 HART AVE
DES MOINES, IA 50315


JUAREZ NICHOLAS
4909 N BAKER APT 233
FRESNO, CA 93726


JUAREZ PABLO
2512 MAIN STREET
NAPA, CA 94558


JUAREZ RAFAEL M
2951 VINE ST
PASO ROBLES, CA 93446


JUAREZ RICARDO
11305 HYMEADOW
301
AUSTIN, TX 78750


JUAREZ ROBERTO
5535 BLACWELDER ST
LOS ANGELES, CA 90038


JUAREZ SAMANTHA M
1043 WILBUR AVE
SAN DIEGO, CA 92109


JUAREZ THOMAS
2844 W COVE DR
WEST VALLEY, UT 84119


JUAREZ VALERIANO
4807 W 18TH ST
LOS ANGELES, CA 90020


JUARI CARLOS CEDILLO
1821 N GRAN AV
SANTA ANA, CA 92701


JUBILEE BY THE SEE
AKA BASIN STREET REGULARS
PO BOX 356
PISMO BEACH, CA 93448

JUBILEE CHRISTIAN SCHOOL
1211 E BADILLO ST
WEST COVINA, CA 91790


JUBILEE WINDOW CLEANING
PO BOX 224
MACKINAW, IL 61755


JUDAH SUNSHINE L
37350 US HWY 19 N 1
PALM HARBOR, FL 34684


JUDD DELORES R
1509 SOUTH 10TH STREET
BURLINGTON, IA 52601


JUDD JESSICA
9999 NOT FOUND
NOT FOUND, CA 99999


JUDD JR REX R
14255 MOSSY HAMMOCK LN
MYAKKA CITY, FL 34251-2022


JUDD RACHEL
10972 MARKEV ST
ANAHIEM, CA 92804


JUDI PERRY
2812 THORTON COURT 1
MODESTO, CA 95350


JUDICATE WEST
1851 E FIRST STREET STE 1450
SANTA ANA, CA 92705


JUDITH BOREHAM
205 GOLD CIR
ROCKLIN, CA 95765-4343


JUDITH WYMBS
17846 SE 125TH CIRCLE
SUMMERFIELD, FL 34491


JUDKINS RALPH L
3707 PEMBROKE ST
COLORADO SPRINGS, CO 80907


JUDSON ELECTRIC
3911 N VENTURA AVE
VENTURA, CA 93001

JUDSONS INC
1390 13TH STREET SE
SALEM, OR 97302


JUDY KADYLAK
4949 HEATHGATE DRIVE
NEW ALBANY, OH 43054


JUDY KLOPFENSTEIN
9001 W YALE STREET
PHOENIX, AZ 85037


JUDY MARTY C/O PERKINS
PERKINS 1168 MOOREHEAD
3005 HWY 10 E
MOOREHEAD, MN 56560


JUDY VURA
2200 E BALL RD APT 109
ANAHEIM, CA 92806-5211


JUENEGENS TRADIUS
2555 W OAKRIDGE ROAD
APARTMENT 504
ORLANDO, FL 32809


JUETTE MARY J
819 S PINHOOK DRIVE
NIXA, MO 65714


JUHNKE SAMUEL W
401 RANGE ST 2
NORTH MANKATO, MN 56003


JUISTO ALICIA M
5502 CAMDEN ROAD
MADISON, WI 53716


JULFAIAN MICHAEL A
2096 PEMBROOKE DR
MACUNGIE, PA 18062


JULIA PALENZUELA
6408 PLAQUEMINES DR
BAKERSFIELD, CA 93309


JULIA ROYSE
1301 MILITARY AVE
SEASIDE, CA 93955

JULIA SR ERIK J
16227 FANTASIA DR
TAMPA, FL 33624


JULIAN MELISSA R
8815 ALLMAN RD
LENEXA, KS 66219


JULIANE BOOKER
1423 SHERRY CT
LODI, CA 95242


JULIANNA DEVITTO
210 CORONADO DR
APTOS, CA 95003


JULIANO MICHAEL
2829 S 550 W APT 1 4
BOUNTIFUL, UT 84010


JULIAR BECKY J
2084 EXCALIBUR LANE
NO MANKATO, MN 56003


JULIE A SMITH
705 W RIVER PKWY
CHAMPLIN, MN 55316


JULIE CANO
17250 MARKROSS CT APT 1
MORGAN HILL, CA 95037


JULIE CARLSON
25840 NARBONNE AVE
LOMITA, CA 90717


JULIE DRUCKER
6523 MOORE DRIVE
LOS ANGELES, CA 90048


JULIE EVERS
41265 PETERSON AVE
NORTH BRANCH, MN 55056


JULIE GALLEGOS
PO BOX 4354
SAN DIMAS, CA 91773


JULIE JUDAY
42722 COOLCREST DRIVE

LAKE HUGHES, CA 93532


JULIE LANGELL
6037 SILVA ST
LAKEWOOD, CA 90713


JULIE LITTLE
13372 AMARILLO DR
WESTMINSTER, CA 92683


JULIE LOPEZ
73769 HAYSTACK RD
PALM DESERT, CA 92260


JULIE REGGIARDO
3702 SPYGLASS COURT
CASTRO VALLEY, CA 94546


JULIEN NV INC
4940 VIKING DRIVE STE 327
C/O MR THOMAS WHEELER
MINNEAPOLIS, MN 55435-5324


JULIETTE COOKE
2 COVE
IRVINE, CA 92604


JULIO BARRAGAN
3047 LINDA VISTA AVE
NAPA, CA 94558


JULIO CRUZ
1693 SYCAMORE DR
CHULA VISTA, CA 91911


JUMALON CROMWELL T
826 SOUTHEAST 20TH COURT
CAPE CORAL, FL 33990


JUMALON PENIEL T
2613 S W 9TH PLACE
CAPE CORAL, FL 33914-4187


JUNCAL SERGIO R
7215 PARK AVE
RICHFIELD, MN 55423


JUNE FARLEY
517 HUDSON AVE
OAKDALE, CA 95361

JUNG ASHLEY M
120 9TH ST NW APT 1
MASON CITY, IA 50401


JUNGBAUER EVAN W
22541 WOODHILL DR
LAKEVILLE, MN 55044


JUNGLE JIMS
5440 DIXIE HIGHWAY
FAIRFIELD, OH 45014


JUNIO JOHN D
1526 OYSTER BAY COURT
SALINAS, CA 93906


JUNIOR ACHIEVEMENT
PO BOX 6201
ST. JOSEPH, MO 64507


JUNIOR LEAGUE OF FT MYERS INC
12995 S CLEVELAND AVE
STE 157
FT MYERS, FL 33907


JUNIORS LOCK AND ALARMS
100 EAST GRAND
PONCA CITY, OK 74601


JUNTUNEN TIMOTHY J
107 MCARTHUR DR
ALBERT LEA, MN 56007


JURADO JUAN
5031 3/4 HAYTER AVE
LAKEWOOD, CA 90712


JUREK RONALD J
1430 MANNING AVE S
WOODBURY, MN 55129


JUREWICZ STEPHANIE A
19017 KENWOOD TRAIL
LAKEVILLE, MN 55044


JURGENS LISA M
4201 MONTREAL ST 302
BISMARCK, ND 58503-0346


JURY ASHLEY N

15801 S 48TH ST
APT 1164
PHOENIX, AZ 85048


Just In Time Air Conditioning Refrig
22226 N 23rd Avenue 3
Phoenix, AZ 85027


JUST IN TIME REFRIGERATION
22226 N 23RD AVENUE STE 3
PHOENIX, AZ 85027


JUST PROMOTIONS
1515 E LAKE ST RM 131
MINNEAPOLIS, MN 55418


JUST WATER HEATERS INC
3400 INVESTMENT BLVD
HAYWARD, CA 94545


JUST WINDOWS
2680 PACER LANE
SAN JOSE, CA 95111


JUSTICE ELECTRIC INC
312 7TH AVE SE
CEDAR RAPIDS, IA 52401


JUSTICE HOLLY
503 KENDALL PARKWAY
BOERNE, TX 78006


JUSTICE JAMIE L
837 ASPEN LANE
MONTROSE, MN 55363


JUSTICE NICOLE
501 E RAMON
FRESNO, CA 93710


JUSTICE VICKIE D
PO Box266
BABSON PARK, FL 33827


JUSTIN HERNANDEZ
3225 TEHAMA CT
MODESTO, CA 95355


JUSTIN OWENS
1034 E CHASE DR
CORONA, CA 92881

JUSTIN SERVILLON
454 SOUTHHILL BLVD
DALY CITY, CA 94014


JUSTIN STAFFORD
7334 N RAYMOND RD
DUNKERTON, IA 50626


JUSTIN TEN NAPEL
3926 ELROVIA AVE
EL MONTE, CA 91731


JUSTINIANO PAUL
131 CHESTNUT ST 104
SANTA CRUZ, CA 95060


JUSTINS VELA LANDSCAPING
DESIGN
43 895 W BUENA CIRCLE
PALM DESERT, CA 92260


JUSTO JUAN
1139 E GARVEY AVE
7
WEST COVINA, CA 91790


JUSTUS DIANE C
3220 W INA RD
15105
TUCSON, AZ 85741


JUSTUS KRISTIN S
826 DICKINSON AVE APT 8
AMES, IA 50014


JUVENILE COURT/COST
616 ADAMS AVENUE
MEMPHIS, TN 38105


JUVENILE DIABETES RESEARCH
FOUNDATION
C/O JEANNE SCHREINER
MARSHFIELD, WI 54449


JVF COUNTERSTONES
PO BOX 2504
DANVILLE, CA 94526


JVM ROOFING
PO BOX 300399

ESCONDIDO, CA 92030


JWHITEHOUSE ASSOCIATES INC
1569 NEW YORK ROUTE 7
TROY, NY 12180


JWL CONCRETE CONSTRUCTION
S7090 STATE ROAD 37
EAU CLAIRE, WI 54701


K 5 Window Cleaning
PO Box 5235
Coralville, IA 52241


K A RESIDENTIAL COMMERCIAL
PO BOX 2205
JENSEN BEACH, FL 34958


K C HAWTHORNE WSBA 18241
PO Box 2449
GIG HARBOR, WA 98335


K C PAINTING OF MN LLC
14300 SUNFISH BLVD NW STE C
RAMSEY, MN 55303


K D FACTORY SERVICE INC
1833 41 N CAMERON ST
HARRISBURG, PA 17103


K E Enterprises
Kenny Miskam
PO BOX 1077
Murrieta, CA 92362


K G BACKFLOW TESTING
3759 HOMEWOOD RD
MEMPHIS, TN 38118


K INVESTMENTS LIMITED
ATTN DOUG KLINGERMAN
615 SR 6 EAST SUITE 1
TUNKHANNOCK, PA 18657


K Investments Limited
Doug Klingerman
1388 State Route 487
Bloomsburg, PA 17815


K Investments Limited of Ohio
Doug Klingerman

1388 State Route 487
Bloomsburg, PA 17815


K KLEEN INC
PO BOX 172
ASHLEY, PA 18706


K L ADAM HEATING COOLING
727 REAR MICHIGAN
JEFFERSON CITY, MO 65109


K L DESIGNS
2094 RIVER PARK BLVD
ORLANDO, FL 32817


K L DISTRIBUTORS INC
PO BOX 9300
RENTON, WA 98057


K L SERVICES
11265 N SUMMIT STREET
KANSAS, MO 64155


K M BROADCASTING INC
514 VERMILLION
HASTINGS, MN 55033


K M LOADER AND LANDSCAPE
14465 N US HIGHWAY 169
SMITHVILLE, MO 64089


K TECH KLEENING SYSTEMS INC
PO BOX 289
SCHOFIELD, WI 54476-0289


K100 KOLV FM100 1
PO BOX 838
WILLMAR, MN 56201-0838


KA ENTERPRISES
14912 OLD SIMCO RD
PORT PERRY, ON L9L 1E1


KAAL TV
BOX 577
AUSTIN, MN 55912


KAARINA EFTHIMIOU
7 PARK STREET
SPENCER, NY 14883

KAASE ANDREW T
3 PLEASANT VIEW LANE
CIRCLE PINES, MN 55014


KAAT AMBER M
26351 W MONDOVI ST
APT 2
ELEVA, WI 54728


KAATS WATER CONDITIONING INC
PO BOX 598
PLYMOUTH, WI 53073


KAB INC
1825 MT DIABLO BLVD
WALNUT CREEK, CA 94596


KABC TV
ATTN PAUL FLETCHER
FILE 53525
LOS ANGELES, CA 90074


KABC TV
File 53525
Los Angeles, CA 90074


KACHEL HEATHER L
1184 MACKUBIN STREET 103
ST PAUL, MN 55117


KACIE PHIPPS
605 BOB WHITE CT
BAKERSFIELD, CA 93309


KACIE WALTERS
315 DOMINIC CT
WINDSOR, CA 95492


KACMAR MARTIN
1011 ZEISLER ST
LACROSSE, WI 54601


KACZKE BENJAMIN J
14525 46TH AVE N
PLYMOUTH, MN 55446


KACZMAREK STEPHAN A
11501 N WASHINGTON ST APT 115
NORTHGLENN, CO 80233

KACZOR ELIZABETH
6657 WEST 81ST STREET
LOS ANGELES, CA 90045


KADE BRITTNEY A
N7887 CREEKSIDE DR
SHERWOOD, WI 54169


KADEL ALLY L
5455 MCGINNIS CT
DOYLESTOWN, PA 18902


KADERABEK TRAVIS T
83282 180TH STREET
GLENVILLE, MN 56036


KADERLI JEFF
1385 E VINE
MURRAY, UT 84121


KADI 99 5 INC
5431 WEST SUNSHINE
SPRINGFIELD, MO 65619-9433


KADLEC SAMANTHA L
2812 SCHAEFER CIRCLE
APPLETON, WI 54915


KADLEC THOMAS C
10234 NIGHTINGALE ST NW
COON RAPIDS, MN 55433


KADOCHE MARIA A
15155 TYLER ST APT 127
SYLMAR, CA 91342


KADOLPH CHRIS M
1114 TOP O HOLLOW RD
AMES, IA 50010


KAESBERG JENNIFER
7815 S CANDLESTICK LN
MIDVALE, UT 84047


KAESER COMPRESSORS
PO BOX 946
FREDERICKBURG, VA 22404


KAFER BRITTANY
590 LAKE DOE BLVD
APOPKA, FL 32703

KAHLER SHAWN L
5409 ORO GRANDE DR
CS, CO 80918


KAHLEY DOUGLAS D
5505 NE 1ST ST
DES MOINES, IA 50313


KAHLON FARMS LTD
262 COLUMBIA STREET
ABBOTSFORD, BC V2T 5X6


KAHNERT BARBARA L
3600 25TH AVENUE SOUTH
MINNEAPOLIS, MN 55406


KAHRER ELISABETH L
60 TERRA BELLA
WALNUT CREEK, CA 94596


KAHRS LAW OFFICE P A
PO BOX 780487
WICHITA, KS 67278


KAIL
1590 ALLUVIAL
CLOVIS, CA 93611-9567


KAISER FOUNDATION HOSPITAL
FILE 54602
LOS ANGELES, CA 90074


KAISER GERALD J
18594 GARY ST NW APT 15
ELK RIVER, MN 55330


KAISER JACOB G
826 DICKINSON APT 11
AMES, IA 50014


KAISER TRAVIS J
421 WEST AVE SOUTH 3
LA CROSSE, WI 54603


KAITLIN HELLIER
2090 DIAMOND BLVD
CONCORD, CA 94520


KAITLIN KWIATKOWSKI

12625 CAMINITO ROSITA
SAN DIEGO, CA 92128


KAITLYN KIRKPATRICK
1045 MISSION ST 258
SAN FRANCISCO, CA 94103


KALAFUT ROBERT M
828 N LAKE CLAIRE CIRCLE
OVIEDO, FL 32765


KALAHARI RESORT
PO BOX 590
WISCONSIN DELLS, WI 53965


KALAMAZOO AWING
515 S 4TH STREET
KALAMAZOO, MI 49009


KALAMAZOO CITY
PO BOX 1927
241 W SOUTH ST
GRAND RAPIDS, MI 49507


KALAMAZOO COUNTY CIRCUIT COURT
ATTN REIMBURSEMENT OFFICE
227 WEST MICHIGAN AVENUE
KALAMAZOO, MI 49007


KALAMAZOO COUNTY HUMAN SVS DEP
3299 GULL RD PO Box 42
NAZARETH, MI 49074-0042


KALAMAZOO EMERGENCY ASSOCIATES
PO BOX 2111
KALAMAZOO, MI 49003


KALAMAZOO FENCE
26905 34TH AVE
MATTAWAN, MI 49071


KALAMAZOO GAZETTE
DEPT 77571
PO BOX 77000
DETROIT, MI 48277


KALAMAZOO MECHANICAL INC
5507 EAST CORK ST
KALAMAZOO, MI 49048


KALAN LACIE A

47 REGAL LN
IOWA CITY, IA 52240


KALAROVICH MATTHEW J
127 BAYOU CIRCLE APT 301
LEESBURG, FL 34748


KALBERER FOOD SERVICE
LOCKBOX 310055
PO BOX 94328
SEATTLE, WA 98124-6628


KALEY ALINA M
1240 APACHE AVE APT 11
GREEN BAY, WI 54304


KALIN ROBERT P
1323 2ND ST
CORALVILLE, IA 52241


KALISH MARJORIE J
2604 WINDING RIDGE AVE S
KISSIMMEE, FL 34741


KALK AMANDA J
2001 N PERKINS ROAD
STILLWATER, OK 74075


KALK JULIAN D
404 E SHERIDAN AVE
DES MOINES, IA 50313


KALK KIM A
1328 GARFIELD AVE
AMES, IA 50014


KALLAS DUSTIN
974 E SOUTH TEMPLE
SLC, UT 84102


KALLIES AUSTIN W
905 S MAIN
SHAWANO, WI 54166


KALMES AUSTIN
441 TRENIER DR
LAS VEGAS, NV 89002


KALSON AMANDA F
7937 N TERRITORIAL RD
EVANSVILLE, WI 53536

KALSTABAKKEN CONNIE L
202 W PLYMOUTH DR
TAMPA, FL 33603


KALTENBERG JORDAN K
5439 EASY ST
WAUNAKEE, WI 53597


KALWEIT JAMES S
140 N SANDY RIDGE CT
HIAWATHA, IA 52233


KALYUZHNOV MEAGHAN E
107 BRADDOCK
PALM COAST, FL 32137


KAMAN INDUSTRIAL CORP
PO BOX 2536
FORT WAYNE, IN 46801-2536


KAMAN INDUSTRIAL TECH
FILE 25356
LOS ANGELES, CA 90074-5356


KAMARIS NICHOLAS M
3139 DOW COURT
DELTONA, FL 32738


KAMBERGER CAITLIN E
808 W 10TH AVE N
CLEAR LAKE, IA 50428


KAMINSKI LYN E
104 DATE CT
LEESBURG, FL 34748


KAMINSKY LEAH
2478 DIABLO RANCH PL
DANVILLE, CA 94526


KAML FM
PO BOX 1210
CODY, WY 82414


KAMMERER GREGORY
221 WOOD FORGE CIRCLE
LEBANON, OH 45036


KAMPHUIS KEVIN

1164 HERON CT NE
GRAND RAPIDS, MI 49505


KAMPMEYER ANTHONY J
1236 DRAPER AVE
ROSEVILLE, MN 55113


KAMPS PHILLIP S
2810 CURRY PKWY 19
MADISON, WI 53713


KAMPSEN NATHAN S
6127 MILL RUN ROAD
MONTICELLO, MN 55362


KANDINOV EMMANUIL
1233 E 14TH ST UNIT 1
TUCSON, AZ 85745


KANDOLA KEVIN W
5906 OVERTON AVE
RAYTOWN, MO 64133


KANE CYNTHIA
715 WEST 11TH AVENUE
ESCONDIDO, CA 92025


KANE MALENA D
99670 PEPPERIDGE RD
BRAINERD, MN 56401


KANERA KAYLA J
45897 228 TH STREET
DEERWOOD, MN 56444


KANGAS AMBER M
807 SAN REMOS CT
KISSIMMEE, FL 34758


KANNDO PROFESSIONAL SERV INC
950 MAIN ST
DUBUQUE, IA 52001-6709


KANNENBERG BROOKE G
4800 E TROPICANA AVE
2015
LAS VEGAS, NV 89121


KANSAS AG NEWS INC
PO BOX 45546
BOISE, ID 83711

Kansas Attorney General
Attn Derek Schmidt
Memorial Hall 2nd Floor
120 SW 10th Street
Topeka, KS 66612


KANSAS CITY BAG COMPANY
PO BOX 267
STILWELL, KS 66085


Kansas City Board of Public Utilities
PO Box 219661
Kansas City, MO  64121-9661


KANSAS CITY CONVENTIONER INC
PO BOX 9507
SHAWNEE, KS 66201-1507


KANSAS CITY EMPLOYMENT GUIDE
PO BOX 4963
KANSAS CITY, MO 64120-4963


Kansas City Kansas Area Chambe
727 Minnesota Avenue
Kansas City, KS 66101


Kansas City Power Light Co /219330
PO Box 219330
Kansas City, MO 64121-9330


Kansas City PowerLight/219703
PO Box 219703
KANSAS CITY, MO 64121-9703


KANSAS DEPT HEALTH ENVIRONM
CURTIS STATE OFFICE BLDG
STE 560
TOPEKA, KS 66612


KANSAS DEPT OF AGRICULTURE
RECORDS CENTER FOOD SAFETY
109 SW 95TH ST
TOPEKA, KS 66612


KANSAS DEPT OF HEALTH ENVIRN
FOOD PROTECTION CONSUMER SAFET
1OOO SW JACKSON 330
TOPEKA, KS 66612


KANSAS DEPT OF LABOR

800 S W JACKSON SUITE 1500
TOPEKA, KS 66612-1200


KANSAS DEPT OF LABOR
ATTN LEGAL SERVICES
401 S TOPEKA BLVD
TOPEKA, KS 66603


KANSAS DEPT OF REVENUE
915 SW HARRISON ST
TOPEKA, KS 66625-2007


KANSAS EMPLOYMENT SECURITY FUN
401 TOPEKA AVENUE
TOPEKA, KS 66603


KANSAS FIRE EQUIPMENT CO INC
123 S OSAGE
WICHITA, KS 67213


Kansas Gas Service
PO Box 219046
Kansas City, MO 64121-9046


KANSAS GAS SVC /KPL
PO BOX 758000
TOPEKA, KS 66675-8000


KANSAS LABOR LAW POSTER SVC
5859 W SAGINAW HWY 343
LANSING, MI 48917-2460


KANSAS LOGOS INC
2231 S W WANAMAKER RD STE 200
TOPEKA, KS 66614


KANSAS MAIL CARRIER
7113 WEST 135TH ST 121
OVERLAND PARK, KS 66223


KANSAS PAYMENT CENTER
PO BOX 758599
TOPEKA, KS 66675-8599


KANSAS PEACE OFFICERS ASSN
6505 EAST CENTRAL 285
WICHITA, KS 67206


KANSAS PUBLIC SERVICE
PO BOX 219703
KANSAS CITY, MO 64121-9703

KANSAS RENTAL INC
926 N TOPEKA BLVD
TOPEKA, KS 66608


KANSAS REST HOSPITALITY ASSO
3500 N ROCK ROAD BLDG 1300
WITCHITA, KS 67226


KANSAS STATE TREASURER
UNCLAIMED PROPERTY DIVISION
900 JACKSON SUITE 201
TOPEKA, KS 66612-1235


KANTRIM DAVID C
15510 DUKE AVE
CHINO HILLS, CA 91709


KANUCKEL PAC
PO BOX 634065
CINCINNATI, OH 45263-4065


KANWALDEEP RAJWANT COMPANY
2928 VENTURA COURT
ANTIOCH, CA 94509


KAPALSKI DAWN M
719 WEST MILTON ST
EASTON, PA 18042


KAPLA SNOW REMOVAL
6252 NERO LN
THOMAS KAPLA
SOBIESKI, WI 54171


KAPLANS ENTERPRISES INC
100 NORTHAMPTON ST
PO BOX 150
EASTON, PA 18042


KAPOL ANTHONY A
677 WELLS ST
ST PAUL, MN 55106


KAPP JILL W
4890 S 3095 W
SALT LAKE, UT 84118


KAPPA KAPPA PSI
149 MUSIC HALL
AMES, IA 50010

KAPPES GERARD P
PO BOX 240463
APPLE VALLEY, MN 55124


KAPPHAHN VALERIE
944 DUCHESS LANE
APPLE VALLY, MN 55124


KAPS MICROWAVE SERVICE
4641 TELEGRAPH AVE
OAKLAND, CA 94609


KAQUATOSH STEVE
5407 STEWART AVE
WAUSAU, WI 54401


KARA AREND C/O TEN UNITED
375 N FRONT ST STE 400
COLUMBUS, OH 43215


KARA DIMITRUK
577 S ALBERTSON AVE
COVINA, CA 91723


KARA FIESS
436 ROBINSON DRIVE
TUSTIN, CA 92782


KARA FLIETSTRA
10450 STONEBANK ST
BELLFLOWER, CA 90706


KARA HARTZFELD
322 SABAL PARK PLACE
APT 202
LONGWOOD, FL 32779


Kara Learned
2582 Orchard Lane
Susan G Komen
White Bear Lake, MN 55110


KARA PARDINI
2936 LEOTAR CIR
SANTA CRUZ, CA 95062


KARABA HEATHER R
207 MAIN STREET WEST APT 17
OSAKIS, MN 56360

KARABASZ KATE N
39 UNIVERSITY DRIVE
BETHLEHEM, PA 18015


KARAGIAS ANGELES CALLAS STONE
710 HWY 35
NEPTUNE, NJ O7753-4942


Karagias Angeles Callas Stone
David Stone
710 Hwy 35
Neptune, NJ 77534


KARAGOSIAN SAND ALYSSA L
AGE
7605 DELPHIA STREET
ORLANDO, FL 32807


KARAKAS BINNAZ
2OO 6TH AVE NW 207
ROCHESTER, MN 55901


KARAMOOZ KAMRAN
8377 SEDAN AVE
WEST HILLS, CA 91304


KARASTAMATIS PATTY
7306 POWDER PUFF
PUNTA GORDA, FL 33955


KARCHER FLOOR CARE INC
1998 PAYSPHERE CIRCLE
CHICAGO, IL 60674


KARE
GANNETT DEPOSIT
PO BOX 33010
ST PETERSBURG, FL 33733-8010


KAREN ALTHAUSEN
1762 TAHOE DR
MILPITAS, CA 95035


KAREN BRADFORD
1017 ALABAMA ST
NAPA, CA 94558


KAREN BRENNAN
1608 W CAMPBELL AVE
CAMPBELL, CA 95008

KAREN GRIGGS
2579 W CHOLLA CLIFF CT
TUCSON, AZ 85742


KAREN HAGGERTY
2600 GILL CT
CONCORD, CA 94520


KAREN MOORE
4730 FIDLER AVE
LONG BEACH, CA 90808


KAREN STEVENS
738 4 MILE NE
GRAND RAPIDS, MI 49525


KAREN VIZZINI
13309 SW 43RD STREET
DAVIE, FL 33330


KARENS PRINT RITE
2515 FALLS AVE
WATERLOO, IA 50701


KARESTCO INC
PO BOX 945
DANDRIDGE, TN 37725


Karestco Inc
Steven Otto
1522 Cherrybrook
Dandridge, TN 37725


KARG ALFRIEDA M
8936 FALLBROOK COURT
HESPERIA, CA 92344


KARGEL BLAKE C
14106 GRAND OAKS DRIVE
BAXTER, MN 56425


KARGEL LARRY C
1024 9TH AVE N E
BRAINERD, MN 56401


KARIN GUERNSEY
267 EAST CLIFFTON AVENUE
GILBERT, AZ 85296


KARINA ALEXIS

2301 W ARLINGTON AVE
ANAHEIM, CA 92801


KARISSA HARVEY
1945 G ST APT D
ARCATA, CA 95521


KARISSA MEI
3782 ARIZONA ST
SAN DIEGO, CA 92104


KARJALA NANCY A
5840 BADGER ST
MONTICELLO, MN 55362


KARJALA TAYLOR M
5840 BADGER ST
MONTICELLO, MN 55362


KARL FM/KARZ FM
PO BOX 61
MARSHALL, MN 56258


KARL GERBER CLIENT TRUST ACCT
13418 VENTURA BLVD
SHERMAN OAKS, CA 91423


Karl H Keller Trustee
The KHKEL Trust dated March 18 2010
2260 Rutherford Road Suite 1077
Carlsbad, CA 92008


KARL HERSCHBERGER
12121 NE 169TH STREET
BATTLE GROUND, WA 98604


KARL PEARSON
6408 MORGAN PL 102
STOCKTON, CA 95219


KARL STRAUSS BREWERIES
5985 SANTA FE ST
SAN DIEGO, CA 92109


KARL/KARZ
PO BOX 61
MARSHALL, MN 56258


KARLA RUIZ
4409 MEADOWLARK DR
NAPA, CA 94558

KARLS COUNTRY MARKET
W156 N5645 PILGRIM RD
ATTN SHERRY T
MENOMONEE FALLS, WI 53051


KARNOPP LAURA E
1660 CAORLE LN
GREEN BAY, WI 54313


KAROW MARIE W
1010 S NEWTON STREET
ALBERT LEA, MN 56007


KARPEW TRACEY L
1923 SE HILLMOOR DR 114
PORT SAINT LUCIE, FL 34952


KARPINSKI MELODY
4402 CULEBRA AVE C
SANTA ROSA, CA 95409


KARPS SONS INC
9401 LE SAINT DR
FAIRFIELD, OH 45014


KARR LLC
DBA MONKEYTOWN
OR MONKEYTHIS COM
VINTON, IA 52349


KARRIE IPATENCO
1311 E CAROLINA AVE
FRUITA, CO 81521


KARSCHNIA ELIZABETH D
253 JASPERS CIR N
CHASKA, MN 55318


KARSCHNIA JASON R
253 JASPERS CIRCLE NORTH
CHASKA, MN 55318


KARSCHNIA MEGAN R
253 JASPERS CIR N
CHASKA, MN 55318


KARST ELECTRIC
1003 SOUTH SHERIDAN
FERGUS FALLS, MN 56537

KARSTEN SHAWNDELL M
510 E 8TH ST N
NEWTON, IA 50208


KARSTETTER KLENDA LLC
PO BOX 1103
MCPHERSON, KS 67460


KARTAK JOLINE
5547 BAKER AVENUE NW
BUFFALO, MN 55313


KARTAK JULIE K
5547 BAKER AVE
BUFFALO, MN 55313


KARTER DOROTHY P
3743 ISLAND CLUB DRIVE 13
NORTH PORT, FL 34288


KASE BRIANNA J
1846 MARSHALL AVE APT 6
SAINT PAUL, MN 55104


KASIN SANDY D
5500 MTN VISTA 1326
LAS VEGAS, NV 89120


KASKOWSKI TALOR D
23159 OLEAN BLVD
PORT CHATLOTTE, FL 33980


KASM AM
BOX 160
ALBANY, MN 56307


KASON VINYL PRODUCTS INC
PO BOX 933422
ATLANTA, GA 31193-3428


KASON WESTERN
KASON SOUTHER CORP
PO BOX 933419
ATLANTA, GA 31193-3428


KASPER JOHN C
235 NATHAN LANE
PLYMOUTH, MN 55441


KASSA NANCY L

22235 BEAUMONT WAY
FARMINGTON, MN 55024


KAST BRIANA M
3120 SUNNYSIDE STREET
STOUGHTON, WI 53589


KAST MARGARET A
1289 BLACK CHERRY DRIVE
ROCKFORD, IL 61108


KASTEN LORI J
7626 MIDTOWN RD
MADISON, WI 53719


KASTER MICHELLE L
1227 BOND STREET
GREEN BAY, WI 54303


KASTL PLUMBING INC
4920 LEGENDS DRIVE
LAWRENCE, KS 66049


KASTNER MOLLY J
S3531 SCHNEIDER RD
REEDSBURG, WI 53959


KASTNER SEAN D
311 WHITNEY ST
KISSIMMEE, FL 34744


KASTROW HARLAN L
3912 CHANDLER LN
BISMARCK, ND 58503-2560


KASW
DEPT LA 21480
PASADENA, CA 91185-1480


KASZYK JUSTYNA J
673 COUNTRY CLUB DRIVE 1018
SIMI VALLEY, CA 93065


KATAMI NADIA
261 SAN FELIPE AVE
SOUTH SAN FRANCISC, CA 94080


KATAMURA LISA M
2420 S VISTA
INDEPENDENCE, MO 64057

KATCHMARK KYLE T
1214 3RD AVE SW 1O
JAMESTOWN, ND 58401


KATE AM
THREE EAGLE COMMUNICATIONS
1633 W MAIN STREET
ALBERT LEA, MN 56007


KATE ESCALERA
17836 C JAMESTOWNWAY
LUTZ, FL 33558


KATE KCPI RADIO
1633 W MAIN STREET
ALBERT LEA, MN 56007


KATE MONTGOMERY
23095 32ND AVENUE
CONKLIN, MI 49403


KATELYN BOOTH
20332 CALHAVEN DR
SANTA CLARITA, CA 91390


KATELYN HATTERY
10551 GILBERT ST
ANAHEIM, CA 92804


KATHERINE BABCOCK
3749 W TENAYA WAY
FRESNO, CA 93711


KATHERINE CUEVAS
1022 N LAGUNA ST
ANAHEIM, CA 92801


KATHERINE D KNAPICH
206 W CHURCH STREET
NANTICOKE, PA 18634


KATHERINE LAM
10248 MAYA LINDA RD
SAN DIEGO, CA 92126


KATHERINE LEMKAU
7600 GLADSTONE DRIVE APT 107
NAPERVILLE, IL 60565


KATHLEEN BALDAUF

5107 LAKEWOOD DRIVE
GIBSONIA, PA 15044


KATHLEEN BROOKS
825 NORTH 27TH
BILLINGS, MT 59101


KATHLEEN GILLAM
6434 N CORNELIA AVE
FRESNO, CA 93722


KATHLEEN J BRAMMER
298 S GRAND AVENUE
MARION, OH 43302


KATHLEEN MCLEAN
2000 W PACIFIC AVE APT M4
WEST COVINA, CA 91790


KATHLEEN NEAL
8705 S NORMANDIE AVE APT 2
LOS ANGELES, CA 90044-2129


KATHLEEN PETERSON
3505 DRAGOO PARK DR APT 2
MODESTO, CA 95356


KATHLEEN TAFOLLA CUNNINGHAM
433 MALVERN AVE
FULLERTON, CA 92832


KATHLEEN WOOD PARTNERS LLC
2 E ERIE STREET SUITE 1508
CHICAGO, IL 60611


KATHLEEN WOOD PARTNERS LLC
700 E OCEAN BLVD SUITE 2801
LONG BEACH, CA 90802


KATHREIN LACY J
19388 ALPINE RD
BRAINERD, MN 56401


KATHRINE THURMAN
1716 N GLENVIEW AVE
ANAHEIM, CA 92807


KATHRYN JOHNSON
440 8TH ST 8
HERMOSA BEACH, CA 90254

KATHRYN ROGERS
2200 JONES RD 22
WALNUT CREEK, CA 94597


KATHY ENGEN
16775 EDINBURG WAY
FARMINGTON, MN 55024


KATHY GRAY
3957 GRAHAMDALE CIRCLE A
MEMPHIS, TN 38122


KATHY HUGHES
5505 N FALKENBURG ROAD
TAMPA, FL 33610


KATHY L HAMPEL
1806 BAINBRIDGE STREET
LA CROSSE, WI 54603


KATHY PARKER
1206 DONEGAL DR
MELBOURNE, FL 32940


KATHY WACHTER
6129 GREEN MEADOW ROAD
LAKEWOOD, CA 90713


KATHYS LANDSCAPING
19755 STEINWAY ST
CANYON COUNTRY, CA 91351


KATHYS WALLPAPERING PAINTIN
711 JANE CIRCLE DR SW
ALEXANDRIA, MN 56308


KATIB DAHAB YOUNESS
10565 BASTILLE LN
APARTMENT 301
ORLANDO, FL 32836


KATIE BERNARD
2129 GETTYSBURG AVE
MERCED, CA 95340


KATIE CARRIER
3550 VISTA GLEN CIR
YORBA LINDA, CA 92886


KATIE MORSE

2375 MARVEL AVE
SIMI VALLEY, CA 93065


KATIE QUINN
27561 WESTON DR
VALENCIA, CA 91354-1608


KATIE SHARP
4161 ROUND VALLEY CIR
STOCKTON, CA 95207


KATIE THOMAS
12902 DUNAS RD
SANTA ANA, CA 92705


KATIE WARNER
1332 PICO ST
FULLERTON, CA 92833


KATRIN DAMICO
19850 E ARROW HWY 7
COVINA, CA 91724-1076


KATRINA GONZALEZ
306 GREY GHOST AVE
SAN JOSE, CA 95111


KATRINA HENDERSON
17222 WYANDOTTE ST
VAN NUYS, CA 91406


KATRINA WADOWSKI MD
4045 E BELL RD 134
PHOENIX, AZ 85032


KATULA KRISTIN B
700 ANGEL COURT 305
HOLMEN, WI 54636


KATZENBERGER MATT
400 S BURNSIDE
1B
LOS ANGELES, CA 90036


KAUFMAN BRUCE A
2287 CORNELIUS BLVD
PORT CHARLOTTE, FL 33953


KAUFMAN MELANIE
1130 GREENBANK DR
BEN LOMOND, CA 95005

KAUFMANN FEINER YAMIN
GILDIN ROBBINS LLP
777 THIRD AVENUE
NEW YORK, NY 10017


KAUKER NICOLE
217 D TYNDALL AVE
COLORADO SPRINGS, CO 80916


KAUKO ALENA
4202 NORTH B ST
UNIT A
TAMPA, FL 33609


KAUL HAMMOND PLBG HTG AIR
PO Box 14472
OKLAHOMA CITY, OK 73113-0472


KAUL YVONNE
761 ASTER ST APT 162
VENTURA, CA 93036


KAUNDA KATHLEEN R
3533 MAPLE RIDGE LOOP
KISSIMMEE, FL 34741


KAUPANG KATIE M
799 SW 11TH AVE APT 213
FOREST LAKE, MN 56283


KAUS RADIO 99 9 FM 1480 AM
18431 STATE HWY 105
AUSTIN, MN 55912


KAUTZMAN BREANNE R
820 ELM STREET
MANDAND, ND 58554-0000


KAVAKY ERICA R
1219 JACKSON APT 1
GRAND RAPIDS, MI 49504


KAVIN MAHLER
417 BUTTONWOOD AVE
BOWLING GREEN, OH 43402


KAW LAKE ASSOCIATION
PO BOX 1933
PONCA CITY, OK 74602

KAWAM MORGAN E
4772 BELMONT DR
EMMAUS, PA 18049


KAWEAH BUILDING MAINTENCE
1710 W SCHOOL AVE
PO BOX 3518
VISALIA, CA 93278


KAWEAH DELTA HEALTH CARE
400 W MINERAL KING
VISALIA, CA 93291


KAY ARLENE LOKOFF
C/O OUTDOOR MEDIA
200 DICKENS DRIVE STE 101
DELRAN, NJ 08075


KAY AUDREY
3371 VIA BENITO
SAN DIEGO, CA 92111


KAY CONTRERAS
1260 KENTWOOD LN
SAN LEANDRO, CA 94578


KAY COUNTY ASSESSOR
201 S MAIN
NEWKIRK, OK  74647


KAY LORELEI L
541 WEST ELM ST
WEST SALEM, WI 54669


KAY RILEY SONS CARPETS INC
96 NORTH 500 WEST
BOUNTIFUL, UT 84010


KAY WINES
1409 DEL NORTE DR
CORONA, CA 92879


KAYLA GORDON
1619 NINA CT
SANTA ROSA, CA 95403


Kayla J Timmer
3739 Timmerwood Court
Muskegon, MI 49444

KAYLA LA BERGE
16301 LASSEN ST
NORTH HILLS, CA 91343


KAYSER ANN M
2865 XANTHUS LN
PLYMOUTH, MN 55447


KAYU TV FOX 28
PO BOX 30028
SPOKANE, WA 99223


KAZMERZAK CARLY R
365 ELLIS AVE 9
IOWA CITY, IA 52246


KAZT TV
4343 E Camelback Rd
Suite 130
Phoenix, AZ 85018


KB EQUIPMENT SERV INC
1451 BECKER RD
HASTINGS, MI 49058


KBAK
PO BOX 94394
SEATTLE, WA 98124-6694


KBBE
DAVIES COMMUNICATIONS
PO BOX 1069
MCPHERSON, KS 67460


KBFO FM
ABERDEEN RADIO RANCH
PO BOX 1930
ABERDEEN, SD 57402


KBFX
PO BOX 2929
BAKERSFIELD, CA 93303


KBHB AM
1612 JUNCTION AVE SUITE 1
STURGIS, SD 57785


KBJR
ATTN ACCOUNTS RECEIVABLE
246 SOUTH LAKE AVENUE
DULUTH, MN 55802

KBMG INC
1305 WABASH AVE STE K
SPRINGFIELD, IL 62704


KBOW 550 AM
PO BOX 3389
BUTTE, MT 59702


KBOZ
PO BOX 20
BOZEMAN, MT 59718-2041


KBQQ FM RADIO Q 106 7
PO BOX 4106
MISSOULA, MT 59806


KBRK AM
227 22ND AVE SOUTH
BROOKINGS, SD 57006


KBRK FM
227 22ND AVE SOUTH
BROOKINGS, SD 57006


KBS PROPERTIES LLC
ATTN MICHAEL R ROESS
5010 NOB HILL DRIVE
EDINA, MN 55439


KBUL AM
TSM BILLINGS
PO BOX 731289
DALLAS, TX 75373-1289


KBZM FM
102 S 19TH AVE SUITE 5
BOZEMAN, MT 59718-6860


KC HAWTHORNE WSBA 182Y1
ATTORNEY FOR PLAINTIFF
PO BOX 2449
GIG HARBOR, WA 98335


KCAL TV
PO Box 100951
PASADENA, CA 91189-0951


KCAU TV
CITADEL COMMUNICATIONS
625 DOUGLAS
SIOUX CITY, IA 51101-1287

KCBS TV
PO Box 100729
PASADENA, CA 91189-0729


KCCI TV
PO Box 26860
LEHIGH VALLEY, PA 18002-6860


KCCR AM
106 WEST CAPITOL
PIERRE, SD 57501


KCJJ RADIO
PO BOX 2118
IOWA CITY, IA 52244


KCLO TV
PO BOX 60639
CHARLOTTE, NC 28260-0639


KCMO FM
PO BOX 643654
CINCINNATI, OH 45264-3654


KCOB AM/FM
PO BOX 66
NEWTON, IA 50208


KCOP
16440 COLLECTION CENTER DRIVE
CHICAGO, IL 60693


KCRG TV
CEDAR RAPIDS TELEVISION CO
501 2ND AVE SE
CEDAR RAPIDS, IA 52401


KCT INC dba MARIE CALLENDER
12402 E WASHINGTON BLVD
WHITTER, CA 90602


KCTR FM
TSM BILLINGS
PO BOX 731289
DALLAS, TX 75373-1289


KCTTC
ASSESSOR
1115 TRUXTUN AVE FL 3
BAKERSFIELD, CA 93301

KCTTC
PAYMENT CENTER
1115 TRUXTUN AVE 2ND FL
BAKERSFIELD, CA 93301-4640


KCTV5
21241 NETWORK PLACE
CHICAGO, IL 60673-1212


KCUE RADIO
WAITT MEDIA INC
474 GUERNSEY LANE
RED WING, MN 55066


KCWE TV
PO BOX 410283
KANSAS CITY, MO 64141-0283


KCWI TV
2701 S E CONVENIENCE BLVD
STE 1
ANKENY, IA 50021-9433


KD SUPPLY LLC
18150 E 32ND PLACE UNIT E
AURORA, CO 80011


KD VINTAGE CLEANING
4545 AGUILA PLACE
ORLANDO, FL 32826


KDAR AM
4880 SANTA ROSA ROAD
CAMARILLO, CA 93012


KDAT
C/O CUMULUS BROADCASTING INC
PO BOX 643120
CINCINNATI, OH 45264-3120


KDHCD/ URGENT CARE
410 W MINERAL KING
VISALIA, CA 93291


KDHE
1000 SW JACKSON STE 330
TOPEKA, KS 66612-1365


KDHL
601 CENTRAL AVE

FARIBAULT, MN 55021


KDHL 92OAM FARIBAULT
CUMULUS BROADCASTING INC
PO BOX 643135
CINCINNATI, OH 45264-3135


KDJS FM
PO BOX 380
WILLMAR, MN 56201


KDLM
PO BOX 746
DETROIT LAKES, MN 56502


KDLO FM
THREE EAGLES COMM OF JOLIET
921 9TH AVE SE
WATERTOWN, SD 57201


KDLT TV
3600 SOUTH WESTPORT AVE
SIOUX FALLS, SD 57106-6325


KDOC TV
625 GRAND AVENUE
SANTA ANA, CA 92701


KDRO AM/KPOW FM
301 S OHIO
SEDALIA, MO 65301-4431


KDRS RADIO STATION
400 TOWER DRIVE
PARAGOULD, AR 72450


KDSJ RADIO 98
745 MAIN PO Box 567
DEADWOOD, SD 57732


KDSM FOX 17
4023 FLEUR DR
DES MOINES, IA 50321


KDWA/1460 AM INC
514 VERMILLION ST
HASTINGS, MN 55033


KEALEY MARIA C
1900 RIDGEWAY DRIVE
IOWA CITY, IA 52245

KEAN KELLI G
650 CARROLL DR SE
CEDAR RAPIDS, IA 52403


KEARNEY CHRISTY D
3176 SAN HELENA DR
OCEANSIDE, CA 92056


KEARNEY ELECTRIC
3609 E SUPERIOR AVENUE
PHOENIX, AZ 85040


KEARNEY JUSTIN L
2975 W LAWRENCE ST APT C10
APPLETON, WI 54914


KEARNEY TIMOTHY W
331 ELAN COURT
WOODBURY, MN 55125


KEARNS MATTHEW
4129FOOTHILL RD
VENTURA, CA 93003


KEATHLYS NURSERY LANDSCAPE
2448 BRIDGE AVENUE
PONCA CITY, OK 74604


KEATING DEBBY A
2200 E PROSPECT AVE
PONCA CITY, OK 74604


KEATING INC
DEPARTMENT 20 8017
PO BOX 5998
CALRO STREAM, IL 60197-5998


KEATING SUMMER D
2200 E PROSPECT
PONCA CITY, OK 74604


KEB CARLOS
2406 N PINES RD 15
SPOKANE, WA 99206


KECK CHEYENNE H
180 IRWIN STREET
SAFETY HARBOR, FL 34695

KECK DOUG
6602 BARTON ROCK LANE
SAN ANTONIO, TX 78239


KEDROWSKI PAUL J
999 SHADY HOLLOW RD
PILLAGER, MN 56473


KEDS ACE HARDWARE INC
134 N LAFAYETTE AVE
MOUNDSVILLE, WV 26041


KEE CHRISTEE
4347 1/2 BELLFLOWER BLVD
LONG BEACH, CA 90808


KEEBLER CO
73342 NETWORK PLACE
CHICAGO, IL 60673


KEEFE BRIAN
705 EVENING SHADE LN
LEHIGH ACRES, FL 33974


KEEFER AMY
871 KINGMAN RD
NORCO, CA 92860


KEEFER EUGENE B
112 ANTILLA ROAD
NORTH PORT, FL 34287


KEEFERS FLOWERS
9760 N ASH
KANSAS CITY, MO 64157


KEEHAN DOUGLAS G
466 SW DORCHESTER STREET
PORT SAINT LUCIE, FL 34953


KEEHN ALICIA A
34091 150TH ST
WASECA, MN 56093


KEEHN HEATHER
5472S 3500W
ROY, UT 84067


KEELE CHAD T
199 LAURIE MEADOWS DR APT 383
SAN MATEO, CA 94403

KEELING RACHEL R
3153 S URAVAN WAY 102
AURORA, CO 80013


KEELY KNUPPER
437 CHAPARRAL LN
ARROYO GRANDE, CA 93420


KEEN TYLER R
3959 WINKLER RD
FORT MYERS, FL 33919


KEENAN LANCE M
13026 VIA SALVIA
RIVERSIDE, CA 92503


KEENAN MATT P
338 KINGSWAY DR
NORTH MANKATO, MN 56003


KEENAN MELANIE
11226 LINARES ST
SAN DIEGO, CA 92129


KEENE KRISTI L
3446 HILLSIDE AVE
NORCO, CA 92860


KEENEY DONNA J
267 HAZELWOOD
ST PAUL, MN 55106


KEEP IT BREWING
651 SOUTH MAIN STREET
SALT LAKE CITY, UT 84111


KEEPING IT CLEAN
PO BOX 1404
COLLIERVILLE, TN 38017


KEETER ROGERS TONYA
2480 N WILCOX RD
STOCKTON, CA 95215


KEETON DESHAUN C
C/O CHAD ALLEN JAMES
1329 WOODSTOCK AVENUE
AMES, IA 50014

KEGEL INC
PO BOX 4682
LANCASTER, PA 17604


KEGERREIS OUTDOOR ADVERTISING
PO BOX 242
FAYETTEVILLE, PA 17222


KEGK FM
64 BROADWAY N
FARGO, ND 58102


KEGLEY MICHAEL E
3367 HI STREET
LAKE WORTH, FL 33461


KEHART PECKERT BOOTH
ATTORNEYS AT LAW
PO BOX 860
DECATUR, IL 62525-0860


Kehart Peckert Booth
PO Box 860
Decatur, IL 62525-0860


KEHLE PLUMBING INC
PO BOX 353511
PALM COAST, FL 32135


KEHN CHRISTOPHER A
11 12TH ST N APT 7A
FARGO, ND 58102


KEHN MARK A
312 N SUMMIT
DETROIT LAKES, MN 56501


KEHOE KASSANDRA L
16426 CURTIS TRAIL
FRAZIER PARK, CA 93225


KEHOE THOMAS P
312 S MAIN ST
PO BOX 825
LAKE CRYSTAL, MN 56055


KEHS MONICA D
315 WEST APPLEGATE AVENUE
PEN ARGYL, PA 18072


KEIDAT KRISTEN N

76 ALBERT BLVD
POTTSVILLE, PA 17901


KEIDEL WAYNE A
922 N PARK
FERGUS FALLS, MN 56537


KEIFER NICOLE V
4640 POLARIS LN
PLYMOUTH, MN 55446


KEIL LEANNE R
2765 W VALE CIR
SPRINGFIELD, MO 63069


Keils
3558 Dolphin Dr
S E Unit A
Iowa City, IA 52240


KEIM DARLENE
406 19TH AVE NE
JAMESTOWN, ND 58401-3937


KEIM KINZIE A
133 S BELMONT DR
MANKATO, MN 56001


KEINERT JUSTIN A
2517 WASHINGTON ST
ALLENTOWN, PA 18104


KEIPER BONNIE L
1679 A 32ND ST SW
ALLENTOWN, PA 18103


KEITH COOPER SONS INC
909 BROOKRIDGE
AMES, IA 50010


KEITH DALEY
4106 PEPPER AVE
YORBA LINDA, CA 92886


KEITH GRAY
1230 S BELHAVEN ST APT 250
ANAHEIM, CA 92806


KEITH HALL
3026 SW 86
OKLAHOMA CITY, OK 73159

KEITH PUMPER
PLUMBING HEATING INC
470 RAILWAY ST SOUTH SUITE A
DUNDAS, MN 55019


KEITH SAGE A
951 E HEATHER ST
GLENDORA, CA 91740


KEITHLEY JON J
399 N 30TH STREET F201
BOISE, ID 83702


KEITHS MOBILE LOCK DOOR SVC
5545 ROUTE 873
SCHNECKSVILLE, PA 18078-2107


Keiths Sanitation Service Inc
PO BOX 268
Clear Lake, IA 50428


KEIZER REFRIGERATION INC
3232 HWY 75 NORTH
SIOUX CITY, IA 51105


KEKOA MOONEY
333 EAST ENOS DR 227
SANTA MARIA, CA 93454


KELCH CONNIE J
4015 13TH ST W
LEHIGH ACRES, FL 33971


KELDEN EQUIPMENT INC
10493 PLEASANT RENNER RD
GOSHEN, OH 45122


KELLAR CONSTRUCTION INC
711 12TH S E
MASON CITY, IA 50401


KELLEHER ASHLEY E
2505 CHICKASAW DR
JANESVILLE, WI 53545


KELLEHER EDWARD J
390 SW COLESBURY AVE
PORT ST LUCIE, FL 34953

KELLER AMANDA M
1030 MOORLAND ROD APT 1
MADISON, WI 53713


KELLER AMBER L
2208 E ROSE AVE 26
DES MOINES, IA 50320


KELLER DUNCAN
681 CHOCTAW CT
SAN JOSE, CA 95123


KELLER FIRE SAFETY INC
1138 KANSAS AVE
KANSAS CITY, KS 66105


KELLER GROVER LLP
C/O DEL MAR LAW GROUP LLP
322 8TH STREET SUITE 101
DEL MAR, CA 92014


KELLER JAMIE L
308 EAST HAMILTON ST
ALLENTOWN, PA 18109


KELLER JUDITH A
8531 GALLBERRY CR
PORT ST LUCIE, FL 34952


KELLERHALL CARLEE D
1047 MOOREFIELD ROAD
COLLIERVILLE, TN 38017


KELLERMAN SHANNON E
5233 E CR 468
WILDWOOD, FL 34785


KELLERS CREAMERY
13642 COLLECTION CENTER
CHICAGO, IL 60693


KELLETT KARLA J
PO BOX 41307
DES MOINES, IA 50314


KELLEY ANDREA L
1310 SWIFT HIGHWAY APT F103
JEFFERSON CITY, MO 65109


KELLEY BROKERAGE INC
216 N E 40TH STREET

OKLAHOMA CITY, OK 73105

KELLEY CHARLES C
103 FOURTH ST
LADY LAKE, FL 32159

KELLEY COEDY
18626 KNAPP ST
NORTHRIDGE, CA 91324

KELLEY COLLEEN
3042 E 3RD STREET
LONG BEACH, CA 90814

KELLEY JUDY A
5332 ASTOR
LEESBURG, FL 34748

KELLEY KEVIN
5212 JUNIOR DR
ST JOSEPH, MO 64056

KELLEY MEGAN R
2633 S GLADYS AVE
APPLETON, WI 54915

KELLEY PETERSON
1276 ASH STREET
ARROYO GRANDE, CA 93420

KELLEY TERRENCE L
7786 MESA DR
MEMPHIS, TN 38133

KELLEYS SEPTIC TANK SEWER
1955 ST LOUIS BRIDGE RD
DECATUR, IL 62521

KELLI ADAMS
2330 E ADAMS AVE
ORANGE, CA 92867

KELLI FLORES
6527 MANZANITA DR
PALMDALE, CA 93551

KELLI FOREMAN
C/O CHS YEARBOOK
1250 COOPER ST
PUNTA GORDA, FL 33950

KELLI GARCIA
33 HARRISON AVE
NAPA, CA 94558


KELLI PALMER
6359 DOMINICA AVE
CYPRESS, CA 90630-5312


KELLISON DANIEL J
1416 MAIN
ST JOSEPH, MO 64505


KELLNER MICHAEL D
3809 DAWN ROAD APT D
MADISON, WI 53704


KELLOGG DUSTIN D
820 S BUCKNER TARSNEY RD
BUCKNER, MO 64016


KELLOGG PAUL
6640 FISH LAKE RD E
MAPLE GROVE, MN 55369


KELLY ALISHA M
603 NORTH 3RD STREET
GUTTENBERG, IA 52052


KELLY ASHLEY N
9270 90TH ST N
SEMINOLE, FL 33777


KELLY AVYEL L
3024 PARKWAY BLVD APT207
KISSIMMEE, FL 34747


KELLY BAILEY
5655 SILVER CREEK VALLEY RD 2
SAN JOSE, CA 95138


KELLY CAMERON C
17840 BLACKBRUSH DR
CANYON COUNTRY, CA 91387


KELLY CATHERINE D
500 W PEARL ST
THOMASBORO, IL 61878


KELLY CLARE M
3132 TAMERACK DR

LONG LAKE, MN 55355


KELLY COREY B
613 GARVER PLACE
RANTOUL, IL 61866


Kelly Cue
PO Box 100196
Cape Coral, FL 33910


KELLY EPPARD
7232 MOSAIC TERRACE ST
LAS VEGAS, NV 89118-4668


KELLY FERGUSON
3211 SILVER MAPLE DR
YORBA LINDA, CA 92886-1305


KELLY FOODS OF AL
PO BOX 708
ELBA, AL 36323


KELLY HALTEMAN
25330 SILVER ASPEN WAY 225
VALENCIA, CA 91381


KELLY HATADA
10481 SLATER AVE 106
FOUNTAIN VALLEY, CA 92708


KELLY J WILSON
SHENANIGANS MORE JELLI BEAN
1814 HIGHLAND
BURLINGTON, IA 52601


KELLY JANELLE M
2646 OWEN CT 19
DUBUQUE, IA 52002


KELLY JENNIFER M
860 N 10TH ST
EAGLE LAKE, FL 33838


KELLY JESSE D
923 EAST FAIRBAIRN DR
DELTONA, FL 32725


KELLY KATIE L
1119 LEONA ST APT B
WATERLOO, IA 50701

KELLY LUGO
11111 CHOCTAW DR
BAKERSFIELD, CA 93308


KELLY MANNING
902 TIBURON DRIVE
SEFFNER, FL 33584


KELLY MATTHEW J
6525 LA MIRADA AVE
LOS ANGELES, CA 90038


KELLY MATTHEW N
17 FOREST DR
DAVENPORT, FL 33837


KELLY MICHELE L
800 WALNUT PLACE
APT 210
CHASKA, MN 55318


KELLY PANHAVY
1245 N MAIN STREET
BOUNTIFUL, UT 84010


KELLY PRINTING SUPPLIES
PO BOX 70600
LAS VEGAS, NV 89170


KELLY SAMANTHA
1331 NW EDINBURGH DR
PORT LUCIE, FL 34952


KELLY SAMANTHA A
904 11TH AVE E
SHAKOPEE, MN 55379


KELLY SHAMP C/O PERKINS
3300 AGENCY ROAD
BURLINGTON, IA 52601


KELLY STEPHEN
164 G ST
CHULA VISTA, CA 91910


KELLY TREVOR A
105 KIRKWOOD BLVD S E 2
CEDAR RAPIDS, IA 52404


KELLY WALLACE

9260 RANCHO DR
ELK GROVE, CA 95624


KELLY WILLIAM C
3515 PHEASANT LN
APT 4
WATERLOO, IA 50702


KELLYS GLASS MIRROR CO
3400 S PROCYON ST
SUITE 100A
LAS VEGAS, NV 89102-7700


KELO TV
PO BOX 601028
CHARLOTTE, NC 28260-1028


KELOWNA COURIER
550 DALE AVE
ATTN BOB NEAL
KELOWNA, BC V1Y 7V1


KELSIES BLINDS
2464 WEST S R 426
OVIEDO, FL 32765


KELSO LISA
1365 DIANA LANE
COLORADO SPRINGS, CO 80909


KELSO SHAUN
28036 N ERMINE ST
CANYON COUNTRY, CA 91351


KELTATIM PUBLICATION CO INC
PO BOX 130
OLATHE, KS 66051


KELTER MARY
16562 GRAHAM PL
HUNTINGTON BEACH, CA 92649


KELTNER MATT R
6820 NW BEAVER DRIVE
JOHNSTON, IA 50131


KELTON RAYMOND A
164 EAST 14TH STREET
DUBUQUE, IA 52001


KEMERY ROBERT

5121 CODY PASS DRIVE
HAMILTON, OH 45011


KEMP BRENT E
1419 HAWTHORNE ST
ALEXANDRIA, MN 56308


KEMP ELECTRIC SUPPLY CO
4201 LEFFERSON ROAD
MIDDLETOWN, OH 45042


KEMP JR JAMES A
1524 PLEASENT GROVE
DUNEDIN,, FL 34698


KEMP KELCEY
6047 PRAIRIE VIEW DR
TAYLORSVILLE, UT 84118


KEMP SHERRIE M
13841 OSPREY LINKS ROAD
APARTMENT 226
ORLANDO, FL 32837-6164


KEMP SUZANNE
28602 VINEYARD LN
CASTAIC, CA 91384


KEMP TRAVIS D
42 CALLE ALMEJA
SAN CLEMENTE, CA 92673


KEMPER
1 KEMPER DRIVE
COLLECTIONS 13NWO345
LONG GROVE, IL 60049


KEMPF HARLAN K
2009 PETERSON AVE
JANESVILLE, WI 53548


KEMPF SURGICAL APP
10567 MONTGOMERY ROAD
CINCINNATI, OH 45242


KEMPKER SAMANTHA M
7216 ROUTE Y
JEFFERSON CITY, MO 65101


KEMPTON SELF PLUMBING INC
PO BOX 5

NEWBERRY, FL 32669


KEMSKE PAPER CO
PO BOX 817
NEW ULM, MN 56073-0817


KEN API SUPPLY
PO BOX 367
COVINGTON, KY 41017


KEN BRESE ELECTRIC INC
22303 WALTON AVE
PORT CHARLOTTE, FL 33952


KEN GILLESPIE
PO BOX 164
EUGENE, OR 97440-0164


KEN HAYES JR ASPHALT
2296 BUTTRUCK S E
ADA, MI 49301


Ken Hennick
482 2nd St
Collins, IA 50055


KEN HENRY
2334 LA LIMA WAY
SACRAMENTO, CA 95833


KEN HOFFMAN
1216 MEREDITH DR
BISMARCK, ND 58501


KEN LEONARD PLUMBING
6945 LARCHMONT AVENUE
NEW PORT RICHEY, FL 34653


KEN LOYD
717 BROADWAY AVENUE
VENICE, CA 90291-3405


Ken s Dressing
PO BOX 849
Marlborourgh, MA 01752


Ken St Sure
1818 Commodore Road
Newport Beach, CA 92660

KENA LONGACRE
3701 ROUTE 35
FREEBURG, PA 17827


KENDAL SIGN CO
636 EYSTER BLVD
ROCKLEDGE, FL 32955


Kendall
9777 Wilshire Blvd
Ste 818
Beverly Hills, CA 90212


KENDALL ALECIA D
10418 RANCHO CARMEL DR
SAN DIEGO, CA 92128


KENDALL ARIN C
312 5TH AVE NE
JAMESTOWN, ND 58401


KENDALL CRYSTAL R
4775 GARDEN RANCH DR
COLRADO SPRINGS, CO 80915


KENDALL FROZEN FRUITS INC
9777 WILSHIRE BLVD 818
BEVERLY HILLS, CA 90212-1908


KENDALL FROZEN FRUITS INC
ATTN SUSAN KENDALL
9777 WILSHIRE BLVD 818
BEVERLY HILLS, CA 90212-1908


Kendall Linder LLC
9 Beacon Hill Drive
South Barrington, IL 60010


KENDALL LUCAS J
1105 E 8TH ST S
NEWTON, IA 50208


KENDLE TAMI L
620 KOURT DR
EUGENE, OR 97404


KENDLE TYLOR P
600 35TH ST WEST
HASTINGS, MN 55033


KENDLER ROBERT W

4050 PALOS VERDE ST
APT 71
LAS VEGAS, NV 89119


KENDRA BILLINGS
1464 LA PLAYA ST APT 104
SAN FRANCISCO, CA 94122


KENDRA CHANDLER
34 PORTLAND PL
LAGUNA NIGUEL, CA 92677


KENDRICK DANIELS
1209 TEMPLE CIRCLE
HAINES CITY, IL 33844


KENDRICK WHITNEY K
5682 MORNING FLOWER DRIVE
BARTLETT, TN 38135


KENEXA TECHNOLOGY INC
PO BOX 827674
PHILADELPHIA, PA 19182-7674


KENGLE MICHAEL
8519 CAHILL DR APT 1605
AUSTIN, TX 78729


KENIMER CHELSA H
1909 MILLER ST APT 46
LA CROSSE, WI 54601


KENJALO IRENE R
1090 N SHORE DR
DETROIT LAKES, MN 56501


KENJI MOTONAGA
15904 ILLINOIS CT
TORRANCE, CA 90504


KENNEDY ALEXIS N
8022 ZAYANTA DR
PLAYA DEL REY, CA 90293


KENNEDY ASSOCIATES INC
415 TERRACE PLACE
TERRACE PARK, OH 45174


KENNEDY CHRISTOPHER A
1304 ST JOSEPH AVE
ALBERT LEA, MN 56007

KENNEDY CHRISTOPHER D
1938 OAK STREET
HASTINGS, MN 55033


KENNEDY DANIELLE N
2070 HUNTERS LANE
SEDALIA, MO 65301


KENNEDY ELECTRIC
18134 PORSCHE PL
SPRINGHILL, FL 34610


KENNEDY ELECTRIC CO
OF PUNTA GORDA INC
PO BOX 511184
PUNTA GORDA, FL 33951


KENNEDY ELEMENTARY
2600 EAST MAIN STREET
MANKATO, MN 56001


KENNEDY EMILY P
6616 CHAUNCEY
MEMPHIS, TN 38141


KENNEDY GLASS INC
PO BOX 681
LAWRENCE, KS 66044-0681


KENNEDY GRAPHICS
22 CARLETON STREET SOUTH
THOROLD,  L2V 1Z8


KENNEDY GREGG D
1000 DOUGLAS AVE
APT 4
ALTAMONTE SPRINGS, FL 32714


KENNEDY HIGH SCHOOL
5402 VERNER DR
LA PALMA, CA 90623


KENNEDY HIGH SCHOOL CLASS OF
2013 ATTN MARY WALDSCHMIDT
4545 WENIG RD NE
CEDAR RAPIDS, IA 52402


KENNEDY JESSICA A
612 SHADY RETREAT ROAD APT 20
DOYLESTOWN, PA 18901

KENNEDY JOHN J
3013 MARTIN ST
ORLANDO, FL 32806


KENNEDY KENNEDY
99 NAVAHO AVE STE 104
MANKATO, MN 56001


KENNEDY KRISTINA A
121 TOWER HILL ROAD
DOYLESTOWN, PA 18901


KENNEDY LUKE R
1124 W COLLEGE
JACKSONVILLE, IL 62650


KENNEDY LYNCH ASSOC INC
103 SOUTH RIDGEWOOD
SEBRING, FL 33870


KENNEDY MADISON S
1040 32ND ST
WEST DES MOINES, IA 50266


KENNEDY MCHS PTSA
1951 3RD ST
NORCO, CA 92860


KENNEDY REBECCA H
1519 S REBECCA LANE
APPLETON, WI 54915


KENNEDY WILLIAM H
2412 H H TANK ROAD
DAVENPORT, FL 33837


KENNER STEPHEN D
313 SATURN DRIVE
BISMARCK, ND 58503-6485


KENNETH BUCKLEY
237 GOYA DR
STOCKTON, CA 95207


KENNETH E DAVIDSON ATTY AT
305 MAIN STREET SUITE A
COLORADO SPRINGS, CO 80911


KENNETH E TULL JR

2207 E PERKINS RD
URBANA, IL 61802


KENNETH K HONDA
1638 W 168TH STREET
GARDENA, CA 90247


KENNETH OOSTERINK
7641 HENRY AVE
JENISON, MI 49428


KENNETH SMITH AND BETTY SMITH
1916 FALMOUTH DR
GREENSBORO, NC 27410


Kenneth Turvey
4716 Millikin Rd
Hamilton, OH 45011


KENNEY HIEDI M
HIGHWAY 30 CENTER
MARSHALLTOWN, IA 50158


KENNEY SIGNS INC
PO BOX 45
FROSTBURG, MD 21532


KENNIS MILLER C/O PERKINS
6425 UNIVERSITY BLVD
ORLANDO, FL 32792


KENNY EDDIE L
3001 OHIO ST 23
BISMARCK, ND 58503-2586


KENNY FLOOR COVERING INC
2665 BROAD AVENUE
MEMPHIS, TN 38112


KENNY LOUSEN
4083 WINTER WOOD CT
MOORPARK, CA 93021


KENNYS CURB CARE
506 7TH AVE NE
BRAINERD, MN 56401


KENNYS TREE SERVICE
210 WASHINGTON ST
NEW SMYRNA BEACH, FL 32168

KENOWA PLUMBING INC
3060 PINE STREET SUITE C
GRANDVILLE, MI 49418


KENOWSKI KRYSTAL R
4936 SCHUH RD
APPLETON, WI 54913


KENS AWNING CLEANING SVC
PO BOX 906
HARTFORD, IA 50118


Kens Beverage
PO BOX 110
Montgomery, IL 60538


KENS FOODS INC
PO BOX 6197
BOSTON, MA 02212-6197


KENS GRANITE CITY SEWER
17910 27TH AVE
CLEARWATER, MN 55320


KENS LOCK KEY
PO BOX 3356
BAKERSFIELD, CA 93385-3356


KENS MEATS DELI
5725 MONONA DR
ATTN JOE MAZZARA
MONONA, WI 53716


KENS POWER CLEANING
154 A W FOOTHILL
287
UPLAND, CA 91786


KENS SERVICE INC
W 5180 COUNTY F
CHILTON, WI 53014-9458


KENS WELDING
2812 E 56th St
Stillwater, OK 74074


KENS WINDOW CLEANING
1710 LANGELAND AVE
MUSKEGON, MI 49442

KENSLER DYLAN C
8 NORTH 6TH STREET
MARSHALLTOWN, IA 50158


KENSOL SERVICE INC
881 3RD ST
SUITE C 4
WHITEHALL, PA 18052


KENT CARLSON EXP
W6529 OAK HILL RD
BAY CITY, WI 54723


KENT CARLSON FEE
W6529 OAK HILL RD
BAY CITY, WI 54723


KENT CASSANDRA
20152 NEWTON ST
CORONA, CA 92881


KENT COUNTY CLERK
180 OTTAWA N W
SUITE 2400
GRAND RAPIDS, MI 49503


KENT COUNTY HEALTH DEPT
700 FULLER NE
GRAND RAPIDS, MI 49503


KENT COUNTY SHERIFF DEPT
C/O TRAFFIC SQUAD
701 BALL AVE NE
GRAND RAPIDS, MI 49503


KENT COUNTY TREASURY
PO BOX Y
GRAND RAPIDS, MI 49501


KENT DIANA L
1706 HOOVER TRAIL CT S W
CEDAR RAPIDS, IA 52404


KENT KITSELMAN
20371 ACRE PLACE
ORANGE, CA 92869


KENT LANSBERG
13397 MARLAY AVE
FONTANA, CA 92337

KENT REASH
319 JOSIE CIRCLE UNIT B
PLACENTIA, CA 92870


KENT SANDERS MD
PO BOX 634065
CINCINNATI, OH 45263


KENT SIGNS AGFC CO
220 RAILROAD AVE N
KENT WA 98032
FRED PIERSON


KENTROS REBECCA
117 DEGAS COURT
MARTINSBURG, WV 25403


Kentucky Attorney General
Attn Jack Conway
700 Capitol Avenue Suite 118
Frankfort, KY 40601


KENTUCKY DEPT OF TREASURER
UNCLAIMED PROPERTY DIVISION
1050 US 127 SOUTH SUITE 100
FRANKFORT, KY 40601


KENTUCKY LOGOS LLC
2129 COMMERCIAL DRIVE SUITE C
FRANKFORT, KY 40601


KENTUCKY STATE TREASURER
301 E MAIN STREET STE 860
STATE BOARD OF ARCHITECTS
LEXINGTON, KY 40507


KENTUCKY STATE TREASURER
KENTUCKY REV CABINET
FRANKFORT, KY 40620


KENTUCKY STATE TREASURER
PO BOX 718
SECRETARY OF STAT TREY GRAYSON
FRANKFORT, KY 40602-0718


KENTUCKY STATE TREASURER
SECRETARY OF STATE
PO BOX 1150
FRANKFORT, KY 40602-1150


KENTWOOD PLBG HTG INC
3411 32ND ST SE

GRAND RAPIDS, MI 49512


KENYON MARANDA L
5673 CEDAR LANE
PITTSVILLE, WI 54466


KEOPS PADILLA
3034 COLONIAL WAY APT 25
SAN JOSE, CA 95128-4308


KEOPUHIWA KEONI
9538 1ST AVE NE
SEATTLE, WA 98115


KEOPUHIWA KEONI L
9538 1ST AVE N E
SEATTLE, WA 98115


KEPHART KARL W
2525 N GRAND
STE E
SANTA ANA, CA 92705


KEPPLER ASSOCIATES INC
4350 NORTH FAIRFAX DRIVE
SUITE 700
ARLINGTON, VA 22203


KERBY PLUMBING HEATING A/C
3615 CIRCLE LN
DECATUR, IL 62521


KERCE VADA L
1716 CONNELL RD
LEESBURG, FL 34748


KERI OXYER
6863 KITTERY AVE
CITRUS HEIGHTS, CA 95621


KERIAN ELIZABETH A
5316 81ST AVE N
BROOKLYN PARK, MN 55443


KERN AIMEE O
3513 CENTER STREET
WHITEHALL, PA 18052


KERN CHARITY M
PO BOX 457
HENNING, MN 56551

KERN COMMERCIAL SERVICE
500 KENTUCKY STREET
BAKERSFIELD, CA 93305


KERN COMMERCIAL SERVICES
500 KENTUCKY STREET
BAKERSFIELD CA 93305
MCDONNELL ENTERPRISES


KERN COUNTY HISPANIC
CHAMBER OF COMMERCE
1401 19TH ST SUITE 110
BAKERSFIELD, CA 93301


KERN COUNTY HOOD AND VENTS
17645 LOST HILLD ROAD UNIT L
MCKITTRICK, CA 93251-9724


KERN CTY DEPT OF CHILD SUPP SV
PO BOX 2147
BAKERSFIELD, CA 93303


KERN JEREMY M
1036 GARRATY
SAN ANTONIO, TX 78209


KERN JESSE A
3715 UNIVERSITY AVE
DES MOINES, IA 50311


KERN KIMI
800 WILLO PENN DRIVE
F 106
SOUTHAMPTON, PA 18966


KERN NATHAN I
2029 WESTWOOD DR
FARIBAULT, MN 55021


KERN RIVER SCALE
PO BOX 40102
BAKERSFIELD, CA 93384


KERN SIGN ADVERTISING
1916 CENTER ST
SIOUX CITY, IA 51103


KERN VENTS
260 FULLER STREET
SHAFTER, CA 93263

KERNER PATRICIA
1125 FAN CORAL AVE
LAS VEGAS, NV 89123


KERNS ATHENA R
906 RIVERVIEW
ST JOSEPH, MO 64503


KERNS DENNIS J
804 RICHARDSON
ST JOSEPH, MO 64501


KERNS WATER TRATMENT
12081 W ALAMEDA PKWY
SUITE 501
LAKEWOOD, CO 80228


KERO
PO BOX 30640
Los Angeles, CA 90030-0640


KERR CONCENTRATES
LOCKBOX 911370
PO BOX 31001 1370
PASADENA, CA 91110-1370


KERRI ATWOOD
28376 RODGERS DR
SAUGUS, CA 91350


KERRI DALCHOW
120 N LA CUMBRE RD APT 20
SANTA BARBARA, CA 93110


KERRIDGE MORGAN L
13276 GATEWOOD COURT
VICTORVILLE, CA 92392


KERRIGAN PATRICK A
6966 WYNDHAM WAY
WOODBURY, MN 55125


KERRY CYNTHIA L
1327 SE 12TH TERRACE
CAPE CORAL, FL 33990


KERRY INC
PO BOX 409141
ATLANTA, GA 30384-9141

Kerry Ingredients
KERRY INC
PO BOX 409141
ATLANTA, GA 30384-9141


KERSEY BRYAN M
705 PONDEROSA DRIVE
ST CLOUD, FL 34769


KERSH SPENCER
5214 S AUTUMWOOD LN
TAYLORSVILLE, UT 84118


KERSTEN DOUGLAS R
4731 EVERBREEZE CIRCLE UNIT C
APPLETON, WI 54913


KERSTEN JENNIFER L
2040 9TH AVE E 211
NORTH ST PAUL, MN 55109


KERSTEN TERRY L
604 5TH ST
MENASHA, WI 54952


KERSTETTER JACI J
2020 FOREST ST
HASTINGS, MN 55033


KERSTING ADRIANA D
9416 BRIAR ROAD
BLOOMINTON, MN 55437


KERWIN EMMA
5306 W CARSON ST
TORRANCE, CA 90503


KERWIN GEORGINA
5306 CARSON ST
TORRANCE, CA 90503


KERWIN RORY
5306 CARSON ST
TORRANCE, CA 90503


KESHCHYAN GAYANE M
5829 RED FOX DRIVE
WINTER HAVEN, FL 33884


KESLER SALLY A

227 E FRANKLIN AVE
NEENAH, WI 54956


KESSENICHS LTD INC
131 SOUTH FAIR OAKS AVENUE
MADISON, WI 53704-5897


KESSLER AUSTIN P
1401 W 7TH AVE N
CLEAR LAKE, IA 50428


KESSLER ERVIN C
807 N NEW ST
BETHLEHEM, PA 18018


KESSLER JAIME L
250 15TH AVE NE
JAMESTOWN, ND 58401-5131


KESSLER MARK A
807 N NEW ST
BETHLEHEM, PA 18018


KESSLER TRINA J
1214 3RD AVE SW 10
JAMESTOWN, ND 58401


KESSLERS INC
621 6TH AVE SE
ABERDEEN, SD 57401


KETCHAM JENNIFER F
2747 HUNT CLUB LANE
ORLANDO, FL 32826


KETCHUM ASHLEY G
1701 LITTLE LANE
PONCA CITY, OK 74601


KETCHUM JESSIECAH M
1701 LITTLE LN
PONCA CITY, OK 74601


KETCHUM JORDYN L
915 TITUS AVE
DES MOINES, IA 50315


KETCHUM KAREN L
1701 LITTLE LANE
PONCA CITY, OK 74601

KETROW JENNIFER L
31 SOUTH MORRISON STREET
MEMPHIS, TN 38104


KETROW MAUREEN
6452 OAK PARK DRIVE
BARTLETT, TN 38134


KETTERLING RENAE
21944 TUXEDO ROAD
NISSWA, MN 56468


KETTMAN GINA L
424 CEDAR ST
PO BOX 313
HUDSON, IA 50643


KEVILL BRENTON E
82 ALDERWOOD DR
KISSIMMEE, FL 34743


KEVIN BARLOW
1408 CHEROKEE DR
SALINAS, CA 93906


KEVIN CARTER
965 W IMPERIAL HWY
LA HABRA, CA 90631


KEVIN G SUTCLIFFE
4610 S FEDERAL AVE
MASON CITY, IA 50401


Kevin Hawkins David Wilson
Tres Bubbas Inc
4111 Wolfin Avenue
Amarillo, TX 79106


KEVIN JOHNSON
17 POPPYFIELD
LADERA RANCH, CA 92688


KEVIN LARSEN
825 S WINDSOR BLVD APT 15
LOS ANGELES, CA 90005


KEVIN LAWLER
THE KING PROFESSIONAL CARPET
CLEANING
MEMPHIS, TN 38128

KEVIN MACK
5230 PLEASANT AVENUE
FAIRFIELD, OH 45014


KEVIN MARTIN
1 CASTANO
RANCHO SANTA MARGA, CA 92688


KEVIN PENAMON
1928 CHARITON ST 11
LOS ANGELES, CA 90034


KEVIN REUTER
118 PLAINVIEW ST
MEMPHIS, TN 38111


KEVIN T NELSON DDS
C/O CAROL MITCHELL ATTY AT LAW
PO BOX 3598
PEORIA, IL 61612-3598


KEVIN TIETZ REFRIGERATION
PO BOX 1416
EAU CLAIRE, WI 54702-1416


KEVIN W MILLER C/O PERKINS
PO BOX 36
WALFORD, IA 52351


KEVIN WRIGHT
722 1ST AVE W
NEWTON, IA 50208


KEVIN WRIGHT PLUMBING
5690 SUMMER AVE
MEMPHIS, TN 38134


KEVINS CLASSIC CARPET CARE
13095 SO BLAZE CRT
RIVERTON, UT 84065


KEVINS LOCK SAFE INC
122 WEST CRYSTAL LAKE AVE
LAKE MARY, FL 32746


KEVN TV
PO BOX 677
RAPID CITY, SD 57709


KEVS DRAIN CLEANING

PO BOX 1225
MASON CITY, IA 50402


KEVS DRAIN COMPANY
BOX 65
NORA SPRINGS, IA 50458


KEY BANK
5000 DIXIE HWY
FAIRFIELD, OH 45014


Key Bank
PO Box 22114
Albany, NY 12201-2114


KEY CARD PACKET CO LLC
9382 LIVE OAK LANE
FORT WORTH, TX 76179


KEY CITY LOCKSMITHS INC
715 NORTH SIXTH ST
MANKATO, MN 56001


KEY CITY PORTABLE POWERWASH
11513 ROBINHOOD DR
DUBUQUE, IA 52001


KEY CONSTRUCTION INC
PO BOX 66
COMSTOCK PARK, MI 49321


Key Disposal Inc
c/o Merchants Bank of California
Carson, CA 90745


KEY DISPOSAL INC
PO BOX 459
MONTEBELLO, CA 90640


KEY EQUIPMENT FINANCE
PAYMENT PROCESSING
PO BOX 203901
HOUSTON, TX 77216-3901


KEY EQUIPMENT FINANCE
PO BOX 203901
HOUSTON, TX 77216-3901


KEY IMPACT SALES
PO Box 37169
BALTIMORE, MD 21297

KEY IMPACT SALES SYSTEM INC
1349 WEST SUNDAY DRIVE
INDIANAPOLIS, IN 46217


KEY KIMBERLI N
537 HARRIS ESTATE DRIVE
COLLIERVILLE, TN 38017


KEY MARKETING
7300 JARBOE
KANSAS CITY, MO 64114


KEY MARKETING CONCEPTS LLC
PO BOX 30193
SPOKANE, WA 99223


KEY OUTDOOR INC
PO BOX 206
KANKAKEE, IL 60901-0206


KEY RESIN COMPANY
4061 CLOUGH WOODS DRIVE
BATAVIA, OH 45103


KEY RISK MANAGEMENT SRVCS INC
PO BOX 49129
GREENSBORO, NC 27419


KEYBANK
PO BOX 94920
CLEVELAND, OH 44101-4920


KEYC TV
PO BOX 128
MANKATO, MN 56001


KEYENCE CORP OF AMERICA
DEPT CH 17128
PALATINE, IL 60055-7128


KEYES JESSICA M
1061 ALLEN AVE
MUSKEGON, MI 49442


KEYES PATRICK
5172 WHITMORE DRIVE
CINCINNATI, OH 45238


KEYLOCK

173 FRIENDSVILLE RD
MCHENRY, MD 21541


KEYNORTH PRODUCTIONS INC
110 PONY DRIVE UNIT 11
NEWMARKET, ON, L3Y 7B6


KEYS ADS INC
5412 NORTH MAIN STREET
DAYTON, OH 45415


KEYS SHAWN M
222 SW MCCLENDON
LEES SUMMIT, MO 64081


KEYSTON RESTAURANT SUPPLY
491 WEST SAN CARLOS ST
SAN JOSE, CA 95110-2632


KEYSTONE BUILDERS
PO BOX 697
GROVER BEACH, CA 93483


KEYSTONE COLLECTIONS GROUP
546 WENDEL ROAD
IRWIN, PA 15642


KEYSTONE LANE INC
11459 IMPERIAL HWY
NORWALK, CA 90650


KEYSTONE PUBLISHING
PO BOX 71241
SALT LAKE CITY, UT 84171


KEYSTONE STRIPPING
4536 W PANDVIEW DR
LITTLETON, CO 80123


KEYTE VIRGINIA
11581 CHADWICK RD
CORONA, CA 92880


KEYZERS JESSICA R
11859 ALDER STREET NW
COON RAPIDS, MN 55448


KEZJ FM
PO Box 1259
TWIN FALLS, ID 83303-1259

KEZY PAMERA
1231 BELAIR CIRCLE
ROSEVILLE, MN 55113


KFGO AM RADIO
CLEAR CHANNEL RADIO INC
PO BOX 847423
DALLAS, TX 75284-7423


KFOR AM
3800 CORNHUSKER HWY
LINCOLN, NE 68504-1533


KFSH 95 9 FM
701 N BRAND BLVD 550
GLENDALE, CA 91203


KFSN TV
ABC INC
DEPT 1607/PO Box 61000
SAN FRANCISCO, CA 94161


KFXA
600 OLD MARION RD NE
CEDAR RAPIDS, IA 52402


KFYR TV
PO BOX 1738
BISMARCK, ND 58502


KG COFFEE COMPANY
LOCKBOX 6751
PO BOX 8500
PHILADELPHIA, PA 19178


KG TONER NU INC
PO BOX 52
MANKATO, MN 56002


KGAN TV
600 OLD MARION RD NE
CEDAR RAPIDS, IA 52402


KGFW AM INC
PO BOX 666
KEARNEY, NE 68848


KGFX FM
PO BOX 1197
PIERRE, SD 57501

KGFY FM
PO BOX 1269
STILLWATER, OK 74076


KGGL FM
PO Box 4106
MISSOULA, MT 59806


KGIM FM
ARMADA MEDIA CORPORATION
PO BOX 1930
ABERDEEN, SD 57402-1930


KGLO AM
341 SOUTH YORKTOWN PIKE
MASON CITY, IA 50401


KGOR
PO BOX 847455
DALLAS, TX 75284-4455


KGPE TV
NEWPORT TELEVISION LLC FRESNO
FILE 30552 PO Box 60000
SAN FRANCISCO, CA 94160


KGR PLUMBING
2473 STONEVIEW RD
ORLANDO, FL 32805


KGRN AM INC
PO BOX 660
CRAWFORD BROADCASTING CORP
GRINNELL, IA 50112


KGTV
MCGRAW HILL BROADCASTING
PO BOX 30580
LOS ANGELES, CA 90030-0580


KGWN TV
2923 E LINCOLNWAY
CHEYENNE, WY 82001


KGWY FM
PO BOX 1210
CODY, WY 82414


KHAK
C/O CUMULUS BROADCASTING INC
PO BOX 643120

CINCINNATI, OH 45264-3120

KHAN SARA
4429 GREAT HARBOR LANE
KISSIMMEE, FL 34746

KHANNA NITIN
1471 TREAT BLVD 1325
WALNUT CREEK, CA 94597

KHAS TV
6475 OSBORNE DRIVE WEST
HASTINGS, NE 68902-0578

KHATCHATRIAN NINA
7107 SAINT ESTABAN STT
TUJUNGA, CA 91042

KHAZRAEI SAYADY FARD FERESHTEH
3220 SOUTH 900 E APT 12
SALT LAKE, UT 84106

KHBB
2200 STEPHENS AVENUE
MISSOULA, MT 59801

KHEM RAJ HANDYMAN SERVICE
1040 HILL MOUNT DR
MINNEOLA, FL 34715

KHMT TV
ATTN ACCOUNTS RECEIVABLE
2650 E DIVISION
SPRINGFIELD, MO 65803

KHMY FM
BOX 1036
HUTCHINSON, KS 67504

KHOR BIEL T
1652 68TH AVE NE
FRIDLEY, MN 55432

KHOURY IMAD
13218 DEMING AVE
DOWNEY, CA 90242

KHQ TV
PO BOX 794
SPOKANE, WA 99210-0794

KHS USA INC
PO BOX 681062
MILWAUKEE, WI 53268-1014


KHTS AM 1220
27225 CAMP PLENTY RD UNIT 8
CANYON COUNTRY, CA 91351


KIANES ARMANDO
4050 SW BRUNSWICK ST
PORT ST LUCIE, FL 34953


KIANES EGI M
655 SW POST TERR
PORT ST LUICE, FL 34953


KIAZE MARIO
2044 TOWNE CT NE
APT 4
CEDAR RAPIDS, IA 52402


KICKAPOO PRINTING LLC
309 EAST DECKER STREET
VIROQUA, WI 54665


KIDD LAURA L
722 N 63RD STREET
KANSAS CITY, KS 66102


KIDD NATALIE
1952 GAMBELS WAY
SANTA ROSA, CA 95403


KIDDER ASHLEY N
3800 BENDER ROAD
MIDDLEVILLE, MI 49333


KIDDY PARTIES
ATTN LORY BRADFORD
PO BOX 962
BRICK, NJ 08723


KIDK TV
PO BOX 561
ST JOSEPH, MO 64502


KIDNEY WILLIAM W
2120 VILLA
44
CLOVIS, CA 93612

KIDROWSKI GLADYS E
4235 132 ND STREET SW
PILLAGER, MN 56473


KIDS R KIDS
301 WELCH ROAD
APOPKA, FL 32712


KIDWELL CODY R
9200 CEDAR NILES RD
LENEXA, KS 66227


KIDZ DANCE PERFORMANCE CO
1107 W ORANGE BLOSSOM TR
APOPKA, FL 32712


KIECKER DEREK J
9106 WINDSOR TERRACE
BROOKLYN PARK, MN 55443


KIEFER JUSTIN T
159 MAIN ST APT 2
EMMAUS, PA 18049


KIEFER RENEE N
1173 HUNTINGTON DR
LIBERTY, MO 64068


KIEFFER KALVIN A
10914 WEST 2ND STREET
HEWITT, WI 54441


KIEFFER KARLENE M
10914 WEST 2ND STREET
HEWITT, WI 54441


KIELER JASON M
1626 FORDEM AVE
MADISON, WI 53704


KIELER SHANNON
220 N WANDA DR
FULLERTON, CA 92833


KIEMELE CRAIG F
621 N 23RD ST
BISMARCK, ND 58504-4816


KIENAST JENNIFER LEE
932 ROLPH ST

SAN FRANCISCO, CA 94112


KIERNAN KRISTA
2624 AUBURN CT
BAKERSFIELD, CA 93306


KIERNICKI HARLOW K
34048 JUDY LN
CATHEDRAL CITY, CA 92234


KIESLING ROBIN
831 KEITH LANE
SANTA CLARA, CA 95054


KIESTLER ELIZABETH A
1637 CORAL POINT DR
CAPE CORAL, FL 33915


KIFI TV
PO Box 561
ST JOSEPH, MO 64502


KIIS FM KTLA AM XETRA AM
3400 WEST OLIVE AVE STE 550
BURBANK, CA 91505-5544


KIKIS KYRICOU
69 ORTLEY COURT
MATAWAN, NJ 07747


KIKV FM
PO BOX 1024
ALEXANDRIA, MN 56308


KIKX FM
21361 HWY 30
TWIN FALLS, ID 83301


KILBRIDE TYNE R
2192 LEXINGTON AVENUE APT 6
ROSEVILLE, MN 55113


KILBY JESSICA G
2030 E COLLEGE WAY
OLATHE, KS 66062


KILCOLLINS SABRINA
7500 BROADWAY
APT 206
DENVER, CO 80201

KILCOYNE GENE R
31964 320TH ST
BELLEVUE, IA 52031


KILEY AND SONS INC
PO BOX 782
LADY LAKE, FL 32158-0782


KILEY NICHOLAS S
76 MATHEWSON STREET
MENASHA, WI 54952


KILFOYLE CRYSTAL M
2220 TITCOMB ST
EUSTIS, FL 32726


KILLAM KARA
28241 STONINGTON LANE
SAUGUS, CA 91350


KILLAM LAUREN E
28241 STONINGTON LANE
SAUGUS, CA 91350


KILLION PATTY
7105 S OAK AVE
BROKEN ARROW, OK 74011


KILPATRICK JOSEPH M
530 WALNUT AVE
DYERSBURG, TN 38024


KILPATRICK JOSH
6151 N PEPPER TREE LN
TUCSON, AZ 85741


KILPATRICK PLUMBING INC
PO BOX 351779
WESTMINSTER, CO 80035-1779


KILWEIN JUSTIN
1420 5TH AVE SW
JAMESTOWN, ND 58401-3124


KIM BLACK
DBA QUITE A CHARACTER
PO BOX 733
BETHLEHEM, PA 18016-0733


KIM BRIAN

13011 MERIDIAN AVE N
SEATTLE, WA 98133


KIM CHANG /KOREA EXCH BANK
NAEJADONG BRANCH SEYANG BLDG
223 NAEJA DONG JONGNO GU
SEOUL
KOREA


KIM COOK
2652 TUMBLEWEED AVE
SIMI VALLEY, CA 93065


KIM ES FLOWERS INC
350 E BROAD STREET
GROVELAND, FL 34736


KIM FARRELL
10215 WASHINGTON ST
BELLFLOWER, CA 90706


KIM GORDON
PO BOX 42
MOORHEAD, MN 56561


KIM GRABER
502 W FLORIDA AVENUE
URBANA, IL 61801


KIM GUERRIERI
969 FARNHAM STREE
COLUMBUS, WI 53925


KIM HYE KYU
3422 S PINO CR
LAS VEGAS, NV 89121


KIM PRISCILLA C
26081 MALAGA LANE
MISSION VIEJO, CA 92692


KIMBALL CAILEY
17900 NW ANASTASIA DRIVE
PORTLAND, OR 97229


KIMBALL CRAIG
E14814 RICH AVE
SPOKANE, WA 99216


Kimball Sheet Metal Works Inc
4871 Sunrise Drive

Suite 101
Martinez, CA 94553


KIMBALL TIREY ST JOHN LLP
1202 KETTNER BLVD 5TH FLOOR
SAN DIEGO, CA 92101


KIMBER DERRICK L
560 GORMAN ST 306
SHAKOPEE, MN 55379


KIMBERLIN JANAN R
721 W 5TH ST S
NEWTON, IA 50208


KIMBERLY ANDERSON
5302 E HARVEY WAY
LONG BEACH, CA 90808


KIMBERLY BERNSTEIN
1175 FAIRLAND DR
LOWER GWYNEDD, PA 19002


KIMBERLY COCOLOTTA
9008 WILBUR AVE
NORTHRIDGE, CA 91324


KIMBERLY COUCH
1267 OLD HICKORY RD
CORONA, CA 92882-5863


KIMBERLY FUNES
1293 ROOSEVELT ST SOUTH
CAMBRIDGE, MN 55008


KIMBERLY GUINTO
2216 WHITE ST
PASADENA, CA 91107


KIMBERLY GULLICKSON
1509 N TAIL
FERGUS FALLS, MN 56537


KIMBERLY HO SANG
14030 CHADRON AVE APT 110
HAWTHORNE, CA 90250


KIMBERLY HOBSON
1840 FLORA WAY
SANTA MARIA, CA 93458

KIMBERLY MCGINNIS
16770 SAN BERNARDINO AVE APT 2
FONTANA, CA 92335


KIMBERLY QUARLES MOORING
788 GARNER AVE APT 8
SALINAS, CA 93905-1034


KIMBERLY RODRIGUEZ
8741 HASKELL AVE
NORTH HILLS, CA 91343


KIMBERLY SPENGLER
2645 E LARKWOOD ST
WEST COVINA, CA 91791-2925


KIMBERLY VAUGHAN
1229 SNIPE AVE
VENTURA, CA 93003


KIMBLE DANYELLE D
6660 SPLIT OAK DRIVE
MEMPHIS, TN 38115


KIML AM
PO BOX 1210
CODY, WY 82414


KIMLER ATHENA
1510 E COLLEGE WAY
OLATHE, KS 66062


KIMMICK JOY A
3301 CATTLMAN ST
BAKERSFIELD, CA 93312


KIMPLER APPLIANCE INC
1735 S WEST STREET
WICHITA, KS 67213


KIMS APPLIANCE SERVICE INC
204 RIVERWOOD AVENUE
MANDAN, ND 58554


KIMS PLUMBING INC
PO BOX 5974
FRESNO, CA 93711


KIMT TV
PO BOX 27623

RICHMOND, VA 23261-7623


KIMT TV
PO BOX 620
MASON CITY, IA 50402-0620


KIMX KRQU KHAT KUSZ
302 SOUTH SECOND STREET STE204
LARAMIE, WY 82070


KINCAID CARLISE
1901 E LINDSEY ST 35
NORMAN, OK 73071


KINCAID CARLY
1901 E LINDSEY ST
35
NORMAN, OK 73071


KINCAID JENNIFER J
1707 FREEDOM RD
LITTLE CHUTE, WI 54140


KINCANNON PAMELA
9102 SONOMA WAY
BAKERSFIELD, CA 93312


KINCHERLOW SYDNEY R
5700 LOCHMOOR DR
60
RIVERSIDE, CA 92507


KINDE DERIK T
1406 SOUTH WARREN
SEDALIA, MO 65301


KINDELON MOLLY
13862 BEAR VALLEY ED
SIMI VALLEY, CA 93021


KINDER AARON D
1252 BECKENHAM WAY
WESLEY CHAPEL, FL 33543


KINDER BRANDI
437 DIAMOND ACRES RD
DAVENPORT, FL 33837


Kindercare Learning Center
1197 S Victoria Avenue
Ventura, CA 93003

KINER ASHLEY L
6513 GRAY FOX CURVE
CHANHASSEN, MN 55317


KINER DYLAN R
16341 TEMPLE TERRACE
MINNETONKA, MN 55345


KINETICO WATER SYSTEMS
3880 PENDLETON WAY STE 200
INDIANAPOLIS, IN 46226


KING AMY R
2100 BRIGHTON STREET
MEMPHIS, TN 38128


KING ANDREW
732 S HOLLIE AVE
FARMINGTON, UT 84025


KING ANTOINE
5706 TANGLE OAKS DR 203
BARTLETT, TN 38134


KING ASHLEY A
809 W COLUMBIA ST
CHIPPEWA FALLS, WI 54724


KING BEVERAGES INC
PO BOX 11837
SPOKANE, WA 99211


KING CALLIE M
332 CONCH SHELL LANE 204
CASSELBERRY, FL 32707


KING CAMMIE C
3716 SE 14 TH ST
APT 6
DES MOINES, IA 50320


KING CASSANDRA R
1550 E MINNEHAHA PKWY
MINNEAPOLIS, MN 55417


KING CHANTELL N
2201 N 14TH APT A 7
PONCA CITY, OK 74601-0000

KING CHARLES M
365 ALMOND WILLOW COVE
APT 3
COLLIERVILLE, TN 38017


KING CHRIS J
110340 GESKE RD 103
CHASKA, MN 55318


KING CHRISTOPHER B
4910 SNELL AVE
SAN JOSE, CA 95136


KING CONCRETE HAULING INC
2519 ASHLAND AVE
ROCKFORD, IL 61101


KING COUNTY
ASSESSOR
500 4TH AVE RM 817
SEATTLE, WA 98104


KING COUNTY TREASURY
4200 197213 98
500 FOURTH AVE 600
SEATTLE, WA 98104-2387


KING COUNTY TREASURY
RM 600 500 4TH AVENUE
SEATTLE, WA 98104-2387


KING DEBBIE
1499 SE GRAPELAND AVE
PORT ST LUCIE, FL 34952


KING DEBONAIRE M
108 N 5TH ST
CLEAR LAKE, IA 50428


KING DONTAVION A
13210 STONE FOUNTAIN DRIVE
APT 203
TAMPA, FL 33612


KING EMILY J
6626 E 128TH ST
GRANDVIEW, MO 64030


KING FREDRICK B
2317 S VOLUSIA AVE
APT 62
ORANGE CITY, FL 32763

KING GARY
550 EDGEWOOD DR
RIO VISTA, CA 94571


KING HAJAR
112 BOULDER COURT
SANFORD, FL 32771


KING ISAAC
106 VAN BUREN ST
PEORIA, IL 61614


KING JADE
1734 ENGLEWOOD AVE
LEHIGH ACRES, FL 33936


KING JAYSON R
209 1/2 W 2ND ST N 3
NEWTON, IA 50208


KING JENNIFER L
240 SUNSET DRIVE
MENASHA, WI 54952


KING JUSTIN B
4265 S SEMORAN BLVD
UNIT 7
ORLANDO, FL 32822


KING KARI D
9601 PALM CIRCLE
URBANDALE, IA 50322


KING KENNETH
211 SOUTH DURKIN APT 1
SPRINGFIELD, IL 62704


KING KEY LOCK SHOP INC
61 EAST APPLE AVENUE
MUSKEGON, MI 49442


KING LISA M
5959 MAGNOLIA
COMMERCE CITY, CO 80022


KING LORI A
620 NE 46TH PL
DES MOINES, IA 50313

KING MARCUS A
5959 MAGNOLIA ST
COMMERCE CITY, CO 80022


KING MARY C
14310 ASPEN VALE DR
HOLLAND, MI 49424


KING MAUREEN A
429 MCCARTNEY ST
EASTON, PA 18042


KING MIDDLE SCHOOL
26890 HOLLY HILL AVE
HAYWARD, CA 94545


KING NUT COMPANIES
PO BOX 73377
CLEVELAND, OH 44193


KING OF SIGNS
324 OAK ST SUITE D
BAKERSFIELD, CA 93304


KING OLIVER
2519 WEST CHESTNUT
VISALIA, CA 93277


King Prince
1 King Prince Blvd
PO BOX 899
Brunswick, GA 31521


KING RACHEL H
509 WEST FOX CT
CENTERVILLE, UT 84014


KING RAMON S
10618 EAST VIEW DRIVE
ORLANDO, FL 32825


KING ROBERT A
36519 PERRINE DR
ROCHERT, MN 56578


KING SOFT WATER CO
1425 E HOUSTON
SPOKANE, WA 99212


KING SPORTSWEAR
1039465 ONTARIO INC

4049 HIGHWAY 69N
HANMER, ON P3P 1A3


King Spry Herman
One West Broad Street
Suite 700
Bethleham, PA 18018


KING SPRY HERMAN FREUND FAUL
ONE WEST BROAD STREET
SUITE 700
BETHLEHEM, PA 18018


KING STACEY J
5383 CARR ST A201
ARVADA, CO 80002


KING STEFANI S
5041 MITCHELL RD
BIG LAKE, MN 55309


KING STEPHEN K
14477 FREESIA WAY
APPLE VALLEY, MN 55124


KING TANNER
509 FOX COURT
CENTERVILLE, UT 84014


KING TRACY
3105 E 47TH ST
TULSA, OK 74105


KING UKEITHA R
1905 BRUCE ST
KISSIMMEE, FL 34741


KING VICTOR E
5230 IRVING AVENUE NORTH
MINNEAPOLIS, MN 55430


KING WAYNE M
1941 STAFFORD LANE
INDEPENDENCE, MO 64057


KINGDON KEVIN
10488 ROYAL TEE COVE
SOUTH JORDAN, UT 84095


KINGHORN TRACI L
18093 LAUREL VALLEY RD

FT MYERS, FL 33967


KINGS COUNTY MOBILE LOCKSMITH
704 NORTH 11TH AVE
HANFORD, CA 93230


Kingsley and Kingsley
re Janell McClain and Marc Mealie
Attn Eric Kingsley
16133 Ventura Place Suite 1200
Encino, CA 91436


KINGSTON JEREL
8394 MERCEDES
WINTON, CA 95388


KINGSTON LAKE SELF STORAGE
8525 WILKINSVILLE ROAD
MILLINGTON, TN 38053


KINGSTON SAMANTHA M
378 370TH ST
JOICE, IA 50446


KINGSTON THOMAS J
2617 W 3965 S
WEST VALLEY, UT 84119


Kingsville Lady Tigers
Kingsville High School Attn
101 E Adriatic
Kingsville, MO 64061


KINGSWAY CLEANING SERVICE
17257 153rd ST
LITTLE FALLS, MN 56345


KINKADE MICHAEL M
821 MADISON STREET
CEDAR FALLS, IA 50613


KINKOS
ACCT 2700402281
PO BOX 672085
DALLAS, TX 75267-2085


KINKOS
PO BOX 672085
DALLAS, TX 95267-2085


KINKOS CORPORATION

PO BOX 672085
DALLAS, TX 75267-2085


KINMAN VANESSA L
1311 N SHERIDAN
PEORIA, IL 61606


KINNAIRD KENT
262 N VALLE VERDE ST
MESA, AZ 85201


KINNEAR MARY W
3879 MEADOWGATE DR
WEST VALLEY, UT 84120


KINNEY DESIREE S
7530 BROCKDANK DRIVE
ORLANDO, FL 32809


KINNEY DONALD J
294 ORANGE CAMP ROAD
DELAND, FL 32724


KINSMAN DELENA L
426 LINDA VISTA
BAKERSFIELD, CA 93308


KINT CORPORATION
PO BOX 60490
HARRISBURG, PA 17106-0490


KINTNER KYLE C
1799 WEBSTER ST
LAKEWOOD, CO 80214


KINZLER CONSTRUCTION INC
PO Box 1068
AMES, IA 50014-1068


KINZLER LAURIE J
1000 HOBSON STREET
LONGWOOD, FL 32750


KIO/Mason OH
1388 State Route 487
Bloomsburg PA 17815


KIOA FM OLDIES 93 3
1416 LOCUST STREET
DES MOINES, IA 50309

KIPPER LANDSCAPING LAWN CARE
2252 FRANCIS STREET
DUBUQUE, IA 52001-3208


KIRBY ANGIE L
2410 BROADWAY APT B
DUBUQUE, IA 52001


KIRBY CELESTE
3386 PIONEER ST
SALT LAKE CITY, UT 84109


KIRBY CELESTE
36 W 2700 S
SALT LAKE CITY, UT 84115


KIRBY CYNTHIA
8792 BOXELDER COURT
CLEVES, OH 45002


KIRBY ELECTRIC CO INC
84 EDWARDS DR
ROCKLEDGE, FL 32955


KIRBY HILL
7310 BARKER WAY
SAN DIEGO, CA 92119


KIRBY LINDSEY
3064 TEMPE DR
DECATUR, IL 62521


KIRBY MARIE A
16 BATES BLVD
ORINDA, CA 94563


KIRCHNER SINCERE
7433 KAYLA SHAE LOOP
KIEIZER, OR 97333


KIRGAN AMBER M
2712 25TH ST W
LEHIGH ACRES, FL 33971


KIRI BYLUND
9129 WOODLEY
NORTH HILLS, CA 91343


KIRIPOSKI SONS INC
5447 BLUE CHURCH RD

COOPERSBURG, PA 18036


KIRISHIAN WHITNEY C
5530 CAMINO CALLUROSO
YORBA LINDA, CA 92887


KIRIWITA ARACHCHIQE SEVARINUS N
4655 MINNIER AVE APT 69B
RIVERSIDE, CA 92505


KIRK ACOUSTICS INC
9910 ARKANSAS PATH
INNER GROVE HEIGHT, MN 55077


KIRK ALEXANDER F
3920 BEAVER AVE
DES MOINES, IA 50310


KIRK ANGELIQUE D
1021 W MALIBU DR
TEMPE, AZ 85282


KIRK ERIC D
1203 WEST BESLIN
URBANA, IL 61801


KIRK HOUSTON/KCK PROMOTIONS
4556 QUAIL RIDGE TRAIL
MEMPHIS, TN 38141


KIRK JR WILLIAM J
3101 S ELATI
ENGLEWOOD, CO 80110


KIRK MATHEW
1447 EASTLAKE DR
CHASKA, MN 55318


KIRK WELDING SUPPLY INC
1608 HOLMES
KANSAS CITY, MO 64108


KIRKCO
7206 CASTLE ROCK DR
SAN ANTONIO, TX 78218


KIRKER JACQUELINE D
2097 ELOISE CIRCLE
NORTH FORT MYERS, FL 33917

KIRKLAND KATHLEEN A
2845 SUNSET RIDGE CT
DELTONA, FL 32725


KIRKMAN CAROL L
10 RANDOM PL
PALM COAST, FL 32164


KIRKPATRICK LYNSEY L
2944 ILLINOIS AVE
DUBUQUE, IA 52001


KIRKUS STEAM CLEANING
PO BOX 4439
FRESNO, CA 93744-4439


KIRKWOOD ELECTRIC INC
PO BOX 152000
CAPE CORAL, FL 33915


KIRMAN PLUMBING COMPANY
794 MERCHANT ST
LOS ANGELES, CA 90021


KIRMIL LAUREN
17135 PERCHERON CT
MORGAN HILL, CA 95037


KIRSCH EMILY M
5040 E FOWLER
FRESNO, CA 93625


KIRSCH ERIK C
8346 INNSDALE AVE
COTTAGE GROVE, MN 55016


KIRSCH RANELL K
8346 INNSDALE AVENUE SOUTH
COTTAGE GROVE, MN 55016


KIRSCHMANN KATHERINE R
311 E AVE C
BISMARCK, ND 5850-13679


KIRSCHNER JEFFERY P
803 N GENESEE AVENUE
LOS ANGELES, CA 90048


KIRSTEN LANCE
243 WEST WIND DR
TUSTIN, CA 92604

KIRTS JOHN R
308 E MONROE ST 3
HARTFORD, WI 53027


KIRWAN SYDNEY R
4984 ZENITH PARKWAY
MACHESNEY PARK, IL 61115


KISD FM
PO BOX 456 WEST HWY 30
PIPESTONE, MN 56164


KISER MARIANNE E
5831 MERTZ DR
ALLENTOWN, PA 18104


KISH SONS ELECTRIC INC
PO Box 543
LACROSSE, WI 54602-0543


KISSELL CHRISTINA N
325 ROBINSON DR
RIPLEY, TN 38063


KISSELL STEPHEN
23404 EVALYN AVENUE
TORRANCE, CA 90505


KISSICK LINDA A
10803 E GRACE
SPOKANE, WA 99206


KISSIMMEE FLORIST
1213 W OAK STREET
KISSIMMEE, FL 32741


KISSIMMEE LITTLE LEAGUE
BASEBALL
PO BOX 420898
KISSIMMEE, FL 34742-0898


Kissimmee Utility Authority
PO Box 423219
KISSIMMEE, FL  34742-3219


KISTLER FIRE PROTECTION INC
2210 CITY LINE RD
BETHLEHEM, PA 18017-2171

KITCHEN COLLECTABLES INC
8901 J STREET SUITE 2
OMAHA, NE 68127


KITCHEN FRESH SOLUTIONS
239 B EAST SOUTH 1ST PLACE
JOHNSTOWN, CO 80534


KITCHEN MELINDA
317 AIRWAY DRIVE
BRECKENRIDGE HILLS, MO 63114


Kitchen Tech
924 Meadowlard road
De Pere, WI 54115


KITCHENHOFF LEAH M
3408 56TH ST W
LEHIGH ACRES, FL 33971


KITCHENS JOHN
6146 IMPRESSIONS DR
SALT LAKE CITY, UT 84118


KITCHENS SEAN
6146 IMPRESSIONS DR
SALT LAKE CITY, UT 84118


KITSELMAN INVESTMENTS INC
6950 ALVARADO ROAD
SAN DIEGO, CA 92120


KITTERMAN SHARON L
193 BESSIE OHALLORAN LANE
MENASHA, WI 54952


KITTLES LOCK SAFE CO
4401 E SPEEDWAY BLVD
TUCSON, AZ 85712


KITTY DARNELL JANSEN
6444 160TH AVE
WEST OLIVE, MI 49460


KITUSA
PO BOX 2060
SALINA, KS 67402


KITZIG NICOLE M
14926 E RICH
SPOKANE, WA 99216

KIWAKYOU ROMAN H
5572 CEDAR GARDEN CT
SAN JOSE, CA 95123


KIWANIS
ATTN BILL PEPPER
1629 NW 19TH CIRCLE
GAINESVILLE, FL 32605


KIWANIS CLUB OF CARIMICHAEL IN
PO BOX 680
CARMICHAEL, CA 95609-0680


KIWANIS CLUB OF NEW ULM
PO BOX 222
NEW ULM, MN 56073-0222


KIWANIS CLUB OF OZARK EMPIRE
PO BOX 5032
SPRINGFIELD, MO 65801


KIWANIS CLUB OF PLATTSBURGH
PO BOX 2064
PLATTSBURGH, NY 12901


KJER JENNIFER
3290 PLUMAS ST 322
RENO, NV 89509


KJJD 1170 AM
9217 EASTMAN PARK DR 124 B
WINSOR, CO 80550


KJJJFM
PO BOX 2009
LAKE HAVASU CITY, AZ 86405


KJJY FM
PO Box 42043
URBANDALE, IA 50323


KJLH 102 3 FM
161 NORTH LA BREA AVENUE
INGLEWOOD, CA 90301


KJMM
PERRY BROADCASTING INC
7030 S YALE SUITE 302
TULSA, OK 74136

KJOE FM
WALLACE CHRISTENSEN BROADCAST
PO BOX 456
PIPESTONE, MN 56164


KJORNES JOSEPH A
4509 NICOLLET AVE S
MPLS , MN 55419


KJZZ TV
301 WEST SOUTH TEMPLE
SALT LAKE CITY, UT 84101


KK OFFICE SOLUTIONS
1543 ATLANTIC ST
NORTH KANSAS CITY, MO  64116


KKCB FM
TSM DULUTH
25380 NETWORK PLACE
CHICAGO, IL 60673-1253


KKJO 105 5 FM
EAGLE COMMUNICATIONS INC
PO Box 8550
ST JOSEPH, MO 64508


KKMV 92 5
120 S 300 WEST
RUPERT, ID 83350


KKPR FM
PO BOX 130
KEARNEY, NE 68848


KKRT AM/KWIQ AM
PO BOX 79
WENATCHEE, WA 98807


KKTV
PO BOX 14200
TALLAHASSEE, FL 32317-4200


KKWS
PO Box 551
WADENA, MN 56482


KLAAS JORDAN E
2460 NORTHSIDE DR UNIT 1104
CLEARWATER, FL 33761

KLADZYK MELISSA A
3537 E EMILE ZOLA AVE
PHOENIX, AZ 85032


KLAIN REBECCA
5330 CASSANDRA WAY
SANTA ROSA, CA 95403


KLAS
3228 CHANNEL 8 DRIVE
LAS VEGAS, NV 89109


KLAS INC
3228 CHANNEL 8 DRIVE
LAS VEGAS, NV


KLASSEN MECHANICAL
PO BOX 323
NEW ULM, MN 56073-0323


KLASZKY MARIE
603 W FINE DR
416
SALT LAKE CITY, UT 84119


KLATT CYNTHIA L
418 EAST MAIN ST
DETROIT LAKES, MN 56501


KLATT SHAWN M
1533 13 1/2 ST S
FARGO, ND 58103


KLAUS JOSEPH A
3050 MADISON AVE
FULLERTON, CA 92831


KLAY HANNAH V
6705 COUNTY RD 101
CORCORAN, MN 55340


KLAY KAREN M
823 N 4TH AVE
WAUSAU, WI 54401


KLDJ FM
TSM DULUTH
25380 NETWORK PLACE
CHICAGO, IL 60673-1253

KLECKER NATE E
1175 EAST COUNTY RD D
MAPLEWOOD, MN 55109


KLECKER TIMOTHY D
1175 E CTY RD D 201
MAPLEWOOD, MN 55109


KLEE ELLEN E
3273 SE WEST SNOW RD
PORT ST LUCIE, FL 34984


KLEEN SERV OF SOUTHWEST FL
2209 SW 44TH ST
CAPE CORAL, FL 33914


KLEENMARK DISTRIBUTION
1206 ANN ST
MADISON, WI 53713


KLEES AUDREY R
1051 EDINA STREET
DUBUQUE, IA 52001


KLEES PARIS N
2702 SE TEAL AVE
GRESHAM, OR 97080


KLEHM DAMIEN R
504 HAWKINS COURT
ARROYO GRANDE, CA 93420


KLEHR DOLORES S
1077 DAKOTA AVENUE
SHAKOPEE, MN 55379


Klein Bank
600 West 78th Street
Chanhassen, MS 55317


Klein Bank
Mary Effertz
600 West 78th Street
Chanhassen, MN 55317


KLEIN DAWN M
308 W MAIN ST
SPENCER, WI 54479


KLEIN DICKERT MILWAUKEE INC
1406 B EMIL ST

MADISON, WI 53713


KLEIN DUSTIN L
1799 N VILL AVE
CLOVIS, CA 93619


KLEIN HEATHER M
5427 MERIDETH
APT 2
PORTAGE, MI 49001


KLEIN JAMES A
9618 EXPOSITION BLVD 201
LOS ANGELES, CA 90034


KLEIN JOHN E
330 FELLMORE ST
BETHLEHEM, PA 18015


KLEIN NICOLE E
1200 CROSSTOWN BLVD
APT 306
CHASKA, MN 55318


KLEIN RUSSELL J
5422 LOMA VISTA DR E
DAVENPORT, FL 33896


KLEIN TAYLOR J
2095 HEATHERIDGE LANE
RENO, NV 89509


KLEINS OFFICE PLUS
PO BOX 1213
PIERRE, SD 57501-1213


KLEINSCHMIDT CONSTRUCTION INC
200 WEST RUTH ST
MANKATO, MN 56001


KLEINSCHMIDT JUSTIN L
1443 26TH STREET N W
CEDAR RAPIDS, IA 52405


KLEIST MICHELLE L
1016 17 ST N 1 1
FARGO, ND 58102-6211


KLEKAMP LESLEY A
505 SOUTH MEMORIAL AVE
ROCKFORD, IL 61102

KLEMMER TYLER C
1139 RIVERVIEW RD
DETROIT LAKES, MN 56501


KLENDA MITCHELL AUSTERMAN
ZUERCHER ATTORNEY AT LAW
1600 EPIC CENTER
WICHITA, KS 67202-4816


KLENK COLLEEN E
12159 PARADE AVE N
STILLWATER, MN 55082


KLENZENDORF SUE
2018 E FAIRWAY DR
3
ORANGE, CA 92866


KLEPFER KONSULTING INC
2435 ST PAULS DRIVE
TITUSVILLE, FL 32780


KLEPPE CANDICE L
2401 HWY 6 APT 2004
IOWA CITY, IA 52240


KLESATH EMILY A
415 S TENNESSEE PLACE APT 6
MASON CITY, IA 50401


KLEVEN KAYLA M
550 GREENHAVEN RD
ANOKA, MN 55303


KLEVER MIKE L
3304 EMERALD RD
LOT 60
CEDAR FALLS, IA 50613


KLH MARKETING
2120 E WINSTON RD
ANAHEIM, CA 92806


KLH MARKETING INC
DBA MICROVAC PARTS DISTRIBUT
2120 E WINSTON ROAD
ANAHEIM, CA 92806


KLICH TED J
9142 109TH AVE N

SEMINOLE, FL 33777


KLIEWER ROBERT A
1400 MONKS AVE
APT NUMBER 691
MANKATO, MN 56001


KLIEWER ROBERT A
1400 MONKS AVENUE APT 691
MANKATO, MN 56001


KLIMEK BROS WELL DRILLING
702 1/2 COUNTY ROAD 22 N W
ALEXANDRIA, MN 56308


KLIMKE CHELSEY L
303 WESMOUNT DRIVE
SUN PRAIRIE, WI 53590


KLINDT DANIEL W
12708 W BALDCYPRESS DR
BOISE, ID 83713


KLINE JUSTIN S
1717 SE 44TH ST
CAPE CORAL, FL 33904


KLINEDINST WILLIAM M
3612 BITTERSWEET ROAD
CENTER VALLEY, PA 18034


KLING ANNE
13722 REDHILL RD
47
TUSTIN, CA 92780


KLING PATHAK
17785 CENTER COURT DRIVE
SUITE 250
CERRITOS, CA 90703


KLINGBERG ELIZABETH A
4325 W COUNTRY TRL
JORDON, MN 55352


KLINGBERG JACOB A
4325 WEST COUNTRY TRAIL
JORDAN, MN 55352


Klingerman/Monahan Inc
Doug Klingerman

1388 State Route 487
Bloomsburg, PA 17815


KLINGMAN ALISSA
481 BANCROFT GLEN
ESCONDIDO, CA 92027


KLINK PATRICIA S
107 N COOPER
MEMPHIS, TN 38104


KLINKHAMMER ALAYNA
7652 PRAIRIE VIEW LN
DUBUQUE, IA 52003


KLINKHAMMER SARAH M
7652 PRAIRIE VIEW LANE
DUBUQUE, IA 52003


KLINNERT ADAM
1150 HENNEPIN AVE APT 1408
MINNEAPOLIS, MN 55403


KLINTWORTH NANCY J
4747 GENEVA AVENUE NORTH 5
NORTH ST PAUL, MN 55109


KLISCZ SIERRA L
1502 CARDINAL ST
BANGOR, WI 54614


KLIV AM RADIO
750 STORY RD
SAN JOSE, CA 95122


KLIX FM/KLIX AM
PO Box 1259
TWIN FALLS, ID 83303-1259


KLIZ FM KFGI FM
PO BOX 746
BRAINERD, MN 56401-0746


KLKK RADIO INC
31 FIRST STREET NE
MASON CITY, IA 50401


KLKS
PO Box 300
BREEZY POINT, MN 56472

KLOCEK ELECTRIC
1414 4TH AVE S
ALBERT LEE, MN 56007


KLOCKE LORI A
7810 CHARLES ST APT H
LENEXA, KS 66216


KLOES KATIE A
1207 S WALDEN AVE
APPLETON, WI 54915


KLOMPARENS SHEILA K
1766 MCGRAFT ST
MUSKEGON, MI 49441


KLOOTWYK JR BRUCE A
1027 W HIGHLAND RD
BISMARCK, ND 58501


KLOOTWYK PLUMBING HEATING
1004 IOWA AVE WEST
MARSHALLTOWN, IA 50158


KLOPPE MELISSA A
3120 CRISFIELD
GRAND RAPIDS, MI 49525-1344


KLOSTER LINDSAY
2357 CAMPUS AVE
UPLAND, CA 91784


KLOSTERMAN BAKING CO
PO BOX 712572
1637 SOLUTIONS CENTER
CINCINNATI, OH 45271-2572


KLOTZ MELINDA S
3832 ORCHARD AVE N
ROBBINSDALE, MN 55422


KLOUDA REBECCA A
5818 HALFMOON LAKE RD
TAMPA, FL 33625


KLQL FM/THREE EAGLES COMM
1140 150TH AVE
LUVERNE, MN 56156


KLRN TV THE LEARNING PLACE

ALAMO PUBLIC
TELECOMMUNICATIONS COUNCIL
SAN ANTONIO, TX 78215


KLS SERVICES
7372 NORTH CO RD 725 E
BAINBRIDGE, IN 46105


KLSS FM
402 19TH STREET S W
MASON CITY, IA 50401


KLSS FM INC
341 SOUTH YORKTOWN PIKE
MASON CITY, IA 50401


KLSX CBS RADIO
5670 WILSHIRE BLVD 2ND FLOOR
LOS ANGELES, CA 90036


KLTF KFML WYRQ
16405 HAVEN ROAD
LITTLE FALLS, MN 56345


KLUCK CRYSTAL M
3709 232ND AVE NW
ST FRANCIS, MN 55070


KLUCK MICHELLE R
9426 VAN BUREN STREET
BLAINE, MN 55434


KLUEBER JANELLE K
421 BELLA CR
DOYLESTOWN, PA 18901


KLUEMPERS PEGGY L
2344 STATE RD 16 APT 10
LACROSSE, WI 54601


KLUENDER MADELAINE A
12979 MISSISSIPPI TR
HASTINGS, MN 55033


KLUG SARA A
2305 S PARK ST 14
MADISON, WI 53713


KLUGE CUSTOM UPHOLSTERY
512 E MORTON
JACKSONVILLE, IL 62650

KLUGE DUSTIN R
902 N CHURCH ST
JACKSONVILLE, IL 62650


KLUVER JACLYN J
1904 GREEN LANE
ALEXANDRIA, MN 56308


KLXX/KBYX/KKCT/KACL
CUMULUS BISMARCK
PO BOX 674311
CINCINNATI, OH 45264-3111


KM FLOORING
PO BOX 9411
FARGO, ND 58106


KM GLASS INC
208 16TH ST S E
ROCHESTER, MN 55904


KM SHILLINGFORD INC
5004 E ARCHER
TULSA, OK 74115-8433


KMAJ MAGIC 107 7 FM
PO BOX 643234
CINCINNATI, OH 45264-3234


KMAJ MAJIC 107 7
PO BOX 643234
CINCINNATI, OH 45264-3234


KMBC TV
PO BOX 410311
KANSAS CITY, MO 64141-0311


KMBR RADIO
PO BOX 3788
BUTTE, MT 59702-3788


KMBZ AM
7000 SQUIBB ROAD
MISSION, KS 66202


KMEG TV
100 GOLD CIRCLE
DAKOTA DUNES, SD 57049

KMH SYSTMES INC
PO BOX 634660
CINCINNATI, OH 45263


KMHL AM/KKCK FM RADIO
BOX 61
MARSHALL, MN 56258


KMIT/KUQL RADIO MITCHELL
PO BOX 520
MITCHELL, SD 57301


KMJK FM
PO BOX 643677
CINCINNATI, OH 45264-3677


KMMF
MMBG LLC
2200 STEPHENS AVENUE
MISSOULA, MT 59801


KMPH TV 26
5111 E MCKINLEY AVENUE
ATTN ACCOUNTS RECEIVABLE
FRESNO, CA 93727


KMS AIR DUCT CLEANING
1001 WASHINGTON AVE SOUTH
MINNEAPOLIS, MN 55415


KMSP
4614 COLLECTION CENTER DRIVE
CHICAGO, IL 60693


KMTX AM950/KMTX FM105
PO BOX 1183
516 FULLER AVE
HELENA, MT 59624


KMTX FM 105
PO BOX 1183
HELENA, MT 59601


KMVT TV
1100 BLUE LAKES BLVD N
CATAMOUNT BROADCASTING GROUP
TWIN FALLS, ID 83301


KMWB WB 23
PO BOX 60551
CHARLOTTE, NC 28260-0551

KMXC FM RADIO
CUMULUS BROADCASTING SIOUX FAL
PO Box 643306
CINCINNATI, OH 45264-3306


KMXV FM
508 WESTPORT ROAD SUITE 202
KANSAS CITY, MO 64111


KNAB EVA M
49 PHEASANT CT
APPLETON, WI 54915


KNAPP DIXIE
16819 N 42ND AVE
167
PHOENIX, AZ 85053


KNAPP VICTORIA L
6626 128TH
GRANDVIEW, MO 64212


KNAUSE HOLLY R
PO BOX 1095
JOHNSTON, IA 50131


KNAUSS BEN N
1300 GATEWAY HILLS PARK DRIVE
AMES, IA 50014


KNAUSS CHARLOTTE
1492 ABERCROMBIE WAY
THE VILAGES, FL 32162


KNAUSS SON REPAIR SERVICE
105 N 8TH STREET
ALLENTOWN, PA 18101


KNBC
CFS LOCKBOX
PO Box 402971
ATLANTA, GA 30384-2971


KNBN TV
PO BOX 9549
RAPID CITY, SD 57709-9549


KNELL OLIVIA
5878 TREE TOP CT
SAN JOSE, CA 95123

KNEPPER MONIQUE
545 E 6TH ST
RENO, NV 89512


KNEPPRATH ANDREA N
1701 LAMAR DRIVE
NORTH MANKATO, MN 56003


KNETTER JOSHUA R
R5132 COUNTY ROAD H
EDGAR, WI 54426


KNEZEVIC DANIJELA
3900 PARKVIEW LANE APT 25
IRVINE, CA 92612


KNG INTERNATIONAL
2102 EAST KARCHER ROAD
NAMPA, ID 83687


KNIEBES JESSICA M
9706 FLORIDA AV COLEMAN
COLEMAN, FL 30265


KNIEP AARON E
20722 KESWICK ST
WINNETKA, CA 91306


KNIER BENJAMIN G
328 8TH AVE S
FARGO, ND 58103-2826


KNIGHT ASHLEY
11783 SHANNON COURT 932
EDEN PRAIRIE, MN 55344


KNIGHT DAVID
2907 KINGS RIVER LN
ONTARIO, CA 91761


KNIGHT JESSICA I
4473 LINDEN AVENUE
LONG BEACH, CA 90807


KNIGHT KATELIN R
28550 STEVENS ROAD
SEDALIA, MO 65301


KNIGHT KERSTIN
3075 OXFORD STREET

MARION, IA 52302


KNIGHT MEGAN N
13143 S BROUGHAM
OLATHE, KS 66062


KNIGHT OF COLUMBUS
ST JOSEPHS COUNCIL 10644
PO BOX 576959
MODESTO, CA 95355


KNIGHT PATRICIA M
1265 E UNIVERSITY DR
3082
TEMPE, AZ 85281


KNIGHT PEST CONTROL
PO BOX 372
GREELEY CO 80631
LEONARD KNIGHT


KNIGHT PEST CONTROL INC
7833 LEO KIDD AVE
PORT RICHEY, FL 34668


KNIGHT PROTECTIVE SYSTEMS INC
PO BOX 835
EASTON, PA 18044


KNIGHT TERRA R
200 WEST HARRIS CIRCLE
APT 14
CORINTH, MS 38834


KNIGHTS INN
185 BYERS ROAD
MIAMISBURG, OH 45352


Knights of Columbus
1045 Babcock St
Attn Mike Bushman
Neenah, WI 54956


KNIGHTS OF COLUMBUS
2750 CORAL REEF WAY
TAVARES, FL 32778


KNIGHTS OF COLUMBUS
C/O NICK STRASSER
480 SYCAMORE ST
ONALASKA, WI 54650

KNIGHTS OF COLUMBUS
PO Box 10445
GREEN BAY, WI 54307


KNIGHTS OF COLUMBUS 617
RAY DUFANO
1758 ASPEN LANE
GREEN BAY, WI 54303


KNIGHTS SEPTIC TANK SYS INC
PO BOX 3407
SUMMERVILLE, SC 29484


KNISLEY JORDAN A
1047 CHEROKEE ST
BETHLEHEM, PA 18015


KNOLL JARED C
1516 BEAVER AVE
APT 3
MANKATO, MN 56001


KNOLL LINDA A
910 W 3RD STREET
HASTINGS, MN 55033


KNOLLWOOD CHRISTIAN CHURCH
3639 QUEBEC AVE S
ST LOUIS PARK, MN 55426


KNOLOGY
PO BOX 105202
ATLANTA, GA 30348-5202


KNOLOGY INC
PO BOX 807006
KANSAS CITY, MO 64180-7006


KNOP JENNY B
31 FERN ST
URBANA, IL 61802


KNOP TV
PO BOX 749
NORTH PLATTE, NE 69103-0749


KNOPS ROBBYN M
1517 WEST PROSPECT ST
APPLETON, WI 54914

KNORR JORDAN M
14703 W 84 STREET
LENEXA, KS 66215


KNOUS JULIE L
1210 WALTON 301
AMES, IA 50014


KNOWLTON CRYSTAL A
3261 SE CLAYTON ST
STUART, FL 34997


KNOX AM
PO BOX 13638
GRAND FORKS, ND 58208-3638


KNOX COUNTY COLLECTOR
200 South Cherry St
Knox County Courthouse
GALESBURG, IL 61401


KNOX COUNTY HEALTH DEPT
1361 W FREMONT ST
GALESBURG, IL 61401


KNOX COUNTY TREASURER
COURTHOUSE
GALESBURG, IL  61401


KNOX DANIEL A
7863 COMODORE
MILLINGTON, TN 38053


KNOX FM
PO BOX 13638
GRAND FORKS, ND 58208-3638


KNOX GALESBURG SYMPHONY
KNOX COLLEGE BOX K 195
GALESBURG, IL 61401


KNOX JEAN M
503 MONTEREY BLVD NORTH EAST
APT 1
ST PETERSBURG, FL 33704-3655


KNOX KAELEA E
3220 FERROW
KANSAS CITY, KS 66104


KNOX KEEGAN O

306 S RAMSEY
APT 308
STILLWATER, OK 74074


KNOX NICOLE T
PO BOX 28
JANESVILLE, WI 53547


KNOX SHEILA A
365 WASHBURN DR
MEMPHIS, TN 38109


KNOXVILLE AUTO TRUCK PLAZA
615 WATT RD SUITE 2369
KNOXVILLE, TN 37922


KNOXVILLE AUTO TRUCK PLAZA
8909 20TH STREET
VERO BEACH, FL 32966-1711


KNOXVILLE JOURNAL EXPRESS
122 E ROBINSON PO Box 458
KNOXVILLE, IA 50138


KNUDSON SHEET METAL INC
724 Ross Ave
Schofield, WI 54476-0027


KNUJ
PO BOX 368
NEW ULM, MN 56073


KNUTSEN ZACHARY Q
151 2ND ST
EXCELSIOR, MN 55331


KNUTSON BENJAMIN N
1305 SOUTHVIEW LANE
ALBERT LEA, MN 56007


KNUTSON BRANDON L
12412 FRANKLIN RD
TOMAH, WI 54660


KNUTSON SANDIE L
5302 NOLAN DR
MINNETONKA, MN 55343


KNXR 97 5 FM
1620 GREENVIEW DRIVE S W
ROCHESTER, MN 55902

KNXV
PO BOX 116923
ATLANTA, GA 30368-6923


KOA/KKZN
3936 COLLECTNS CNTR DR
CHICAGO, IL 60693


KOAA TV 5/30
PO BOX 195
PUEBLO, CO 81002


KOALA BEAR KARE
KOALA DIVISION DEPARTMENT 1607
DENVER, CO 80291-1607


KOALA KARE PRODUCTS
ATT ORDER ENTRY
6982 S QUENTIN ST
CENTENNIAL, CO 80112


KOBACKERS MARKET
570 N MAIN STREET
BREWSTER, NY 10509


KOBELSKI GREGORY J
1913 SE 15TH STREET
CAPE CORAL, FL 33990


KOCAK KIMBERLY A
629 SUGARBUSH COVE SOUTH
COLLIERVILLE, TN 38017


KOCH BRANDON C
104 TUTTLE AVE
MANDAN, ND 58554-5823


KOCH BRANDON T
12527 CENTRAL AVE NE
BLAINE, MN 55434


KOCH CALLIE J
1318 GLADSTONE COURT
JEFFERSON CITY, MO 65101


KOCH GULOTTY JUDY
20657 N 56TH ST
GLENDALE, AZ 85308

KOCH JESSICA D
RR1 BOX 195B
OQUAWKA, IL 61469


KOCH KENNETH P
215 N 3RD ST
BISMARCK, ND 58501-1835


KOCH MOLLY
N 6915 BICE AVE
HOLMEN, WI 54636


KOCH ROBIN J
570 BIRCH RIDGE
PEOSTA, IA 52068


KOCH SUPPLIES INC
12240 COLLECTIONS CENTER DR
CHICAGO, IL 60693


KOCH TIM K
22406 HITAFFER RD
LAMONT, MO 63337


KOCHANOWSKI TAMARA A
3251 W MAIN ST 201
SUN PRAIRIE, WI 53590


KOCHER SHAWN A
1 MARYLAND CIRCLE APT T 07
WHITEHALL, PA 18052


KOCKLER DORI A
3709 E MARMORA
PHOENIX, AZ 85032


KOCZUR AMY L
2002 W BARLINGTON DR
DELTONA, FL 32725


Koda Kimble Kids Limited Partnership
Attn Jean Koda
2125 North Olive Street E 10
Tulock, CA 95382


KODELE KADY
99 EAST 7570 SOUTH
MIDVALE, UT 84047


KODIAK CARTONERS
2550 SOUTH EAST AVE

STE 120
FRESNO, CA 93706


KODIS KATHRYN R
120 KENSINGTON DR
DELAND, FL 32724


KOEBLER JENIFER N
N3985 POTTERS RD
WARRENS, WI 54666


KOEHLER JAMIE L
2400 S GROVER AVE
MASON CITY, IA 50401


KOEHLER JAMIE L
310 EAST STATE 4
MASON CITY, IA 50401


KOEHLER JAMIE M
316 JAQUELYN DRIVE SW 10
CEDAR RAPIDS, IA 52404


KOEHLER LUKE A
308 JACOLYN DRIVE S W APT 3
CEDAR RAPIDS, IA 52404


KOEHLER WENDY
1067 VALLEY RD
WARMINSTER, PA 18974


KOENER ELECTRIC INC
PO BOX 4334
BARTONVILLE, IL 61607-4334


KOENIG ERIK
7373 N WHEELER AVE
FRESNO, CA 99999


KOENIG JR KENNETH E
810 WILDWOOD DRIVE
APT 57
JEFFERSON CITY, MO 65109


KOENIG MILES E
1612 EAST AVE S
LA CROSSE, WI 54601


KOEPKE EMILY A
832 3RD ST E
ST PAUL, MN 55106

KOEPP JOSHUA A
1004 17TH ST S
MOORHEAD, MN 56560


KOEPPE JESSICA S
3495A CRESTWOOD DRIVE
BETHLEHEM, PA 18020


KOEPSELL BRANDON L
820 1/2 W PROSPECT AVE
APPLETON, WI 54915


KOESTER AMBER N
475 VERANDA WAY
MT DORA, FL 32757


KOESTER SARAH
1805 LOBERO LANE
MODESTO, CA 95355


KOESTNER SARAH C
7214 MEADOWS FORD SPUR
LOHMAN, MO 65053


KOFI KZMN
317 1ST AVE EAST BOX 608
KALISPELL, MT 59901


KOGAP ENTERPRISES INC
C/O COMMERCIAL INVESTMENT PROP
1600 VALLEY RIVER DR STE 160
EUGENE, OR 97401


KOHAMA JENNIFER
969 SW 177TH TERRACE
BEAVERTON, OR 97006


KOHL ALLEN L
8190 EBSON DR
NORTH FORT MYERS, FL 33917


KOHL WHOLESALE
130 JERSEY STREET
QUINCY, IL 62306


KOHLER ASHLEY C
5394 LAKEVIEW RD
LARSEN, WI 54947

KOHLER WAYNE A
12020 8TH ST SE LOT 36
DETROIT LAKES, MN 56501


KOHLES ANGELA L
8186 IVANHOE ST
DUPONT, CO 80024


KOHLES TRAVIS D
PO BOX 368
DUPONT, CO 80024


KOHLWAIES NATALIE B
448 PERRY AVE
GREENACRES, FL 33463


KOHN LAW FIRM S C
312 E WISCONSIN AVE STE 501
MILWAUKEE, WI 53202-4305


KOHN PHILLIP G
1423 N COOLIDGE
PASADENA, CA 91104


KOHOUT MELISSA A
1263 KENNSINGTON DR
SHAKOPEE, MN 55379


KOKODOKO KANYIVI MARCIA
2224 27TH AVE S
MINNEAPOLIS, MN 55406


KOKOLUS ALYSON J
6059 TIMBERKNOLL DR
MACUNGIE, PA 18062


KOKORA LINDA K
17317 KNIGHT DRIVE
FT MYERS, FL 33912


KOKX MELISSA M
123 JERRY LIEFERT DRIVE
MONTICELLO, MN 55362


KOLAAS JEFFREY
78 CENTER STREET 5
WINONA, MN 55987


KOLB GERADINE R
420 ARNOLD AVE
ROCKFORD, IL 61108

KOLB JENNA L
6046 HILLCREST RD
MOUND, MN 55364


KOLBOSKY DEBBIE
7570 W FLAMINGO RD
148
LAS VEGAS, NV 89147


KOLENDA CAROLINE L
7287 REZEN DR
ROCKFORD, MI 49341


KOLJONEN STEPHANIE
12214 IMPENAL DR
SEMINOLE, FL 33777-0000


KOLLMAN BRIANNE D
59 WESTVIEW DRIVE
MASON CITY, IA 50401


KOLODZIEJ JILLIAN P
7536 COLLEGE LANE
JAMESTOWN, ND 58405-1015


KOLODZIEJS
PO BOX 336
POTTS, TX 78147


KOLORTECH INC
15525 STONEYCREEK WAY
NOBLESVILLE, IN 46060


KOLTENBACK ASHLEY M
317 HEDGEROW LANE
DOYLESTOWN, PA 18901


KOMAR STACY L
503 EAST GORHAM ST APT 2
MADISON, WI 53703


KOMGRICH CHANTANEE
3430 S SEPULVEDA BLVD
LOS ANGELES, CA 90034


Kommunity Kiosk Inc
PO BOX 8277
Parsippany, NJ 07054

KONCIUS JOSEPH R
1570 DOMINGUEZ RANCH ROAD
CORONA, CA 92882


KONEN MARY E
4605 MINNESOTA LANE N
PLYMOUTH, MN 55446


KONG GABRIELLA
9200 MILLIKIN AVE
RANCHO CUC , CA 91730


KONGMUANG NOUNKAE
251 S SIESTA AVE
LA PUENTE, CA 91746


KONICA MINOLTA BUSINESS
SOLUTIONS U S A INC
20000 MARINER AVE STE 500
TORRANCE, CA 90503


KONICA MINOLTA BUSINESS SOLUTI
1120 N TUSTIN
ANAHEIM, CA 92807


Konica Minolta business Soluti
Dept LA 22988
Pasadena, CA 91185


KONICA MINOLTA BUSINESS SOLUTI
FILE 50252
LOS ANGELES, CA 90074-0252


KONICKI DEBORAH L
99 TODD LANE
LEHIGHTON, PA 18235


KONIECZNY JOSEPH D
7533 EDGEWOOD AVE N
BROOKLYN PARK, MN 55428


KONRARDY CLEANING SERV
2717 SHADY LANE
DUBUQUE, IA 52001


KOOL FM
PO BOX 730824
DALLAS, TX 75373-0824


KOOL HAND LOU
DJ AND KARAOKE

145 LEANNE LN
CONCORD, CA 94518


KOOL KLEEN INC
PO BOX 87
MURRYSVILLE, PA 15668


KOON KRISTINA M
704 E 4TH ST N
NEWTON, IA 50208


KOON RAYMOND F
2161 DOWD ST
MUSKEGON, MI 49441


KOOPMANS LANSCAPING DESIGN
17834 COE AVENUE
FARIBAULT, MN 55021


KOORHAN JENNIFER A
10 AVE L
MATAMORAS, PA 18336


KOORSEN PROTECTION SERV INC
2719 N ARLINGTON AVE
INDIANAPOLIS, IN 46218-3322


KOPCO GRAPHICS
250 OSBORNE DR
FAIRFIELD, OH 45014


KOPCO GRAPHICS INC
PO BOX 633712
CINCINNATI, OH 45263-3712


KOPP ANNETTE M
511 S MILLER ST
MEZA, AZ 85204


KOPP LISA M
1131 RILEY CHASE DR
NORTH PORT, FL 34289


KOPP SAMANTHA K
1906 VALE DR
CLERMONT, FL 34711-5178


KOPP SARAH E
1545 ABER AVE 3
IOWA CITY, IA 52246

KOPPENSTEIN CODY L
1701 6TH AVE EAST
ALEXANDRIA, MN 56308


KOPPI LISA R
10095 TRAIL HAVEN RD
COCORAN, MN 55340


KOPR 94 1 FM
PO BOX 3389
BUTTE, MT 59702


KORANDA CORISSA L
404 S WALNUT ST
MARSHFIELD, WI 54449


KORCHARI TAYLOR T
16790 4TH AVE
RIVERTON, MN 56455


KORENSTRA CODY N
531 CHIPPEWA DR
FREMONT, MI 49412


KORESH BATIA ANGELIE B
3812 SUMMERFIELD NE UNIT D
CEDAR RAPIDS, IA 52402


KOREY HANER
842 E CO RD 450
SUTTER, IL 62373


KORHONEN TRACY J
692 COTTAGE AVE W
ST PAUL, MN 55117


KORITZINSKY KARLS LLC
ATTORNEYS AT LAW
414 DONOFRIO DR STE300
MADISON, WI 53719


KORPI CALLAN L
2731 HILLSBORO AVE N
NEW HOPE, MN 55427


KORTE CAYLA R
6835 NW 6TH DR
DES MOINES, IA 50313


KORTH JEREMY D

2023 NORTH KAVANEY DR 2
BISMARCK, ND 58501-2596


KORTRIGHT EDWIN
8936 METHENY CIR
TAMPA, FL 33615


KORY COLLINS
34 LACEWING CT
CHICO, CA 95973


KOSHAR ERICA E
309 ARROWHEAD DR
VALLEJO, CA 94589


KOSHAREK ASHLEY M
1421 DEVENY DRIVE
ALTOONA, WI 54720


KOSIEC MELISSA S
3700 SUNCREST LN
APPLETON, WI 54914


KOSKELA CASSANDRA M
14500 34TH AVE N 211
PLYMOUTH, MN 55447


KOSKI KELLY A
1510 WELL STREET
ONALASKA, WI 54650


KOSLOSKI PAUL M
6809 59TH AVE N
CRYSTAL, MN 55428


KOSMERCHOCK SHELLIE L
11846 KNOTTY PINE DR
BAXTER, MN 56425


KOSTA DAVID
12342 HUNTERS CHASE DR
2916
AUSTIN, TX 78729


KOSTER BENJAMIN R
225 E SPRING ST APT 1
MANKATO, MN 56001


KOTA TV
DUHAMEL BROADCASTING ENT
PO BOX 1760

RAPID CITY, SD 57709-1760


KOTALIK ASHLEY M
800 ILLINOIS AVE APT 43
JACKSONVILLE, IL 62650


KOTALIK CORDELL E
800 ILLINOIS AVE APT 38
JACKSONVILLE, IL 62650


KOTECKI GREGORY A
6719 NORTH SHORE DRIVE
EAU CLAIRE, WI 54703


KOTHE MALINDA
1002 APRICOT AVE
LOMPOC, CA 93436


KOTLAREK ROBIN
1625 COLUMA AVE
MODESTO, CA 95355


KOTWITZ JONATHAN A
7718 TOCOHO TRL
EDGERTON, WI 53534


KOULAKOFF NINA
6302 HUNTER ST
VENTURA, CA 93003


KOURTNEY NAVARRO
2512 E SWEET AVE
VISALIA, CA 93292


KOUT KAT COUNTRY 98 7 FM
PO BOX 2480
RAPID CITY, SD 57709


KOUTROUBAS BARBARA M
802 S MAIN APT 5
OXFORD, OH 45045


KOUTS ALICIA A
1318 N RIVERHILLS DRIVE
TEMPLE TERRACE, FL 33617


KOVARIK AMY C
10045 WEDD
OVERLAND PARK, KS 66212

KOVRYGA ANNA
200 N GRAND AVE APT 182
WEST COVINA, CA 91791


KOWAL MEGAN M
1817 N DOBSON RD APT 2071
CHANDLER, AZ 85224


KOWALCHYK REVEN N
902 ADAMS STREET
LITTLE CHUTE, WI 54140


KOWSH GREG P
8 PRESIDENT LN
PALM COAST, FL 32164


KOWZ FM
255 CEDARDALE DRIVE SE
OWATONNA, MN 55060


KOWZ FM RADIO
255 CEDARDALE DRIVE SE
OWATONNA, MN 55060


KOYAMA STEPHENS KRISTINA M
12837 BRIAR CT APP 3
BURNSVILLE, MN 55337


KOYEN KAYLEE A
720 ONEIDA CT
SUN PRAIRIE, WI 53590


KOZICZKOWSKI CORY J
W447 CINDY ANN LANE
KAUKAUNA, WI 54130


KOZIEL CLIFFORD A
1413 ARLINGLON LN
WAUSAU, WI 54401


KOZLAK ANDREW J
118 EGRET LANE
LINO LAKES, MN 55014


KOZLOVSKY ANTHONY C
W712 CTY RD UU
KAUKAUNA, WI 54130


KPAX TV
PO BOX 4827
MISSOULA, MT 59806

KPHO
CBS5
PO BOX 100067
PASADENA, CA 91189-0067


KPLO FM
JAMES RIVER BROADCASTING
PO BOX 1197
PIERRE, SD 57501


KPMG LLP
DEPT 0561
PAMELA CADILL
PO BOX 120001
DALLAS, TX 75312-0561


KPMG LLP
DEPT 0966
PO BOX 120001
DALLAS, TX 75312-0966


KPNX
GANNETT DEPOSIT
PO BOX 33010
ST PETERSBURG, FL 33733-8010


KPQ FM
WESCOAST BROADCASTING
PO BOX 159
WENATCHEE, WA 98807


KPTH FOX 44
PAPPAS TELECASTING OF
SIOUX CITY
DAKOTA DUNES, SD 57049


KPVI TV
902 E SHERMAN STREET
POCATELLO, ID 83201


KPWB TELEVISION
2701 S E CONVENIENCE BLVD
SUITE 1
ANKENY, IA 50021-9433


KQBE FM
PO BOX 1032
ELLENSBURG, WA 98926


KQCL FM POWER 96
CUMULUS BROADCASTING INC

PO BOX 643135
CINCINNATI, OH 45264-3135


KQDJ FM
PO BOX 994
VALLEY CITY, ND 58072


KQDS TV
PO BOX 9115
FARGO, ND 58106


KQIC
PO Box 838
WILLMAR, MN 56201-0838


KQPR
HOMETOWN BROADCASTING
BOX 1106 109 EAST CLARK STREET
ALBERT LEA, MN 56007


KQRN Q107 FM
319 NORTH MAIN
MITCHELL, SD 57301


KQRS FM
13710 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


KQTV TELEVISION
ATTN ACCTS RECEIVABLE
2650 E DIVISION
SPRINGFIELD, MO 65803


KRAEMER CODY T
W16204 KRAEMER RD
ETTRICK, WI 54627


KRAFT BRITTNI R
1108 SUNRISE COURT SE
MINOT, ND 58701


KRAFT FOOD INGREDIENTS
22585 NETWORK PL
CHICAGO, IL 60673-1225


KRAFT FOODS INC
PO BOX 905257
CHARLOTTE, NC 28290-5257


KRAFT FOODS NORTH AMERICA
NABISCO BISCUIT SNACKS GROUP

PO BOX 100139
PASADENA, CA 91189


KRAFT HABERMAN
1504 HIGHWAY 97
ELLENSBURG, WA 98926-9329


KRAFT HUGO M
2924 N CRESCENT
STILLWATER, OK 74075


KRAFT JAEDEE R
607 2ND AVE NE
JAMESTOWN, ND 58401-3312


KRAFT NICOLE L
24469 350TH ST
OGEMA, MN 56569


KRAFT SUSAN M
107 W ANTELOPE ST
MANDAN, ND 58554-4104


Kraft/Nabisco
1700 N Edgelawn Drive
Aurora, IL 60506


KRAHN ANGELA M
504 BLUEBIRD LN
GREEN BAY, WI 54303


KRAMB CASEY L
74 SHIPYARD CT
OCOEE, FL 34761


KRAMER ANDREW R
3922 ROXBURY DR NW
CEDAR RAPIDS, IA 52405


KRAMER BONNIE J
1952 SW STRINGTOWN RD
FOREST GROVE, OR 97116


KRAMER CYDNEY E
2510 UNIT A HAMLET LANE
COLORADO SPRINGS, CO 80918


KRAMER FRANK
ATTORNEYS AT LAW
1125 GRAND SUITE 600
KANSAS CITY, MO 64106

KRAMER INDUSTRIAL SALES
PO BOX 475
GRAFTON, WI 53024


KRAMER MORGAN P
2786 NW 159 TH ST
CLIVE, IA 50325


KRAMER STEPHANIE R
6350 76 AVENUE
ZEELAND, MI 49464


KRAMES PUBLICATION INC
PO BOX 12432
GAINESVILLE, FL 32604


KRAMIG CO INC
323 S WAYNE AVE
CINCINNATI, OH 45215


KRANINGER ANDREW J
103 NORTH SULLIVAN
NORA SPRINGS, IA 50458


KRANKING ALAN T
167 CURIOSITY CREEK LANE
TAMPA, FL 33612


KRANTZ ELECTRIC INC
2650 N NINE MOUND ROAD
VERONA, WI 53593


KRANZ KAITLIN M
20405 HAMBURG AVE
LAKEVILLE, MN 58044


KRANZ MICHELLE L
407 WEST FIR APT 26
FERGUS FALLS, MN 56537


KRASHANA N BLACK
1003 E 22ND STREET
TAMPA, FL 33604


KRASUSKI ANNETTE L
300 ANGULAR 3
BURLINGTON, IA 52601


KRATOSKA JIM L

220 SUTTON AVE
ELK RUN HEIGHTS, IA 50707


KRATZ CALAN C
1912 N 24TH STREET
CLEAR LAKE, IA 50428


KRAUS CARISSA L
8845 JONQUIL LN
MAPLE GROVE, MN 55369


KRAUS COMPANY JETTING INC
11125 W 58TH AVE
ARVADA, CO 80002


KRAUSE AMY M
70 EAST TERRESA STREET
ROBERTS, WI 54023


KRAUSE ASHLEY G
9824 KIRKWOOD LNN
MAPLE GROVE, MN 55369


KRAUSE LOCK KEY CO INC
6957 FOLEY ROAD
BAXTER, MN 56425


KRAUSE RACHEL A
4565 SMITH ROAD
DEFOREST, WI 53532


KRAUSE ROBYN E
4565 SMITH RD
DEFOREST, WI 53532


KRAUSE STEPHANIE L
1101 SOUTH 50TH AVENUE 30
WAUSAU, WI 54401


KRAUSE TAMI M
2307 GREEN BAY STREET
LACROSSE, WI 54601


KRAUSE TIMOTHY J
5923 WABASH RD
ORLANDO, FL 32807


KRAUSS VICTORIA L
15708 GRIFFON COURT
APPLE VALLEY, MN 55124

KRAWCZYK PATRICIA K
1124 CALEDONIA ST
LA CROSSE, WI 54603


KRAYCO WINDOW TREATMENTS
887 7TH STREET
SIOUX CENTER, IA 51250


KRAYNAK JUDITH
11581 DAWN COWRIE DR
FORT MYERS, FL 33908


KRCQ
PO BOX 556
DETROIT LAKES, MN 56502


KRCY FM KRAZY
10 MEDIA CENTER DRIVE
MAD DOG WIRELESS INC
LAKE HAVASU CITY, AZ 86403


KRDO NEWSCHANNEL 13
399 S 8TH STREET
COLORADO SPRINGS, CO 80905


KREAMO BAKERS INC
1910 LINCOLNWAY WEST
SOUTH BEND, IN 46628


KREBS RENEE
8358 COOPERSTON WAY
ELK GROVE, CA 95624


KREBSBACH DANIELLE M
323 S 22ND ST
LA CROSSE, WI 54601


KRECH JACQUELINE A
454 COURT ST S
PRESCOTT, WI 54021


KRECKLAU ANDREW J
612 S 17TH ST
BISMARCK, ND 58504


KRECKLAU CHELSEY R
3229 N 19TH ST
BISMARCK, ND 58503


KRECKOW DEBORAH M

6117 CONCORD HILL LANE
MINNETONKA, MN 55345


KREF RADIO
2020 E ALAMEDA
NORMAN, OK 73071


KREH ELIZABETH
2260 BROMMER
SANTA CRUZ, CA 95062


KREHBEILS SPECIALTY MEATS INC
1636 MOHAWK RD
MCPHERSON, KS 67460


KREIDER REBECCA
11750 LA COLINA RD
SAN DIEGO, CA 92131


KREIJANOVSKY WILLIAM A
7753 BILOXI COVE
MILLINGTON, TN 38053


KREIL HEATHER A
645 1ST ST SW
JAMESTOWN, ND 58401-3004


KREISLER RYAN
325747 GERE LANE
SORRENTO, FL 32776


KREISS JODY L
7679 RIVERVIEW DR 103
JENION, MI 49428


KREKELBERG AMANDA L
114 SOUTH JANELL DR
OLATHE, KS 66061


KREKELER STROTHER S C TRUST
PO Box 828
MADISON, WI 53701-0828


KRELL SOFTWARE INC
1850 OAK FOREST DRIVE SOUTH
CLEARWATER, FL 33759-1822


KREM
DEPT 890987
PO BOX 120987
DALLAS, TX 75312-0987

KREMPA KEVIN J
15706 COUNTRY LAKE DR
TAMPA, FL 33624


KREMPEL MATTHEW D
11625 COMMUNITY CENTER DR
APT 835
NORTHGLENN, CO 80233


KRENOS AMANDA E
8026 N THOMAS MEYERS DR
APT H
KANSAS CITY, MO 64118


KREOFSKY BUILDING SYSTEMS
865 ENTERPRISE DR SW
PLAINVIEW, MN 55964


KRESAL EMELYN D
4352 4TH AVE S
MINNEAPOLIS, MN 55419


KRESS ELISABETH E
1235 ARROWHEAD DRIVE
DUBUQUE, IA 52003


KRESS KATIE M
31492 FREMONT AVE
TOMAH, WI 54660


KRESTALUDE JAMES A
1714 N CALIFORNIA ST
BURBANK, CA 91505


KRETLOW KRISTINE K
18042 TROPICAL COVE DR
TAMPA, FL 33647


KRFO AM
PO Box 643204
CINCINNATI, OH 45264-3204


KRIB AM
THREE EAGLES COMMUNICATIONS OF
MASON CITY
MASON CITY, IA 50401


KRIEBEL GARY W
975 PARKHAVEN LANE
MEMPHIS, TN 38111

KRIEG RYAN E
1035 FLEXER AVE
ALLENTOWN, PA 18103

KRIEGER ARRIN N
851 MARLIN
WYOMING, MI 49509

KRIEGER DOMINIK J
851 MARLIN
WYOMING, MI 49509

KRIEGER ERIC G
851 MARLON
WYOMING, MI 49509

KRIEGERS GREENHOUSE FLORAL
ROUTE 2 HWY 18 EAST
MASON CITY, IA 50401-0000

KRIEL JAMIE E
1135 W 109TH ST
JENKS, OK 74037

KRIESER KATHERINE A
2733 AQUILA AVE N
NEW HOPE, MN 55427

KRINGS INTERIORS INC
634 MASSACHUSETTS ST
LAWRENCE, KS 66044-2236

KRINSLOW INC
10945 W COLONIAL DR
OCOEE, FL 34761

KRISLOW INC
10945 W COLONIAL DRIVE
OCOEE, FL 34761-2967

Krislow Inc
Jeff Krisan
10945 W Colonial Drive
Ocoee, FL 34761

KRISS JOEL
2119 PARKVIEW DR
MOORE, OK 73170

KRISTA ANDRESEN
1151 SANDPOINT LN
VENTURA, CA 93004


KRISTAL CABALLERO
UCSB PO BOX 12598
SANTA BARBARA, CA 93107


KRISTAL ENTERIA
1647 MERRILL DR APT 3
SAN JOSE, CA 95124-5912


KRISTEN BRIGGS
1016 DWINA AVE
BAKERSFIELD, CA 93308


KRISTEN HART
500 S LA VETA PARK CIR APT 40
ORANGE, CA 92868


KRISTEN JACOBY
4441 WHITEWOOD AVE
LONG BEACH, CA 90808


KRISTEN L SAILER
27296 SE HWY 42
UMATILLA, FL 32784


KRISTEN MORIN
28655 LAPINE AVE
SANTA CLARITA, CA 91390


KRISTEN SCHLOUGH
PERKINS RESTAURANTS BAKERY
1720 N BROADWAY
MENOMONIE, WI 54751


KRISTI GREENE DESIGNS INC
PO BOX 1506
NOBLESVILLE, IN 46061


KRISTI WHITE
19002 HORST AVE
ARTESIA, CA 90701


KRISTIE CHAI
2544 PADDOCK DR
SAN RAMON, CA 94583-2431


KRISTIE DURBIN
2512 STONERIDGE DR

MODESTO, CA 95355


KRISTIE MCCARTHY
1501 GROVE PLACE
FULLERTON, CA 92831-3431


KRISTIE REPOSA
525 CENTRAL AVE
MARTINEZ, CA 94553


KRISTIE ROSE M
8745 LYON VALLEY ROAD
NEW TRIPOLI, PA 18066


KRISTIN CURTISS
1304 RIVERTON WAY
MODESTO, CA 95355


KRISTIN PAYNE
878 N ASH AVE
CLOVIS, CA 93611


KRISTIN QUBROSI
18558 ROSCOE BLVD APT 311
NORTHRIDGE, CA 91324


KRISTINA KRAMP
1200 N CENTRAL AVENUE
MARSHFIELD, WI 54449


KRISTINA MCCARTY
981 MYRA AVE
CHULA VISTA, CA 91911


KRISTINE GALVAN
1574 KOOSER RD APT 13
SAN JOSE, CA 95118


KRISTOFFER D OLSON
1395 JESSAMINE AVE W 106
ST PAUL, MN 55108


KRISTOPHER BOTWINICK
2660 PENINSULA RD APT 265
OXNARD, CA 93035


KRISTOPHER WIKSTON
8575 GAINES AVE
ORANGEVALE, CA 95662

KRISTYN DEGROSS
3638 ORCHARD AVENUE NORTH
ROBBINSDALE, MN 55422


KRIZ ANNA M
842 ORANGE ST
LINO LAKES, MN 55014


KRK ENTERPRISES INC
PO BOX 13571
FORT PIERCE, FL 34982


KRNA FM
CUMULUS CEDAR RAPIDS
PO BOX 643120
CINCINNATI, OH 45264-3120


KRNY FM
PO Box 666
KEARNEY, NE 68848


KROEBER SUSAN J
15250 18TH AVE
LEMOORE, CA 93245


KROEGER RICHARD D
2948 CHUCKWAGON WAY
LAKE WALES, FL 33898


KROEMER AMANDA M
2516 WALNUT ST
CEDAR FALLS, IA 50613


KROESE RYAN M
217 EAST DEER ST
MANDAN, ND 58554


KROGER INC
8238 PRINCETON GLENDALE RD
WEST CHESTER, OH 45069


KROGER INC
MSC 010075
KROGER DILLONS CUSTOMER CHARGE
NASHVILLE, TN 37241-5000


KROGH MEGAN A
722 HOPE CIRCLE
LAYTON, UT 84040


Krohn Clinic LTD

610 West Adams Street
Black River Falls, WI 54615


KROHN NICOLE M
1245 GROVE ST
MENASHA, WI 54952


KROHN WESLEY K
2410 WILSON CT APT 10
APPLETON, WI 54915


KROLL LAURETTA R
1345 CARDINAL CIRCLE
MUSKEGON, MI 49445


KRON AARON C
1001 GREENBAY ST
ONALASKA, WI 54650


KRONEMEYER KRISTINA L
6584 8TH AVE
GRANDVILLE, MI 49418


KROON JAMES A
6518 LILY ST
GRANDVILLE, MI 49418


KROPF BRANDON A
911 16TH STREET N E
MASON CITY, IA 50401


KROPF LUMBER INC
400 N LANCASTER
HESSTON, KS 67460


KROPP SCOTT
1182 GANTLIN AVE
SIMI VALLEY, CA 93065


KROUSEY SARAH A
41311 418TH ST
SAUK CENTRE, MN 56378


KRQN FM
CUMULUS CEDAR RAPIDS
PO BOX 643120
CINCINNATI, OH 45264-3120


KRQU FM
302 SOUTH SECOND ST STE 204
LARAMIE, WY 82070

KRSTIC DUSTIN
1215 S WOODLAND ST
VISALIA, CA 93277


KRTY FM RADIO
750 STORY RD
SAN JOSE, CA 95122


KRUE FM RADIO
255 CEDARDALE DRIVE
OWATONNA, MN 55060


KRUEGER ANGELA D
911 S MILL
KANSAS CITY, KS 66105


KRUEGER CARPET
1726 VIAR RD
DYERSBURG, TN 38024


KRUEGER CATHERINE A
8999 267TH ST WEST
LAKEVILLE, MN 55044


KRUEGER CHARLES J
212 4TH AVENUE SE
PELICAN RAPIDS, MN 56572-0000


KRUEGER DANA L
1729 TAFT AVE
OSHKOSH, WI 54902


KRUEGER EXCAVATING
70993 190TH STREET
ALBERT LEA, MN 56007


KRUEGER FLORAL N GIFTS INC
10706 TESCH LANE
ROTHSCHILD, WI 54475


KRUEGER INC
PO BOX 18715
OKLAHOMA CITY, OK 73105


KRUEGER JON S
321 CARNABY DRIVE NORTHEAST
CEDAR RAPIDS, IA 52402


KRUEGER JUDY L

2425 FRANKLIN STREET
ONALASKA, WI 54650


KRUEGER MANDILYN M
2707 STERNBERG AVENUE APT F
SCHOFIELD, WI 54476


KRUEGER MICHAEL S
111 MEADOW PARK
FARGO, ND 58102


KRUEGER SARA A
11701 NORWAY ST NW
COON RAPIDS, MN 55448


KRUEGER SCOTT M
1013 E KIMBERLY AVE
KIMBERLY, WI 54136


KRUEGER SHANNON
505 2ND AVE SW
JAMESTOWN, ND 58401


KRUEGER STEPHEN M
730 10TH ST N W
APT 12
NEW BRIGHTON, MN 55112


KRUEGER TERRI D
111 MEADOW PARK
FARGO, ND 58102


KRUEGER VICKI M
6405 PHOENIX ST
GOLDEN VALLEY, MN 55427


KRUEN BRITTANY J
2207 7TH AVE
ANOKA, MN 55303


KRUG CHRISTIANA C
125 SE 24TH AVE
CAPE CORAL, FL 33990


KRUG JADE M
405 W CIBLEY
FOND DU LAC, WI 54935


KRUGER MATTHEW J
7300 WREN AVE
GILROY, CA 95020

KRUGMIRE MATTHEW M
2248 S CLAY STREET
DENVER, CO 80219


KRUIZE KRISTA K
1014 16TH ST NE 19
JAMESTOWN, ND 58401-2856


KRUMRAI DEEDEE M
1501 FRANKLIN STREET
LITTLE CHUTE, WI 54140


KRUP ELECTRIC CO
1125 RAILROAD AVENUE
ROCKFORD, IL 61104


KRUPKE ANNABELLE E
PO BOX 324
PAYNESVILLE, MN 56362


KRUPPA JEDIDIAH C
3655 W SAN JOSE AVE
APT 165
FRESNO, CA 93711


KRUSE JAMES R
PO BOX 222
BRAINERD,, MN 56401


KRUSE NANCY A
907 SE 11TH ST
BRAINERD, MN 56401


KRUSE SUSAN M
18854 WYNNFIELD ROAD
EDEN PRAIRIE, MN 55347


KRUTZIG JANA M
11053 N EAGLE LK BLVD
MAPLE GROVE, MN 55369


KRWC AM
PO BOX 267
BUFFALO, MN 55313


KRYGER GLASS COMPANY 10 INC
2911 A O STREET
LINCOLN, NE 68510

KRYSTAL BROWNING
1226 10TH STREET N W
MASON CITY, IA 50401


KRYSTAL MARTINEZ
829 W CYPRESS ST
SANTA MARIA, CA 93458


KRYSTAL THUNDERBURK
4212 W PORTER AVE
FULLERTON, CA 92833


KRYSTIE THOMPO
568 ROOSEVELT CT
SIMI VALLEY, CA 93065


KRYSTLE GRAMPRE
4416 LOMINA AVE
LAKEWOOD, CA 90713


KRYSTOFIAK HEATHER M
20593 TORRE DEL LAGO STREET
ESTERO, FL 33928-6351


KS93/KSDR FM
3 E KEMP AVE STE 300
WATERTOWN, SD 57201-6480


KSAW
1866 E CHISHOLM DR
NAMPA, ID 83687-6899


KSAW TELEVISION
834 FALLS AVENUE STE 2110
JOURNAL BROADCAST GROUP INC
TWIN FALLS, ID 83301


KSAZ TV
5709 COLLECTION CENTER DRIVE
CHICAGO, IL 60693


KSBW TV  DEPT 05947
PO BOX 39000
SAN FRANCISCO, CA 94139


KSCJ RADIO
2000 INDIAN HILLS DR
SIOUX CITY, IA 51104


KSDN AM/FM
PO BOX 1930

ARBERDEEN, SD 57402-1930


KSDR AM/FM
921 9TH AVE SE
WATERTOWN, SD 57201-4960


KSEE TELEVISION INC
5035 E MCKINLEY AVENUE
FRESNO, CA 93727


KSFY/AMSOUTH BANK LOCKBOX
300 N DAKOTA AVE STE 100
SIOUX FALLS, SD 57104


KSHB TV
PO Box 958220
ST LOUIS, MO 63195-8220


KSIBI SAMANTHA
1051 LEE ROAD
APT 28D
ORLANDO, FL 32810


KSID INC
PO BOX 37
SIDNEY, NE 69162


KSIS
2209 S LIMIT AVE
SEDALIA MO 65301
DEE JOHNSON


KSJB
CHESTERMAN COMMUNICATIONS
PO BOX 5180
JAMESTOWN, ND 58402-5180


KSKG
1825 S OHIO
SALINA, KS 67401-6601


KSL TV
PO BOX 1160
SALT LAKE CITY, UT 84110-1160


KSLT KLMP KTPT
1853 FOUNTAIN PLAZA DR
RAPID CITY, SD 57702


KSLX CBS RADIO
5670 WILSHIRE BLVD 2ND FLOOR

LOS ANGELES, CA 90036


KSMO TV62
22635 NETWORK PLACE
CHICAGO, IL 60673-1226


KSNV
1500 FOREMASTER LANE
LAS VEGAS, NV 89101


KSOO AM
CUMULUS BROADCAST SIOUX FALLS
PO BOX 643306
CINCINNATI, OH 45264-3306


KSPI FM
PO BOX 1269
STILLWATER, OK 74076


KSPN RADIO ABC LA ASSETS
FILE 56501
LOS ANGELES, CA 90074-6501


KSTC TV LLC
SDS 12 1011
PO BOX 86
MINNEAPOLIS, MN 55486-1011


KSTP TV LLC
SDS 12 1011
PO BOX 86
MINNEAPOLIS, MN 55486-1011


KSTU
PO BOX 677596
DALLAS, TX 75267-7596


KSUM KFMC
1371 WEST LAIR ROAD
PO BOX 491
FAIRMONT, MN 56031


KSVI TV
ATTN ACCTS RECEIVABLE
2650 E DIVISION
SPRINGFIELD, MO 65803


KSWB TV
FILE 749011
LOS ANGELES, CA 90074-9011

KSYZ FM
PO BOX 5108
GRAND ISLAND, NE 68802


KTFT
PO Box 731253
DALLAS, TX 75373-1253


KTIV
PO BOX 1001
QUINCY, IL 62306-1001


KTLA TELEVISION
DEPARTMENT 11155
LOS ANGELES, CA 90074-1155


KTLA TV
DEPARTMENT 11155
LOS ANGELES, CA 90074-1155


KTM AUTO REPAIR
26858 RUTHER AVE SUITE E
SANTA CLARITA, CA 91351


KTMF
MMBG LLC
2200 STEPHENS AVENUE
MISSOULA, MT 59801


KTNV
PO BOX 29807
PHOENIX, AZ 85038-9807


KTRR TRI 102 5 FM
600 MAIN STREET
WINDSOR, CO 80550


KTRV
1 SIXTH STREET NORTH
NAMPA, ID 83687


KTTC TELEVISION INC
PO BOX 1001
QUINCY, IL 62306-1001


KTTC TV
PO BOX 1001
QUINCY, IL 62306-1001


KTTV
ATTN MARK SRIRO

FOX TELEVISION STUDIOS
1999 SOUTH BUNDY DRIVE
LOS ANGELES, CA 90025-5235


KTTV
FOX TELEVISION STATIONS
16440 COLLECTION CENTER DRIVE
CHICAGO, IL 60693


KTTV FOX TELEVISION STATIONS
5585 COLLECTION CENTER DRIVE
CHICAGO, IL 60693


KTTW KTTM
INDEPENDENT COMMUNICATIONS INC
PO BOX 5103
SIOUX FALLS, SD 57117


KTUD VEGAS TV
6760 SURREY STREET
LAS VEGAS, NV 89119


KTVH TV
100 WEST LYNDALE AVE
HELENA, MT 59601


KTVK
DEPT LA 21480
PASADENA, CA 91185-1480


KTVQ COMMUNICATION INC
PO BOX 2557
BILLINGS, MT 59103


KTVX TELEVISION
LOCKBOX 4653
COLLECTION CENTER DRIVE
CHICAGO, IL 60693


KU EK FELIX
460 TEAKWOOD ST
OXNARD, CA 93003


KU MANUEL J
3470 30TH AVE NE
SALEM, OR 97301


KUAC KEN P
3061 32ND ST S 15
FARGO, ND 58103-7866

KUAL FM
PO BOX 746
BRAINERD, MN 56401-0746


KUBERSKI JULIE C
1214 GRANADA DR NW
WALKER, MI 49534


KUBIK CODY D
663 BERTELSEN
EUGENE, OR 97402


KUCINSKIS WINDOW CLEANING
PRESSURE WASHING
10621 FAIRFIELD VILLAGE DR
TAMPA, FL 33624-5080


KUCW Television
LOCKBOX 4653
COLLECTION CENTER DRIVE
CHICAGO, IL 60693


KUDL FM
7000 SQUIBB ROAD
MISSION, KS 66202


KUEHN JENNIFER M
1793 ORANGE AVENUE EAST
ST PAUL, MN 55119


KUEHN LINDA M
25786 CO HWY 22
DETROIT LAKES, MN 56501


KUERTH JENNY L
416 JILLSON ST
APOPKA, FL 32703


KUETHER DISTRIBUTING CO INC
6982 HIGHWAY 65 N E
MINNEAPOLIS, MN 55432


KUFEBO HANAN
109 WILLIAM ST
FT MYERS, FL 33916


KUHL AMBER
125 S 700 E
BOUNTIFUL, UT 84010


KUHL INC

DBA MERRYMAIDS O432
107161 TAMARACK LAKE RD
BRAINERD, MN 56401


KUHL PEGGIE A
17800 PEPPARD
FT MYERS, FL 33931


KUHLERS LINDMAN CHARLENE J
709 MEADOWLARK DR
GRIMES, IA 50111


KUHLKA KALVIN K
5164 2ND AVE
PITTSVILLE, WI 54466


KUHLMAN KAITIE M
9724 106TH
OSSEO, MN 55369


KUHN COURTNEY D
260 E HOFFMAN ST
LAKE ALFRED, FL 33850


KUHN KAYLA F
585 COTTAGE AVE W
ST PAUL, MN 55117


KUHN SHEILA M
2 STANLEY DRIVE
LINCOLN, ND 58504-9104


KUHRT KARL R
4630 HINSDALE WAY APT 202
COLORADO SPRINGS, CO 80917


KUJAK MICHAEL R
9500 BRIAR ROAD
BLOOMINGTON, MN 55437


KUKOWSKI KYLE K
1313 4TH AVE NW
JAMESTOWN, ND 58401-2202


KUKRKIC BRANKA
8317 DELK AVENUE
NORTH PORT, FL 34291


KUKWA MARYANN
231 ST GEORGE DRIVE
DAVENPORT, FL 33897

KULA CARRIE C
4131 WHITTIER RD
CENTRAL CITY, IA 52214


KULA NICOLLE E
945 28TH STREET SOUTH
BRAINERD, MN 55401


KULLA ELIZABETH K
422 E VERNON AVE
FERGUS FALLS, MN 56537


KULLS HEATHER C
3315 BERGER ST
ALLENTOWN, PA 18103


KULP CONSTRUCTION INC
21 RETREAT ROAD
NEW RINGGOLD, PA 17960


KULP DAVID W
654 SKYLARK LANE NW
PORT CHARLOTTE, FL 33952


KULP PAINTING INC
3821 TIE RD
SLATINGTON, PA 18080


KULPS OF STRATFORD LLC
PO BOX 275
STRATFORD, WI 54484


KULSETH JESSICA M
1815 AGA DRIVE
APT 209
ALEXANDRIA, MN 56308


KUMAR AJIT
12842 FOX HOLLOW CIRCLE
FORT MYERS, FL 33912


KUMAR EKANSH
4539 DEEP GLEN WAY
DOYLESTOWN, PA 18902


KUMMET ELECTRIC
PO BOX 457
PIERZ, MN 56364-0457

KUNA FOODSERVICE
498 BOSSEN UNDERGROUND RD
ST LOUIS, MO 63129


KUNDINGER SAMANTHA J
137 PRAIRIEWOOD DRIVE 301B
UNIT B
FARGO, ND 58103


KUNKEL MICHAEL R
326 COLVER RD
NAZARETH, PA 18064


KUNTZMAN ALLISON K
108 N ARNAZ
OJAI, CA 93023


KUNZ CONTRACT FLOORING INC
110 Candace Drive Ste 104
Maitland, FL 32751


KUNZ REBECCA A
10715 SUNSET TERRACE
BROOKLYN PARK, MN 55443


KUNZ SAMANTHA J
339 CHESTNUT ST
BLACK RIVER FALLS, WI 54615


KUNZA NICOLE
4558 B VILLA DR
EAGAN, MN 55122


KUNZLER GAIL A
5251 PIGEON HILL RD SE
PO BOX 42
AGENCY, MO 64401


KUNZLER LANDON
364 QUAIL NEST CIRCLE
FARMINGTON, UT 84025


KUOO FM
PO BOX 528
SPIRIT LAKE, IA 51360


KUPERS KAKES INC
2604 W 41ST STREET
SIOUX FALLS, SD 57105-6101


Kupers Kakes Inc

Al Kuper
3400 So Duluth
Sioux Falls, SD 57105


KUPFER STEVE R
14960 130TH STREET
STILLWATER, MN 55082


KUQQ FM
PO BOX 528
SPIRIT LAKE, IA 51360


KURIEN JIMMY
4449 144TH ST
SAVAGE, MN 55378


KURIEN RICHARD T
4018 131ST STREET WEST
SAVAGE, MN 55378


KURKOWSKI SHANNON N
5827 LAVERNE CIR APT 3
BAXTER, MN 56425


KURLE ZACHARY R
2172 MISSOURI DR N
MANDAN, ND 58554-8201


KURT ENGEN C/O PERKINS
16775 EDINBURG WAY
FARMINGTON, MN 55024


KURTIC NAIDA
333 E LAKEWOOD BLVD
HOLLAND, MI 49424


KURTIC SAFIDA
333 E LAKEWOOD BVD
HOLLAND, MI 49424


KURTTI ROBYN
2075 REANEY AVE
ST PAUL, MN 55119


KURTZ JOSHUA J
1300 COCONINO PL APT 227
AMES, IA 50014


KUSH NICHOLAS J
10700 HAMPSHIRE AVE S APT 110
BLOOMINGTON, MN 55438

KUSKOVA TATIANA
6514 N IMPERIAL DR
PEORIA, IL 61614


KUSTOM IMPRINTS
950 N MAIN STREET
ORANGE, CA 92867


KUTCHER BRANDON K
2038 BLACK DIAMOND RD
OXFORD, IA 52322


KUTCHER RHIANNON E
2038 BLACK DIAMOND RD
OXFORD, IA 52322


KUTP 45
4466 COLLECTION CENTER DRIVE
CHICAGO, IL 60693


KUTSCHER STEPHEN
8224 PENN AVE S
BLOOMINGTON, MN 55431


KUTV TV
PO BOX 10253
UNIONDALE, NY 11555-0253


KUTYBA MEGAN M
515 1/2 MAIN STREET
BLACK LIVER FALLS, WI 54615


KUVI
5801 TRUXTUN AVE
ATTN ACCOUNTS RECEIVABLE
BAKERFIELD, CA 93309


KUYY FM
PO BOX 528
SPIRIT LAKE, IA 51360


KUZARA KIMBERLY A
1441 W HOUSTON AVE
FULLERTON, CA 92833


KVAKIC ZLATAN
1111 LANGLEY RD 6
WATERLOO, IA 50702

KVALO KAELA K
7385 NORWAY RD
DEFOREST, WI 53532


KVALO SAMANTHA M
7385 NORWAY RD
DEFOREST, WI 53532


KVBC
PO BOX 44169
LAS VEGAS, NV 89116


KVCW
3830 S JONES BLVD
LAS VEGAS, NV 89103


KVLY TV
BOX 1878
FARGO, ND 58107


KVMY
3830 S JONES BLVD
LAS VEGAS, NV 89103


KVN WEST MI LLC
PO Box 35
MONTAGUE, MI 49437


KVRO FM
PO BOX 1269
STILLWATER, OK 74076


KVRR TV
PO BOX 9115
FARGO, ND 58106


KVVU TV
25 TV 5 DRIVE
HENDERSON, NV 89014


KVVU TV
PO BOX 100084
PASADENA, CA 91189-0084


KWAN KIM L
11358 MADEIRA
CYPRESS, CA 90630


KWAPY NICHOLAS R
5417 ORO GRANDE DR
COLORADO SPRINGS, CO 80918

KWAT AM
THREE EAGLES COMMUNICATIONS
921 9TH AVE SE
WATERTOWN, SD 57201


KWIATKOWSKI JOHN
1602 LINCOLN WOOD DR
URBANA, IL 61802


KWIQ FM
PO BOX 79
WENATCHEE, WA 98807


KWKB TV
1547 BAKER AVE
WEST BRANCH, IA 52358


KWLM 1340 AM
PO BOX 838
WILLMAR, MN 56201-0838


KWND RADIO
2550 SOUTHAMPBELL STE100
SPRINGFIELD, MO 85807


KWNG
474 GUERNSEY LANE
RED WING, MN 55066-7448


KWNG FM
474 GUERNSEY LANE
RED WING, MN 55066


KWOA AM FM RADIO
AM 730 KWOA/KO95 FM
28779 COUNTY HIGHWAY 35
WORTHINGTON, MN 56187


KWTO FM
PO BOX 3793
SPRINGFIELD, MO 65807


KWWL TELEVISION
PO BOX 1001
QUINCY, IL 62306-1001


KWWL TV
500 EAST FOURTH STREET
WATERLOO, IA 50703

KWYB TV
2200 STEPHENS AVENUE
MISSOULA, MT 59801


KXGT FM
PO BOX 1170
Jamestown, ND 58402


KXJB TV 4
PO BOX 1878
FARGO, ND 58107-1878


KXKY KX106
106 N MAIN STREET
HUTCHINSON, KS 67501-5219


KXLE RADIO
1311 VANTAGE HIGHWAY
ELLENSBURG, WA 98926


KXLF/KBZK/KXLH
PO BOX 2557
BILLINGS, MT 59103


KXLH
KRTV COMMUNICATION INC
PO BOX 2989
GREAT FALLS, MT 59403


KXLT
PO BOX 1001
QUINCY, IL 62306-1001


KXMC TV
PO BOX 1686
MINOT, ND 58702


KXNP 104
PO BOX 1085
NORTH PLATTE, NE 69103


KXPI TV
PO Box 561
ST JOSEPH, MO 64502


KXRA RADIO
1312 BROADWAY STREET
PO Box 69
ALEXANDRIA, MN 56308

KXRB AM
CUMULUS BROADCASTING SIOUX FAL
PO Box 643306
CINCINNATI, OH 45264-3306


KXRZ RADIO
PARADIS BROADCASTING
1312 BROADWAY ST
ALEXANDRIA, MN 56308


KXXL FM
PO BOX 2230
305 S GARNER LAKE ROAD
GILLETTE, WY 82717


KYBA FM
CUMULUS BROADCASTING ROCHESTER
PO BOX 643303
CINCINNATI, OH 45264-3303


KYLE AUBREY
3021 REDWAY ROAD
BOISE, ID 83704


KYLE CHAPMAN
3715 FAIRMAN ST
LAKEWOOD, CA 90712


KYLE GARRETT
47 GOLDEN STAR
IRVINE, CA 92604


KYLE MENSING
200 FORD RD
SAN JOSE, CA 95138


KYLE PORTER
36789 MARCIEL
MADERA, CA 93638


KYLE SAUSSER
22001 GRASS VLY
MISSION VIEJO, CA 92692


KYLES REFRIGERATION
511 S POPLAR ST
KENTON, TN 38233


KYLES REFRIGERATION
ELECTRICAL
511 S POPLAR AVE
KENTON, TN 38233

KYLOCHKO KATIE M
700 7TH STREET EAST APT 208
MONTECELLO, MN 55362


KYLT AM KZOQ FM KGRZ AM
PO BOX 4106
1600 NORTH AVE W
MISSOULA, MT 59806


KYNU FM
PO BOX 1170
Jamestown, ND 58402


KYSM
1807 LEE BOULEVARD
NORTH MANKATO, MN 56003


KYTTLE DEBRA E
375 NORTHLAKE BLVD
APT 1027
ALTAMONTE SPRINGS, FL 32701


KYW TV
PO BOX 905739
CHARLOTTE, NC 28290-5739


L A DEPARTMENT OF WATER POW
PO BOX 30808
460175720608100105001
LOS ANGELES, CA 90030-0808


L A DEPARTMENT OF WATER POW
PO BOX 30808
ACCT 3611412519310
LOS ANGELES, CA 90030-0808


L A HYDRO JET
10639 WIXON ST
SUN VALLEY, CA 91352


L BOMBARDIER SONS INC
508 DURAND RD
PLATTSBURGH, NY 129001


L E MANAGEMENT
830 HERBERT RD SUITE 101
CORDOVA, TN 38018


L E Management Company Inc
Larry R Walker

830 Herbert Road
Cordova TN 38018


L GALE LEMERAND
103 B NORTH LAKE DR
ORMOND BEACH, FL 32174


L GALE LEMERAND
13 MAGNOLIA LANE
ORMOND BEACH, FL 32174


L J B EQUIPMENT SALES CO INC
PO BOX 2473
WEST PALM BEACH, FL 33402


L K WILSON CO INC
213 S MAIN
STILLWATER, OK 74074


L L PELLING CO INC
PO BOX 76
DES MOINES, IA 50301-0076


L M DISTRIBUTORS
PO BOX 579000
MODESTO, CA 95357-9000


L M ELECTRIC
PO Box 432
LIBERTY, MO 64069


L M MARKETING
106 COUNRET CIRCLE
MASO CITY, IA 50401


L M SEEDING
3609 12TH AVE S
CLEAR LAKE, IA 50428


L R COMPUTER GRAPHICS
24553 HWY O
SMITHTON, MO 65350


L R Family Pancakes Inc
Nancy McDaniel
316 W Boone Avenue Suite 575
Spokane WA 99201


L R Family Pancakes Inc / Spokane WA
316 W Boone Ave
Suite 575

Spokane, WA 99201


L S UPHOLSTERY
11962 MACON ROAD
EADS, TN 38028


L T GLASS
2586 RAYWOOD STREET
LAS VEGAS, NV 89142


LA Bite com
3750 S Roberston Blvd
100
Culver City, CA 90232


LA BONBONNIERE OF NIXON
PO BOX 981
ATTN MATTHEW DAGOSTINO
EDISON, NJ 08818-0981


LA CHANCE ABBEY
1055 NORTH CAPITOL AVE
104
SAN JOSE, CA 95133


LA CROSS TRANSPORT REFRIG INC
1343 COUNTY ROAD SS
ONALASKA, WI 54650-8521


LA CROSSE CENTRAL HIGH SCHOOL
1801 LOSEY BLVD SOUTH
LA CROSSE, WI 54601


LA CROSSE CENTRAL HIGH SCHOOL
700 HILLTOPPER PLACE
ONALASKA, WI 54650


LA CROSSE CITY ASSESSOR
400 LA CROSSE ST
LA CROSSE, WI  54601


LA CROSSE COUNTY HUMAN SERVICE
JUSTICE SANCTIONS
300 4TH STREET NORTH
LA CROSSE, WI 54601


LA CROSSE DAYCARE CENTERS INC
2910 GILLETTE STREET
LA CROSSE, WI 54601


LA CROSSE LOGGERS

1223 CALEDONIA STREET
LA CROSSE, WI 54603


LA CROSSE RADIO GROUP
PO Box 2017
LA CROSSE, WI 54602-2017


LA CROSSE SCALE INC
2908 AIRPORT ROAD
LA CROSSE, WI 54603


La Crosse Water Utility
400 La Crosse Street
La Crosse, WI 54601


LA DEPT OF WTR PWR SHP109
ACCT 1489180005773009001
PO BOX 30808
LOS ANGELES, CA 90030-0808


LA DWP 109
ACCT 148918005775 201
PO BOX 30808
LOS ANGELES, CA 90030-0808


LA FORCE
1060 MASON STREET
GREEN BAY, WI 54303


LA FRANIERE JEFFREY J
7570 CORBIN AVE
5
RESEDA, CA 91335


LA MANNA ANTHONY M
116 COLD STREAM CIRCLE
EMMAUS, PA 18049


LA Marketing Group
14 Monarch Bay Plaza
Suite 401
Monarch Beach, CA 92629


LA MIRADA EBELL
PO BOX 73
LA MIRADA, CA 90638


LA MIRADA VFW AUXILIARY
14685 STAIPATH DR
LA MIRADA, CA 90638

LA OPINION
PO BOX 15093
LOS ANGELES, CA 90015-0093


LA PALMA INTERCOMMUNITY HOSP
PO BOX 5850
BUENA PARK, CA 90622-9974


LA PALOMA VICTORIA HOUSE
5457 E 6TH ST
TUCSON, AZ 85711


LA PEAN CHRISTINE R
1933 3RD AVE
NEWPORT, MN 55055


LA QUINTA INN SAN DIEGO RANCHO
PENASQUITOS
10185 PASEO MONTRIL
SAN DIEGO, CA 92129


LA QUINTA INNS
5818 VALENTINE ROAD
VENTURA, CA 93003


LA QUINTA INNS INC
7160 NORTH FRONTAGE RD
ORLANDO, FL 32812


LA QUINTA INNS SUITES
1236 PRIMACY PARKWAY
MEMPHIS, TN 38119


LA RUE NANCY R
824 N 34TH ST APT A
KANSAS CITY, KS 66102


La Velle Vac Drainage LLC
PO BOX 3028
Federal Way, WA 98063-3028


La Villa Del Mar LLC
Attn Enrique Fefer
19333 Collins Ave Apt 1708
Sunny Isles Beach, FL 33160


LAB SAFETY INC
PO Box 5004
JANESVILLE, WI 53547-5004


LABAR DEREK C

N7943 CHARCOAL RD
HIXTON, WI 54635


LABASTILLE BECHEL
3112 BUCKEYE POINTER DR
WINTER HAVEN, FL 33881


LABCORP
PO BOX 2270
BURLINGTON, NC 27216


LABELL DEANNA K
1460 W PINE TREE RD
BALDWIN, MI 49304


LABENZ SHAMUS
11341 LINDA LOMA DR
FT MYERS, FL 33908


LABEY RICK M
17140 NEILL PATH
HASTINGS, MN 55033


LABON DYLAN L
2300 TURNER ST
PONCA CITY, OK 74604


LABON JASON M
1124 S LOWRY
STILLWATER, OK 74074


LABONTE MICHELE A
1807 9TH ST 18
GREEN BAY, WI 54304


LABOR COMMISSION
SAFETY DIVISION
PO BOX 146620
SALT LAKE CITY, UT 84114-6220


LABOR COMMISSION SAFETY DIV
PO BOX 146620
SALT LAKE CITY, UT 84114-6620


LABOR LAW CENTER INC
12534 VALLEY VIEW ST STE 134
GARDEN GROVE, CA 92845-2006


LABOR LAW POSTER SERVICE
5859 W SAGINAW 343
LANSING, MI 48917

LABOY RAMON L
102 MORGAN STREET S W
CEDAR RAPIDS, IA 52404


LABRECQUE SARAH J
323 CAMELBACK RD 2
PLEASANTHILL, CA 94523


LACAUSE LISA
14406 RED GROVE
SAN ANTONIO, TX 78230


LACENSKI ASHLEY M
741 LOSEY BLVD N
LA CROSSE, WI 54601


LACES CLASS OF 2012
10378 NORTHVALE RD
LOS ANGELES, CA 90064


LACEY KEVIN D
2810 EAST DIVISION
DECATUR, IL 62526


LACEY KRIER
2285 UNIVERSITY AVE W APT 261
ST PAUL, MN 55114


LACEY SAMANTHA F
916 PONDEROSA RD
VENICE, FL 34293


LACEY SARAH A
8120 E PT DOUGLAS RD
APT 202
COTTAGE GROVE, MN 55016


LACHAPELLE CREDIT SERVICE INC
PO BOX 1653
GREEN BAY, WI 54305


LACHNER HOLLY
14447 KERRY ST NW
BLAINE, MN 55304


LACKIE SARAH
5770 W OLYMPIC BLVD
LOS ANGELES, CA 90036

LACRESHA PHILLIPS
11 ESQUINA DR
SAN FRANCISCO, CA 94134


LACROSSE AWNING TENT CO
2127 GEORGE STREET
LACROSSE, WI 54603


LACROSSE CITY TREASURER
CITY HALL
400 LA CROSSE ST
LACROSSE, WI 54601


LACROSSE COUNTY HEALTH DEPT
300 4TH ST N
LACROSSE, WI 54601-3228


LACROSSE DAYCARE CENTER
1806 STATE RD 16
LACROSSE, WI 54603


LACROSSE FLORAL INC
2900 FLORAL LANE
LACROSSE, WI 54601


LACROSSE GLASS CO INC
PO Box 1073
LACROSSE, WI 54602-1073


LACROSSE SIGN CO INC
PO BOX 187
ONALASKA, WI 54650


LACY CONSTRUCTION
40 Morrison RD
Rossville, TN 38066


LACY JR JIMMIE R
40 MORRISON
ROSSVILLE, TN 38066


LACY SHELLY M
804 E JEFFERSON ST
IOWA CITY, IA 52245


LACY SHELLY M
804 EAST JEFFERSON ST
IOWA CITY, IA 52240


LADDA JOSHUA A
131 PINE ISLAND CIR

KISSIMMEE, FL 34743


LADENTHIN ERIC E
527 1/2 NTH 19TH ST
BISMARCK, ND 58503


LADESHA ARD
2622 W LANTANA ST
COMPTON, CA 90220


LADIS SANCHEZ
5925 FOSTORIA ST APT E
BELL GARDENS, CA 90201-6251


LADNER JAYLA D
845 BROCK RD
BARTOW, FL 33830


LADUCA VALERIE J
5531 SANDPIPER CT
WEST CHESTER, OH 45069


LADUCER LAWRENCE S
1648 CAPITOL WAY 206
BISMARCK, ND 58501


LADUKE SARA M
4707 W NORTHERN
GLENDALE, AZ 85301


LADWIG HANNAH L
22681 CO RD 153
OGEMA, MN 56569


LADWIG KAITLIN J
800 EAST 19TH ST
MARSHFIELD, WI 54449


Lady Jayne Hotels Inc
Daniel Homik
188 Clinton Ave
Cortland, NY 13045


LAFAIRB CORPORATION
2359 N CRESTLINE CT
WICHITA, KS 67205


LAFAVE MARIAH G
7300 STATE AVE APT 406
KANSAS CITY, KS 66112

LAFAVOR JERRY
1305 BUSCH BLVD
TAMPA, FL 33609


LAFAVOR JR JOHNATHON W
17913 BOSLEY DR
SPRING HILL, FL 34610-7707


LAFAY TRAVIS H
3456 FAIRFAX LN
WOODBURY, MN 55129


LAFAYETTE CHAMBER OF COMMERCE
100 LAFAYETTE CIRCLE
LAFAYETTE, CA 94549


LAFFERTY CHRISTINA
1424 E CHICAGO CIRCLE
CHANDLER, AZ 85225


LAFLEUR JOREL
2986 S RIO GRANDE AVE B
ORLANDO, FL 32805


LAFLEUR MICHELLE L
1070 CAROLINE ST
GREEN BAY, WI 54303


LAFOLLETTE KAILEE D
8025 NE 51ST
KANSAS CITY, MO 64119


LAFOND AMANDA C
1608 GROSS AVE
GREEN BAY, WI 54304


LAFONTAINES CARPET
UPHOLSTERY CLEANING
3109 52ND PLACE NORTHEAST
TACOMA, WA 98422


LAFORCE HARDWARE MFG INC
PO BOX 10068
GREEN BAY, WI 54307


LAFORGE ALLYSON P
1758 LAKE MICHIGAN DRIVE
GRAND RAPIDS, MI 49504


LAFORGE CHELSEA N

631 COVELL AVE NW
GRAND RAPIDS, MI 49504


LAFRENIERE KENDRA L
1412 CLARET COURT
FORT MYERS, FL 33919


LAFROMBOISE DENISE R
1602 HARMON AVE 4
BISMARCK, ND 58501-2873


LAGASSA KEVIN
251 CALLE MARGUERITA
LOS GATOS, CA 95032


LAGERGREN KAYLA N
307 W SOUTH ST
MONROE, IA 50170


LAGNO CARLA
730 N CENTRAL AVE
STOCKTON, CA 95204


LAGNO SARA S
730 N CENTRAL AVE
STOCKTON, CA 95204


LAGODINSKI SHEILA M
2213 ELM ST N
FARGO, ND 58102-2101


LAGOY JAMES M
370 SW BUXTON AVE
PORT ST LUCIE, FL 34952


LAGPACAN CELINA I
81875 AVENUE 46
11 203
INDIO, CA 92201


LAGRAND DESTINY
3044 W AVENIDA CRESTA
TUCSON, AZ 85745


LAGUARDIA JAMES V
2325 OLD HICKORY DR
ORLANDO, FL 32817


LAGUNA SELF STORAGE
UNIT C90
3000 DWIGHT ROAD

ELK GROVE, CA 95758


LAGUNAS ALBERTO
1323 LAS CRUCES CT
SALINAS, CA 93901


LAGUNAS ENRIQUE
805 N SANBORN
20
SALINAS, CA 93905


LAGUNAS JACINTO
2025 LAKE ST
BAKERSFIELD, CA 93306


LAGUNES JOSE L
744 FREMONT AVE NW
GRAND RAPIDS, MI 49504


LAHEY MANDY
8683 GRAND SEQUOIA
LAS VEGAS, NV 89139


LAHNER ELECTRIC
1302 8TH AVE S
CLEAR LAKE, IA 50428


LAHR ALISON N
812 WEST RICHMOND AVE
PEORIA, IL 61604


LAHR INDUSTRIAL WELDING INC
2336 S MEREDITH LAND
SANTA MARIA, CA 93455


LAHR SONS LAWN SERVICE
KELLY LAHR
3106 B ZENITH AVE
SPIRIT LAKE, IA 51360


LAHTI AMY L
3474 SE JAKE CT APT 167
STUART, FL 34994


LAI ANDRE H
1161 RIBIER CT
SUNNYVALE, CA 94087


LAIBLIN BRANDY M
105 JEWEL DR APT 3
APT 13

AMES, IA 50010


LAIDLAW DAVID M
10216 LAKER LANE
ALLENDALE, MI 49401


LAIDLAW MEDICAL TRANSPORTATION
FILE 55418
LOS ANGELES, CA 90074-5418


LAIDLAW MIKE J
331 MADISON AVE SE
GRAND RAPIDS, MI 49503


LAIL AMY L
866 SHELTON ROAD
COLLIERVILLE, TN 38017


LAIL JOHN R
866 SHELTON RD
COLLIERVILLE, TN 38017


LAIL RITA A
866 SHELTON ROAD
COLLIERVILLE, TN 38017


LAINE ALLISON D
5348 43RD AVE S
MINNEAPOLIS, MN 55417


LAINEZ JEIMY
1958 MONON STREET
LOS ANGELES, CA 90027


LAINEZ TORRES ELVA K
29036 LOTUSGARDEN DR
SANTA CLARITA, CA 91387


LAING MISSY
2529 S W 32ND LANE
CAPE CORAL, FL 33914


LAINKO KERRI L
8220 TOLLES DR
NORTH FORT MYERS, FL 33917


LAIR JOSIAH D
10332 BICHESTER CT
BAKERSFIELD, CA 93311

LAIRD DIANE
10325 DARLING RD
VENTURA, CA 93004


LAIRD MICHELLE A
32 CROSSGATES RD
ROCHESTER, NY 14606


LAISTER BRADLEY J
432 DOWNING CIRCLE
DAVENPORT, FL 33897


LAKE APOPKA NATURAL GAS DIST
PO BOX 850001
ORLANDO, FL 32885-0023


Lake Apopka Natural Gas District FL
PO Box 850001
Orlando, FL 32885-0023


LAKE APOPKA NATURAL GAS INC
1320 S VINELAND ROAD
WINTER GARDEN, FL 34787


LAKE AREA MARKETING
206 BROADWAY
ALEXANDRIA, MN 56308


LAKE CITY BANK INC
SOUTH BEND NORTHWEST OFFICE
21113 CLEVELAND RD
SOUTH BEND, IN 46628-3504


LAKE CITY FLOWERS GIFTS
101 SOUTH CENTER STREET
LAKE CITY, IA 51449


LAKE CITY GLASS INC
3501 E WASHINGTON AVENUE
MADISON, WI 53704


Lake City Pancakes Inc
316 W Boone Ave
Suite 575
Spokane, WA 99201


Lake City Pancakes Inc
Nancy McDaniel
316 W Boone Avenue Suite 575
Spokane, WA 99201

LAKE COUNTRY PARKING INC
10827 US HWY 59
FERGUS FALLS, MN 56537


LAKE COUNTY BOCC
C/O LAKE COUNTY PUBLIC WORKS
437 ARDICE AVENUE
EUSTIS, FL 32726


LAKE COUNTY FIRE EQUIPMENT
10 E CHESLEY AVE
EUSTIS, FL 32726


LAKE COUNTY PROPERTY APPRAISER
PO Box 1027
TAVARES, FL 32778


LAKE EQUIPMENT INC
HIGHWAY 18 EAST
CLEAR LAKE, IA 50428


LAKE ERIE PROMOTIONS INC
2425 WEST 23RD STREET
ERIE, PA 16506


LAKE GLASS MIRROR INC
3391 W MAIN ST
LEESBURG, FL 34748


LAKE GROVE DELI
103 HAWKENS AVE
ATTN MIKE BILL
LAKE GROVE, NY 11755


LAKE HOWELL SQ SHOP CENTER INC
1249 SEMORAN BLVD STE 101
CASSELBERRY, FL 32707


LAKE LOCK SAFE INC
PO Box 1 180
EUSTIS, FL 32727


LAKE MICHIGAN CREDIT UNION
PO BOX 2848
GRAND RAPIDS, MI 49501


LAKE MICHIGAN ELECTRIC INC
1231 ELMDALE N E
GRAND RAPIDS, MI 49525


LAKE REGION HOSPITAL CORP

712 S CASCADE ST
FERGUS FALLS, MN 56538


LAKE SHORE ADULT HOME
211 LAKESHORE RD
ATTN MARCUS
LAKE RONKON KOMA, NY 11779


LAKE STATE INDUSTRIES INC
PO BOX 67
RICE, MN 56367


LAKE TO LAKES MARKETING
430 HAYWARD AVE NORTH
OAKDALE, MN 55128


LAKE WALES MEDICAL CENTER
PO BOX 403164
ATLANTA, GA 30384-3164


LAKE WELDING SUPPLY CO INC
PO BOX 1207
MUSKEGON, MI 49443


LAKE WINDSOR GOLF CLUB
4628 GOLF ROAD
WINDSOR, WI 53598


LAKEFRONT COMMUNICATIONS LLC
5407 W MCKINLEY AVE
MILWAUKEE, WI 53208


LAKEHAVEN UTILITY DIST
ACCT 30954 01
PO BOX 4249
FEDERAL WAY, WA 98063


Lakehaven Utility District
31627 1st Avenue South
Federal Way, WA 98003


LAKELAND GRAPHICS INC
6850 SHINGLE CREEK PKWY
STE 165
BROOKLYN CENTER, MN 55430


LAKELAND LEDGER PUBLISHING CO
D/B/A STAR NEWS
PO BOX 31564
TAMPA, FL 33631

LAKELAND OUTDOOR ADVERTISING
PO BOX 14 1609
CORAL GABLES, FL 33114


LAKES AREA CHEM DRY
7615 GOEDDERZ ROAD SOUTH
BAXTER, MN 56425


LAKES AREA GRAPHIX SIGNWORX
6981 VIOLET DRIVE S W
FARWELL, MN 56327


LAKES AREA SENIOR ACTIVITY CTR
803 KINGWOOD ST
BRAINERD, MN 56401


LAKES COUNTRY GLASS
1742 COLLEGE WAY
FERGUS FALLS, MN 56537


LAKES NEWS SHOPPER
PO BOX 192
MILFORD, IA 51351


LAKES PEST CONTROL
901 38TH STREET
SPIRIT LAKE, IA 51360


LAKES PRIDE LLC
PO BOX 266
SPIRIT LAKE, IA 51360


LAKES PUMPING
27369 228TH ST
DETROIT LAKES, MN 56501-7730


LAKES RADIO
PO BOX 495
FERGUS FALLS, MN 56538


LAKES RADIO KBRF/KZCR/KJJK/KPR
728 WESTERN AVENUE
FERGUS FALLS, MN 56537


LAKES SPRINKLER SERVICE
EDWARD M PACKEBUSH
1751 170 AVE
MILFORD, IA 51351


LAKESHIRTS INC
PO BOX 1450 NW 7276

MINNEAPOLIS, MN 55485-7276


LAKESHORE COMMUNICATIONS LLC
1001 TWELVE OAKS CENTER DR
1017
WAYZALA, MN 55391


LAKESIDE OCCUPATIONAL MEDICAL
1400 EAST BAY DRIVE
LARGO, FL 33771


LAKESIDE OFFICE PRODUCTS INC
PO BOX 2808
PLATTSBURGH, NY 12901


LAKEVIEW CLINIC LTD
424 HWY 5 WEST
WACONIA, MN 55387


LAKEVIEW HOSPITAL
630 EAST MEDICAL DRIVE
BOUNTIFUL, UT 84010


LAKEVILLE AREA CHAMBER OF COMM
BOX 12
LAKEVILLE, MN 55044


LAKEVILLE HIGH SCHOOL BOOSTER
19600 IPAVA AVENUE
LAKEVILLE, MN 55044


LAKEVILLE SOUTH COUGAR BOOSTER
CLUB
21135 JACQUARD AVENUE
LAKEVILLE, MN 55044


LAKEWOOD COMMUNITY NEWS
PO BOX 160
LAKEWOOD, CA 90714


LAKEWOOD GLASS SCREEN INC
17828 BELLFLOWER BLVD
BELLFLOWER CA 90706
MEGAN PAPPAS


LAKEWOOD HIGH SCHOOL
4400 BRIERCREST AVE
LAKEWOOD, CA 90713


LAKEWOOD RIOD GUN CLUB
433 E TERRACE AVE

ATTN GAYLE EKLUND
LAKEWOOD, NY 14750


LAKEWOOD/PARKWAY JV LP
PO BOX 145157
CORAL GABLES FL 33114 5157
MS OLGA PENA


LAKIN BRADLEY
510 RIDGEWAY LN
APT B
LA HABRA, CA 90631


LAKOTA EAST GOLF
FUND RAISING EVENT
6840 LAKOTA LANE
LIBERTY TWP, OH 45044


LALA ROSAURA
2649 BLAISDELL AVE S
APT 108
MINNEAPOLIS, MN 55408-1516


LALIM BONNIE M
3100 NORTH CHESTNUT ST 301
CHAKSA, MN 55318


LALIM NATHAN K
3100 N CHESTNUT ST 301
CHASKA, MN 55318


LALLA LAND CONSTRUCTION
601 OAKLAND AVE
IOWA CITY, IA 52240


LALO CORPORATION
5275 INDUSTRIAL BLVD STE 205
MINNEAPOLIS, MN 55439


LALTVAY ROMMEL
1804 37TH AVE NE
MINNEAPOLIS, MN 55421


LAM SONNY
22470 AMBER EVE DR
CORONA, CA 92883


LAMA ROSHANI
1002 9TH ST S APT 1
MOORHEAD, MN 56560

LAMACH KELLEY A
7101 S ORANGE BLOSSOM TRAIL
ORLANDO, FL 32809


LAMAR ADVERTISING COMPANY
112 N GRIMES STREET
DAYTON, OH 45407


Lamar Advertising Company
1565 W 12th Street
Erie, PA 16501


LAMAR ADVERTISING COMPANY
3009 WEST INDUSTRIAL PARKWAY
KNOXVILLE, TN 37921


LAMAR ADVERTISING COMPANY
4849 G STREET
OMAHA, NE 68117-1414


Lamar Advertising Company
5711 W MINNESOTA AVENUE
INDIANAPOLIS, MN 46241


Lamar Advertising Company
716 CLARK AVE
ASHLAND, OH 44805


LAMAR ADVERTISING COMPANY
9237 US HWY 10 EAST
MARSHVILLE, WI 54449


Lamar Advertising Company
PO BOX 16030
DULUTH, MN 55810-0030


LAMAR ADVERTISING COMPANY
PO BOX 1775
WILLIAMSPORT, PA 17703


Lamar Advertising Company
PO BOX 468
GIRARD, OH 44420-0468


Lamar Advertising Company
PO BOX 96030
BATON ROUGE, LA 70896


LAMAR ADVERTISING COMPANY
PO BOX O
PARK HILLS, MO 63601

LAMAR COMPANIES
3121 E ELM STREET
SPRINGFIELD, MO 65802


Lamar Companies
5551 Corporate Blvd
Ste 2 A
Baton Rouge, LA 70808


LAMAR COMPANIES
PO BOX 66338
BATON ROUGE, LA 70896


LAMAR COMPANIES
PO BOX 96030
BATON ROUGE, LA 70896


LAMAR COMPANIES THE
PO BOX 96030
BATON ROUGE, LA 70896


LAMARCA TAMMY H
5868 REDFOX DRIVE
WINTER HAVEN, FL 33884


LAMARQUE THIERRY J
10212 COMFORT CIRCLE
ORLANDO, FL 32825-8826


LAMB DANIELLE T
201 THOMAS DRIVE
MARSHALLTOWN, IA 50158


LAMB JOHN W
4343 WINDCLIFF CIR
ORLANDO, FL 32817


LAMB SHIRLEY A
908 S 8TH ST
CLEAR LAKE, IA 50428


LAMB SONS CONSTRUICTION CORP
PO BOX 1527
COVINA, CA 91722


LAMBAREN BRIZA
326 E COLORADO BLVD
MONROVIA, CA 91016

LAMBAREN MELISSA
765 E VILLA ST
PASADENA, CA 91101


LAMBERT ANDREW N
305 N ABALONE
GILBERT, AZ 85233


LAMBERT ANNMARIE
2105 RYER AVE
APT 5J
BRONX, NY 10457-2962


LAMBERT DIANA L
5828 RIGDE CLUB LOOP 305
ORLANDO, FL 32839


LAMBERT EMMA C
3600 EAST JUDO ROAD
NEWKIRK, OK 74647


LAMBERT MCKENZI KIMBERLY D
333 OAK GROVE ST 401
MINNEAPOLIS, MN 55404


LAMBERT PAUL M
3409 W SUNNYVIEW RD
APPLETON, WI 54914


LAMBERT SAMEETRA S
822 N 41ST
SAN DIEGO, CA 91911


LAMBETH GROVES JUICE CO
505 66TH AVE SW
VERO BEACH, FL 32968


Lambs Progressive
1911 Wieneke Rd
Saginaw, MI 48638


LAMBS PROGRESSIVE FOOD SERVIC
1911 WIENEKE RD
SAGINAW, MI 48638


LAMBSON DAVE
5339 GURENE DR
HOLLADAY, UT 84117


LAMCA RUTH A
206 N CLINTON  STREET

BOX 103
ALBION, IA 50005


LAMINATING TECHNOLOGIES IND
LLC
291 NORTH INDUSTRIAL WAY
CANTON, GA 30115


LAMINATION SERVICE INC
PO BOX 1000 DEPT 540
MEMPHIS, TN 38148-0540


LAMKE BRIAN M
10751 MCGWINN ROAD
CLARKSVILLE, OH 45113


LAMKIN LATONYA
8004 BENTLEY DRIVE APT 4207
SAN ANTONIIO, TX 78218


LAMM FOODSERVICE
PO BOX 2957
LAFAYETTE, LA 70502


LAMMERS ABIGAIL J
930 BROADWAY UNIT 306
KANSAS CITY, MO 64105


LAMMERS LAUREN D
345 CRESTVIEW CIRCLE
JORDAN, MN 55352


LAMMERT RENS
16532 255TH AVE
SPIRIT LAKE, IA 51360


LAMMI SPORTS MANAGEMENT
310 BUFFALO STREET
MILWAUKEE, WI 53202


LAMMLE MORGAN A
1027 S OTTER
PARKERS PRAIRIE, MN 56361


LAMONICAS RESTAURANT
EQUIPMENT SERVICE CO INC
6211 SOUTH 380 WEST
MURRAY, UT 84107


LAMONT JOETTA K
1020 LIBERTY STREET

SMITHVILLE, MO 64089


LAMOTT KRISTIN K
10063 MAPLEWOOD CIRCLE
CHAMPLIN, MN 55316


LAMP VICTORIA L
301 UNION ST
BANGOR, MI 49013


LAMP VIOLA
301 UNION ST
BANGOR, MI 49013


LAMPE HEATING AIR CONDITIONI
611 NORTH PINE
PONCA CITY, OK 74601


LAMPEREUR STACEY A
1836 E APACHE BLVD
TEMPE, AZ 85281


LAMPHEAR JUSTIN C
984 BASENJICURVE
SHAKOPEE, MN 55379


LAMPHEAR SERVICE COMPANY
3933 56TH ST SW
GRANDVILLE, MI 49418


LAMPINEN TODD A
120 S CIRCLE A DR 336
WAYZATA, MN 55391


LAMPLIGHTER ELECTRICAL
1733 1/2 WEST MAIN STREET
KALAMAZOO, MI 49006


LAMPTON CAROL A
9448 BROADWAY STREET
TEMPLE CITY, CA 91780


LAMPTON WELDING CO INC
PO BOX 765
WICHITA, KS 67201-0765


LAMPTON WELDING SUPPLY
PO BOX 765
WICHITA, KS 67201

LAMY PAULA J
9421 E NACOMA DR
CHANDLER, AZ 85248


LANAE PORZIO
8950 ARROW RTE 144
RANCHO CUCAMONGA, CA 91730


LANAGAN CHERICE A
18302 VAN NUYS CIRCLE
PORT CHARLOTTE, FL 33948


LANCASTER COUNTY TREASURER
555 S 10TH ST
LINCOLN, NE 68508


LANCASTER MANOR
1001 SOUTH STREET
ATTN DENISE SCHACHENMEGE
LINCOLN, NE 68502


LANCASTER RYAN G
805 S DESPELDER ST
APT 19
GRAND HAVEN, MI 49417


LANCE INC
PO BOX 473517
CHARLOTTE, NC 28247-3517


LANCE M HAMBY ATTY
PO BOX 780386
WICHITA, KS 67278


LANCE STEVEN
6316 KEDINGTON
AUSTIN, TX 78747


LANCO MARKETING
8579 S LAKESIDE DR
NEWAYGO, MI 49337


Land Art
3808 Sell Street
Wausau, WI 54403


LAND MARK MEDIA SERVICES
PO BOX 8911
FORT MOJAVE, AZ 86427


LAND O LAKES ICE

2613 MERCHANT AVE
ODESSA, FL 33556


LAND O LAKES INC
PO BOX 96314
CHICAGO, IL 60693-6314


LAND OLAKES RECYCLING CENTER
PO BOX 2021
LAND OLAKES, FL 34639


LANDART INC
3808 EAST SELL ST
WAUSAU, WI 54403


LANDAU VALERIE
800 TROY BLV
WEST PALM BEACH, FL 33409


LANDAVERDE JACKLYN
1019 W ASHBY
SAN ANTONIO, TX 78212


LANDERS WINDOW EXT CLEAN INC
PO BOX 1904
PONCA CITY, OK 74602-1904


LANDINGHAM PLUMBING INC
1321 RIDLEY AVE
HACIENDA HEIGHTS, CA 91745-2633


LANDIS GRAHAM FRENCH
PO BOX 48
DELAND, FL 32721-0048


LANDIS HEATHER M
835 APPLETON AVENUE
LEHIGH, FL 33974


LANDIS LISA D
141 MORES CREEK RIM ROAD
BOISE, ID 83716


LANDLOCK SEAFOOD COMPANY
1815 TRINITY VALLEY DRIVE
CARROLLTON, TX 75006


LANDMARK
PO BOX 2001
BEDFORD PARK, IL 60499

LANDMARK DEREK D
820 W MAIN ST APT 224
ANOKA, MN 55303


LANDMARK FINANCIAL SERVICES
1320 CENTRAL PARK BLVD STE 104
FREDERICKSBURG, VA 22401


LANDMARK FOOD CORPORTAIION
865 WAVERLY AVE
HOLTSVILLE, NY 11742


LANDMARK MANAGEMENT INC
212 EAGLECROFT RD
WESTFIELD, NJ 07090


LANDMARK SERVICE COMPANY
924 MARCON BOULEVARD STE 105
ALLENTOWN, PA 18109


LANDON DUCHENEAUX
10905 RANCHO CORDOVA ST
BAKERSFIELD, CA 93311


LANDON MOREE ASSOCIATES
31622 US 19 NORTH
PALM HARBOR, FL 34684


LANDRIE AARON O
PO BOX 3001
BISMARCK, ND 58502-3001


LANDRIEU LAURA
33 6TH AVE N 114
HOPKINS, MN 55343


LANDRUM BRANDON J
629 BLUEBILL COURT
POINCIANA, FL 34759


LANDRY NICHOLAS J
4139 OAK PARK DR APT D
GRAND RAPIDS, MI 49508


LANDRY REBECCA L
1082 PINE GROVE CIRCLE
APT 4C
WESCOSVILLE, PA 18062


LANDS ALEXIS L

6159 TURNERGROVE AVE
LAKEWOOD, CA 90713


LANDS END INC
PO BOX 217
DODGEVILLE, WI 53533


LANDSCAPE DESIGN SERVICES INC
O 7351 WEST OLIVE ROAD
HOLLAND, MI 49424


LANDSCAPE MAINTENACE OF AMERIC
DBA CA HIGHWAY ADOPTION CO
23970 SPENCER BUTTE DRIVE
GAVILAN HILLS, CA 92570


LANDSCAPES USA
11525 STONEHOLLOW DR
SUITE 200
AUSTIN, TX 78758


LANDSCAPING SOLUTIONS INC
579 KNOX RD 1860 N
GALESBURG, IL 61401


LANDSHAPES INC
8016 PLEASANT AVENUE SOUTH
BLOOMINGTON, MN 55420


LANE ANDRAE D
6429 SLEDGE RD
MILLINGTON, TN 38053


LANE CARL
3525 ISLAND CLUB DR
APT 7
NORTH PORT, FL 34288


LANE COUNTY
151 W 7TH AVE SUITE 430
EUGENE, OR 97401


LANE COUNTY
ASSESSMENT TAXATION
125 E 8TH AVE
EUGENE, OR 97401


LANE CRYSTAL M
1011 EVENHOUSE RD
LAKE ALFRED, FL 33850-7223

LANE F H
3573 S WINSTON AVE
TULSA, OK 74135


LANE KATHLEEN S
1261 DEVONSHIRE CURVE
BLOOMINGTON, MN 55431


LANE KENNETH
7765 W 91ST STREET
A2120
PLAYA DEL REY, CA 90293


LANE MARY E
4900 W IRLOBRONSON MEM HWY
KISSIMMEE, FL 34746


LANE RONDELL J
4081 SAN MARENO BLVD
APT 204
WEST PALM BEACH, FL 33409


LANE TAMMY D
4931 BILRAE NORTH
MILLINGTON, TN 38053


LANEYS INC
1034 HIGHWAY 59 SOUTH
DETROIT LAKES, MN 56501


LANEYS INC
55 SOUTH 27TH STREET
PO BOX 2562
FARGO, ND 58108-2562


LANG ALLISON A
1001 E MADISON APT S601B
SPRINGFIELD, MO 65807


LANG CASSANDRA J
221 2ND ST NW
APT 7
MASON CITY, IA 50401


LANG EMIREE E
3790 S 3100 E
SALT LAKE CITY, UT 84109


LANG KRISTEN N
11875 ADAMS ST
THORTON, CO 80233

LANG LANDON H
3790 S 3100 E
SALT LAKE CITY, UT 84109


LANG LAURA T
9242 15TH AVE S
BLOOMINGTON, MN 55425


LANG MANUFACTURING CO
PO Box 60151
ST LOUIS, MO 63160-0151


LANG MANUFACTURING CO INC
PO BOX 60151
ST LOUIS, MO 63160-0151


LANG MONICA A
5650 DUPONT AVE N
BROOKLYN CENTER, MN 55430


LANGAN DUSTIN J
9475 191ST AVE
BECKER, MN 55308


LANGAN SARAH J
9120 GOODRICH DR
MONTICELLO, MN 55362


LANGARICA RAY
414 E MARSEILLE DR
PLACENTIA, CA 92870


LANGE JAN A
136 LOREDO LN
KISSIMMEE, FL 34743


LANGE PLUMBING
4690 JUDSON STE A
LAS VEGAS, NV 89115


LANGE SIGN GROUP INC
1780 IL ROUTE 35 N
EAST DUBUQUE, IL 61025


LANGE VICTOR J
800 WALNUT PLACE
APT 120
CHASKA, MN 55318


LANGELAND CHRIS J

217 WEST 16TH STREET
HOLLAND, MI 49423


LANGENBACH ANDREW P
800 WEST BENTON APT 304
IOWA CITY, IA 52246


LANGENDORF DAVID
3513 21 AVE SO
MINNEAPOLIS, MN 55407


LANGES JENNIFER L
1283 WOODLAWN TER
CLEARWATER, FL 33755


LANGEVIN LEARNING SERVICES
PO BOX 1221
OGDENSBURG, NY 13669-6221


LANGFORD LAUREN
1702 N PETERS
NORMAN, OK 73069


LANGHEIM SNOW REMOVAL
PO BOX 297
PAWNEE, IL 62558


LANGHORNE THERON
621 RAPIDSPRINGS DR
CORONA, CA 92880


LANGIEWICZ HEATHER M
249 99TH AVE N E APT 208
BLAINE, MN 55434


LANGILLE KENNETH J
1978 W ALTA LANE
OLATHE, KS 66061


LANGLEY CHASE N
400 WEST VERMONT AVE
305
ANAHEIM, CA 92805


LANGLEY JEFF G
1507 CREST AVE
LEESBURG, FL 34748


LANGLEY RAYMOND
10631 N 15TH WAY
PHOENIX, AZ 85020

LANGLOIS AARON T
403 SOUTH FRANKLIN
AMES, IA 50014


LANGLOIS ASHLEY R
2221 STANTON AVE
APT 11
DES MOINES, IA 50321


LANGLOIS TYLER R
2822 SE 18TH STREET
DES MOINES, IA 50320


LANGMADE AMANDA K
215 SINCLAIR 121
AMESE, IA 50014


LANGO ALANA P
414 OAKWOOD DRIVE
FAIRFIELD, CA 94534


LANGSETH LISA B
542 GUTTENBERG HTS
FERGUS FALLS, MN 56537


LANGSTON AUDRA N
156 WHITCAP ST
PISMO BEACH, CA 93449


LANGSTON ROBERT
7721 LORIN AVE
SACRAMENTO, CA 95828


LANHAM ANGELO
443 LYON CROSS WAY
SAN JOSE, CA 95128


LANIER CAROL R
8850 OLD CREEK RD
MEMPHIS, TN 38125


LANIER JORDAN
12601 LONA
TAVARES, FL 32778


LANIER WORLDWIDE INC
PO Box 105533
ATLANTA, GA 30348-5533

LANIGAN STORAGE VAN CO INC
PO BOX 140128
MEMPHIS, TN 38114-0128


LANINIS PLUMBING REPAIR
310 NORTH RUSSELL E
SANTA MARIA, CA 93454


Lanning Sons
2801 N 3rd
St Joseph, MO 64505


LANPHER KEVAN W
5221 VINELAND DR
ORLANDO, FL 32811


LANSBURG JORDAN R
1599 SUPERIOR AVENUE B8
COSTA MESA, CA 92627


LANSER BROADCASTING INC
425 CENTERSTONE COURT
ZEELAND, MI 49464


LANSFORD JANINE N
13527 FONSECA AVE
LA MIRADA, CA 90638


LANTZ AARON S
2525 PEPPER MILL BLVD
ORLANDO, FL 32837


LANZ LUANN E
49331 111TH STREET
AMBOY, MN 56010


LAO STEPHANIE ROSE G
756 SCHOOLHOUSE ROAD
SAN JOSE, CA 95138


LAPETERS NICOLE M
1328 AUGUSTA DRIVE
MANKATO, MN 56001


LAPLANTE LYNN A
1686 SHAWANO AVE APT 23
GREEN BAY, WI 54303


LAPOINT NATHAN L
125 HAWLEY ST
LAKE PARK, MN 56554

LAPORTE KAYLA M
21900 RIVER OAKS DR
FERGUS FALLS, MN 56537


LAPP ASHLEY R
791 BOYSEN AVE
11
SAN LUIS OBISPO, CA 93405


LAPPEN AMANDA G
140 SOUTH SHORE CT
CHANHASSEN, MN 55317


LAPPEN SECURITY PRODUCTS INC
PO BOX 136
LITTLE CHUTE, WI 54140


LAPTOPS PLUS
955 SOUTH ORLANDO AVENUE
WINTER PARK, FL 32789-4848


LAQUIER NICOLAS A
1206 9TH STREET 11
BRAINERD, MN 56401


LARA ADELA
1620 VISILIA ST
OXNARD, CA 93035


LARA CONSTANCIO
8070 12TH AVE 103
BLOOMINGTON, MN 55425


LARA JUAN
210 N BEACHWOOD AVE
155
RIALTO, CA 92376


LARA LUIS
2710 VIRGO DRIVE
LAS VEGAS, NV 89156


LARA MARCO A
7774 25TH STREET
SACRAMENTO, CA 95832


LARA MARIA
2506 W BROOKS
NORMAN, OK 73069

LARA MICHELLE
228 E SANDRA AVE
TULARE, CA 93274


LARA SHAWN
3844 HOWARD
VISALIA, CA 93277


LARA SOLARES SLVIA
355 JEREMIAH DR
SIMI VALLEY, CA 93065


LARA VICENTE M
4526 SE 10TH AVE
CAPE CORAL, FL 33904


LARABEE JESSICA L
2168 SANDSTONE DR
JENISON, MI 49428


LARCHMONT CHRONICLE
542 1/2 N Larchmont Blvd
Los Angeles, CA 90004


LAREDO HECTOR
711 E 78TH ST
APT 203
MINNEAPOLIS, MN 55423


LARES JUAN M
2157 BRANDON ST
FORT MYERS, FL 33907


LAREW CO INC
1611 WILLOWCREEK DR
IOWA CITY, IA 52244


LARGE ELIZABETH A
7793 W 52ND AVE 303
ARVADA, FL 80002


LARGHI SAMANTHA L
136 ROBIN ST
NAPA, CA 94558


LARIMER CLERK/RECORDER
PO BOX 1429
FORT COLLINS, CO 80522


LARIMER COUNTY HUMAN SERVICES

1501 BLUE SPRUCE dR
FT COLLINS, CO 80524


LARIMER COUNTY SPORTS LLC
1625 PELICAN LAKES POINT
SUITE 100
WINDSOR, CO 80550


LARIMER COUNTY TREASURER
PO BOX 2336
FT. COLLINS, CO 80522


LARIN JUAN
20902 FARGO DR
CUPERTINO, CA 95014


LARIOS LUIS
2709 N MARTY
FRESNO, CA 93722


LARIOS VICTOR H
6904 FELBRIDGE CT
BAKERSFIELD, CA 93307


LARIVEE ANDRE
19 CHARLESTOWN SQUARE
MASON CITY, IA 50401


LARK TREAGIE R
440 N CHURCH
KALAMAZOO, MI 49007


LARKIN ALISHA
5833 PENNSYLVANIA AVE N
CRYSTAL, MN 55428


LARKIN CAITLIN
6300 RANDI AVE
F203
WOODLAND HILLS, CA 91367


Larkin Hoffman
1500 Wells Fargo Plaza
7900 Xerxes Avenue South
Minneapolis, MN 55431


LARKIN HOFFMAN DALY LINDGREN
7900 XERXES AVENUE S
MINNEAPOLIS, MN 55431-1194


LARKIN HOLLY R

1901 INDUSTRIAL DR 6
HUDSON, WI 54016


LARKINS FOODS INC
7728 DAETWYLER DRIVE
ORLANDO, FL 32812


LARKINS HENRY
340 WEST 4TH STREET
CINCINNATI, OH 45202


LARKINS MICHAEL J
867 ST ALBERT DRIVE
SUN PRAIRIE, WI 53590


LAROCK ASHLEY A
6568 LINDEN CR
WINDSOR, WI 53598


LAROCQUE TIMOTHY A
4140 SW 7TH PL
CAPE CORAL, FL 33914


LARONE FITZGERALD
7498 E 29TH
TULSA, OK 74129


LAROSE STEVEN P
2055 SE TRIUMPH RD
PORT ST LUCIE, FL 34952


LARRAZABAL MERCEDES A
2642 LITTLE HILL COVE
APT 314
OVIEDO, FL 32765


LARRIS ANWAR R
500 YORK ST
WILDWOOD, FL 34785


LARRY A MACK
312 S MINNESOTA ST
NEW ULM, MN 56073


LARRY ANGELA N
3614 E 12TH ST
DES MOINES, IA 50316


LARRY BAILEY
444 N GREEN CIRCLE
MCDONOUGH, GA 30252

LARRY C HARDING
142 N FARNHAM ST
GALESBURG, IL 61401


LARRY CANO
PO BOX 8738
NEWPORT BEACH, CA 92660


LARRY COMBS
3570 NORTH RD
N. FT. MYERS, FL 33917


LARRY D HATFIELD
1050 WATER PLACE WAY
KNOXVILLE, TN 37922


LARRY ELECTRIC
731 BUCKEYE DR
FELTON, CA 95018


LARRY ELWOOD CONSTRUCTION INC
2401 SOUTH FEDERAL AVENUE
MASON CITY, IA 50401-6734


LARRY JEURISSEN
16280 DUTOIT ROAD
CARVER, MN 55315


LARRY JINGLES REMODELING
HANDYMAN SERVICE
7727 COCONUT DRIVE
JENISON, MI 49428


LARRY KLINE MEATS INC
PO BOX 4696
DEERFIELD BEACH, FL 33442-4696


LARRY PRATER
PO BOX 448
CICERO, IN 46034


Larry R Walker President
LE Management Company Inc
830 Herbert Road Suite 101
Cordova, TN 38018


LARRY RONIMOUS
929 SUMTER PLACE
JEFFERSON CITY, MO 65109

LARRY RONS UPHOLSTERY
RONALD E VOGEL
2039 NILES STREET
BAKERFIELD, CA 93305


LARRY TAYLOR
1332 RIVERETTE DR
MODESTO, CA 95351


LARRY VINCENT COLLECTOR
311 E HIGH STREET
JEFFERSON CITY, MO 65101


LARRY WINOKUR
5700 WILSHIRE SUITE 500
LOS ANGELES, CA 90036


LARRY Y KOHARA
1124 CARSON STREET
COSTA MESA, CA 92626


LARRYS GAS SERVICE
306 SECOND STREET
ORLANDO, FL 32824


LARRYS PARKING LOT MAINT
1636 HWY 6 N W
OXFORD, IA 52322


LARRYS PLUMBING LLC
PO BOX 736
FORT PIERRE, SD 57532


LARRYS TOWING CRANE SERVICE
524 2ND STREET S W
MASON CITY, IA 50401


LARRYS WINDOW SERVICE INC
PO BOX 1471
DES MOINES, IA 50305


LARS HANSON
1651 ARCADIA CT
NAPA, CA 94558


LARSEN ANDREW D
10632 JOHNSON CIRCLE
BLOOMINGTON, MN 55437


LARSEN BEN W

424 31 ST
HERMOSA BEACH, CA 90254


LARSEN JR ROY W
2031 KENDIS STREET
PORT CHARLOTTE, FL 33948


LARSEN KELSEY L
19817 JONQUIL
CLEAR LAKE, IA 50428


LARSEN MICHAEL L
77 WILLIAMS DR
FOUNTAINVILLE, PA 18923


LARSON AARON K
108 SUNSET DR
DALTON, MN 56324


LARSON ALYSON S
1876 BERKLEY AVE
ST PAUL, MN 55105


LARSON BRENDA I
15524 W 133RD ST APT 700
OLATHE, KS 66062


LARSON CAMILLE D
10395 WAGONSELLER RD
GREEN VALLEY, IL 61534


LARSON CARLY
6338 WITTENHAM WAY
ORANGEVALE, CA 95662


LARSON CONTRACTING INC
PO BOX 68 508 WEST MAIN ST
LAKE MILLS, IA 50450-0068


LARSON DANELLE R
725 W BROADWAY ST APT 2
WINONA, MN 55987


LARSON DINA
18215 FLYNN DR 126
SANTA CLARITA, CA 91387


LARSON ERIN M
710 NORTH UNION
FERGUS FALLS, MN 56537

LARSON JILLIAN L
25685 3RD ST W APT 212
ZIMMERMAN, MN 55398


LARSON JUSTIN L
1206 N PURDOM
OLATHE, KS 66061


LARSON KACIE L
5250 YORKTOWN LN
PLYMOUTH, MN 55442


LARSON KATHI S
26481 BEAVER TRAIL
PO BOX 257
WHITE EARTH, MN 56591


LARSON KELLY A
5250 YORKTOWN LN
PLYMOUTH, MN 55442


LARSON KRISTINA R
3832 YATES AVE N
CRYSTAL, MN 55422


LARSON LIBBY L
404 E FERNER STREET
MARSHALLTOWN, IA 50158


LARSON LINES
3335 LAKECREST RD N E
ALEXANDRIA, MN 56308


LARSON MADISON
1655 SHERINGTON PL
NEWPORT BEACH, CA 92663


LARSON MAINTENANCE
4420 WINTERGREEN CIRCLE
LOUIS E LARSON
COLORADO SPRINGS, CO 80916


LARSON MARY E
8808 WHISPERING OAKS TRAIL
SHAKOPEE, MN 55379


LARSON NICOLE T
1111 CHANTEL
GREEN BAY, WI 54304

LARSON SHARON L
708 FRANCES CT 2
SUN PRAIRIE, WI 53590


LARSON SPECIALTY STRUCTURES
5931 HOBE LANE
WHITE BEAR LAKE, MN 55110


LARSON SUSAN E
108 JAYBEE LANE
MANKATO, MN 56001


LARSON SUSIE L
184 MOYSES ROAD
WINTER PARK, FL 32792


LAS BUENAS AMIGAS
PO BOX 810
CAPISTRANO, CA 92693


LAS COLINAS COMPANY
600 S JEFFERSON ST M
PLACENTIA, CA 92870


LAS VEGAS ACADEMY CHOIR
4875 W FLAMINGO RD
LAS VEGAS, NV 89103


LAS VEGAS CHAMBER
OF COMMERCE
3720 HOWARD HUGHES PKWY
LAS VEGAS, NV 89109


LAS VEGAS METRO POLICE DEPARTM
400 STEWART AVE
LAS VEGAS, NV 89101


LAS VEGAS NATIONAL GOLF CLUB
1911 E DESERT INN RD
LAS VEGAS, NV 89169


LAS VEGAS PHOTOGRAPHY CO
5380 S VALLEY STE H
LAS VEGAS, NV 89118


LAS VEGAS REVIEW JOURNAL
ACCT 311820
PO BOX 920
LAS VEGAS, NV 89125-0920


LAS VEGAS VALLEY WATER DIST

ACCT 144636 O2 3
1001 SOUTH VALLEY VIEW BLVD
LAS VEGAS, NV 89153-0001


Las Vegas Valley Water District
1001 South Valley View Blvd
Las Vegas, NV  89153-0001


LAS VEGAS VALLEY WTR DIST
1001 S VALLEY VIEW BLVD
ACCT 9397442962
LAS VEGAS, NV 89153


LAS VEGAS WATER CONDITIONING
3651 ALI BABA LANE 101
LAS VEGAS, NV 89118


LAS VEGAS WINDOW TINTING
3380 W HACIENDA AVE STE 103
LAS VEGAS, NV 89118


LASALLE LIGHTING SERVICES
PO BOX 2859
CATHEDRAL CITY, CA 92235


LASCKO PLUMBING MECHANICAL
375 BAYOU ST
MUSKEGON, MI 49442


LASER GRAPHICS INC
3205 KIRBY WHITTEN RD 106B
BARTLETT, TN 38134


LASER LANE ENGRAVING
103750 535TH AVE
LYLE, MN 55953


LASER LINE STRIPING SWEEPING
10572 320TH ST
ACKLEY, IA 50601


LASER LOGIC INC
2214 YALE ROAD
LAWRENCE, KS 66049


LASER PLUS
36 12TH STREET
WHEELING, WV 26003


LASER SPECIALIST INC
1920 LOVETT AVE

BISMARCK, ND 58504

LASER SUPERCHARGE INC
18208 E HUBACH HILL RD
PLEASANT HILL, MO 64080

LASER SYSTEMS INC
PO BOX 9157
FARGO ND 58106
STACY JORGENSEN

LASERFAX INC
2410 W THOMAS RD
PHOENIX, AZ 85051

LASERPLUS SERVICES INC
82 HARDY DR
SPARKS, NV 89431

LASERPRO II
5745 INDUSTRIAL PL STE A
COLORADO SPRINGS, CO 80916

LASH LINDSAY L
320 CARRERA CIRCLE
APTOS, CA 95003

LASHBROOK CHRISTINA S
825 EDWARD CT SE
CEDAR RAPIDS, IA 52403

LASHERN MCEWEN
7185 DURANGO DR
HORN LAKE, MS 38637

LASS SIOBHAN
13515 JOSHUA LN
CHINO, CA 91710

LASSITER STACY R
29725 NIGUEL RD
H
LAGUNA NIGUEL, CA 92677

LAST BROOKLYN R
434 2ND AVE N
ONALASKA, WI 54650

LASTER STEPHANIE M
2913 TUSCAN DR
APT 102

CAPE CORAL, FL 33909


LATASHA DAVIS YOHE P C INC
1700 BENT CREEK BLVD
SUITE 140
MECHANICSBURG, PA 17050


LATHAM CO
7160 GRAHAM ROAD
INDIANAPOLIS, IN 46250


LATHAM SHUKER BARKER
EDEN BEAUDINE LLP
390 N ORANGE AVE STE 600
ORLANDO, FL 32801


LATHAN ANTHONY P
10248 E PLACITA CRESTA VERDE
TUCSON, AZ 85749


LATHANH ANTHONY M
1462 GLACIER DR
SAN JOSE, CA 95118


LATHROP STARR L
676 S KOSCIUSKO STREET
JACKSONVILLE, IL 62650


LATIMORE MARTIKA L
147 CARLS LANE
KOSIUSKO, MS 39090


LATON COURTNEY M
700 41ST AVE DR S W 25
CEDAR RAPIDS, IA 52402


LATONYA LAMKIN
8004 BENTLEY DR
APT 4207
SAN ANTONIO, TX 78218


LATOSKI TODD H
3228 NOAH ST
DELTONA, FL 32738


LATSHAW KELLY L
6512 LAS PALMAS WAY
PORT ST LUCIE, FL 34952-0000


LATTA ERNEST R
1576 VIRGINIA STREET

SAN LEANDRO, CA 94577


LATTIN CHELSEY M
4603 FREEMAN AVE
KANSAS CITY, KS 66102


LATTING ALICIA A
32518 ROSE L ANE
EXCELSIOR SPRINGS, MO 64024


LATZKE PATRICIA L
27542 SCENIC BYWAY ROAD
BELLE PLAINE, MN 56011


LAUBE WILLIAM C
5428 PLEASANT HILL RD
PLEASANTON, CA 94588


LAUBSCH MIKE D
663 N BERTELSEN RD
EUGENE, OR 97402


LAUBSCH STACY
663 BERTELSEN
EUGENE, OR 97402


LAUDENBACH KATIE L
10371 PARKERS RD
PARKERS PRAIRIE, MN 56361


LAUDERDALE COUNTY ENTERPRISE
PO BOX 289
RIPLEY, TN 38063


LAUDERDALE VOICE
103 E JACKSON ST
PO BOX 249
RIPLEY, TN 38063-0249


LAUDIERO AARON D
120 N 15TH STREET
ALLENTOWN, PA 18102


LAUDON GEOFFREY A
N6228 NOBEL CT
BLACK RIVER FALLS, WI 54615


LAUER AMANDA A
1366 VALHALLA ST
DELTONA, FL 32725

LAUER JOSHUA V
5100 NW LOOP 410
4501
SAN ANTONIO, TX 78229


LAUER KAREN D
1366 VALHALLA ST
DELTONA, FL 32725


LAUER KAYLA J
7970 GREENWOOD RD APT 38
BAXTER, MN 56425


LAUER MICHELLE J
725 W LANSDOWNE AVE
ORANGE CITY, FL 32763


LAUFENBERG MANDA M
705 ANGEL CT
HOLMEN, WI 54636


LAUGHLIN ANDREA R
4201 SOUTH DECATUR
3027
LAS VEGAS, NV 89103


LAUGHLIN MARCELLA F
115 LINCOLN ST
WEST BRANCH, IA 52358


LAUMEISTER JACKIE L
16856 JACARANDA DR
FT MYERS, FL 33908


LAUNCH PRESCHOOL
4100 W 227TH STREET
TORRANCE, CA 90505


LAUR JANAE M
3212 S LEHI DR
WEST VALLEY CITY, UT 94119


LAUR SEBREENA P
7027 WOODLAND DRIVE 205
EDEN PRAIRIE, MN 55346


LAURA B LAY
294 DOVE VALLEY
COLLIERVILLE, TN 38017

LAURA BRISENO
15272 ELVINA DR
SAN LEANDRO, CA 94579


LAURA CONNORS
1161 24TH AVE SW
CAMBRIDGE, MN 55008


LAURA HINTON
1529 PAULETTE AVE
MODESTO, CA 95355


LAURA JASPERSON
13731 JEFFERSON STREET
WESTMINSTER, CA 92683


LAURA MADDOX
543 MICHEL PL
PLACENTIA, CA 92870


LAURA MONYCHANN
8528 PORTOLA CT
STOCKTON, CA 95209


LAURA PENA
3242 REVA DR
CONCORD, CA 94520


Laura Reece RPA
Vice President Property Management
Dillard Square
c/o Loeb Properties Inc
825 Valleybrook Drive
Memphis, TN 38120


LAURA RUSSEL
4221 W DAMSEN AVE
VISALIA, CA 93291


LAURA WRIGHT
1420 W EDMUNDSON AVE C
MORGAN HILL, CA 95037


LAUREL INN MOTEL
801 WEST LAUREL DRIVE
SALINGS, CA 93906


LAUREL MEAT MARKET
347 MAIN STREET
ATTN BRIAN MILES
LAUREL, MD 20707

LAUREN GUSTAFSON
7249 COUNTY ROAD 16
ORLAND, CA 95963


LAUREN JONES
25609 OAK STREET
LOMITA, CA  90717


LAUREN KILLAM
28241 STONINGTON LN
SAUGUS, CA 91350


LAUREN KIRMIL
17135 PERCHERON CT
MORGAN HILL, CA 95037


LAUREN MCCAFFREY
185 VALLEY GATE RD
SIMI VALLEY, CA 93065


LAUREN TKACHENKO
4325 LEEWOOD PL
CONCORD, CA 94521


LAURENCIA GOMEZ
31777 AVENIDA EL PUEBLO
CATHEDRAL CITY, CA 92234


Laurie and Laurie PA
1660 South Hwy 100  Ste 508
St Louis Park, MN 55416


LAURIE CONDIFF
2273 EAST WILLIAM
DECATUR, IL 62526


LAURIE GADBOIS
13401 MURPHY HILL DRIVE
WHITTIER, CA 90601


Laurie Laurie PA
re Gloria Jean Grubbs
Attn Ian S Laurie
1660 South Highway 100 Suite 508E
St Louis Park, MN 55416


LAURIE PARKER
2444 LA COSTA CT
OCEANO, CA 93445

LAURIE WIKES
20056 AVENUE OF THE OAKS
SANTA CLARITA, CA 91321


LAVEA NAZARENE
261 E PLATT
LONG BEACH, CA 90805


LaVeine Sanitation Service Inc
1022 North Gear
West Burlington, IA 52655-1041


LAVELLE THOMAS
2241 KNOLL DR
MOUNDVEIW, MN 55112


LAVELLE VAC DRAINAGE
PO BOX 3028
FEDERAL WAY, WA 98063-3028


LAVERMAN JEFF S
1533 PLEASANT DRIVE
PELLA, IA 50219


LAVERNE SON ELECTRIAL
5880 DISTRICT BLVD 25
BAKERSFEILD, CA 93313


LAVERTY JADE L
4778 CASTANA DR
CAMERON PARK, CA 95682


LaVilla Del Mar LLC
Attn Enrique Fefer
19333 Collins Avenue
Apt 1708
Sunny Isles Beach, FL 33160


LAVILLE KENNEDY J
103 NORTH 15TH STREET
MARSHALLTOWN, IA 50158


LAVOIE ASHLEY A
2100 SW STELLAWAY
TROUTDALE, OR 97060


LAVONNE MIKES LANDSCAPING
1925 N AIRPORT RD
PIERRE, SD 57501


LAW JAVORIS D

484 GOSS AVE
LEESBURG, FL 34748


LAW JOURNAL PRESS
PO BOX 18105
NEWARK, NJ 07191-8105


LAW JOURNAL PRESS INC
C/O ALM CUSTOMER SERVICE
190 SYLVAN AVE AMS
ENGLEWOOD CLIFFS, NJ 07632


LAW LINDA
18808 S 4250 RD
CLAREMORE, OK 74019


LAW OFFICE OF CHRISTOPHER TURP
YASMIN GRACILIANO
9107 WILSHIRE BLVD 225
BEVERLY HILLS, CA 90210


LAW OFFICE OF EDWIN PARRY
PO BOX  25727
SALT LAKE CITY, UT 84125


LAW OFFICE OF INKLE HINKLE
WILLIAM L HINKLE
674 COUNTRY SQUARE DRIVE 103
VENTURA, CA 93003


LAW OFFICE OF KEN FITZGERALD
JAMIE SIMMONS LISA SIMMONS
MISTY VIVEROAND NICOLE WILSON
VALENCIA, CA 92391


LAW OFFICE OF MARILYN ZAYAS DA
MARILYN ZAYAS DAVIS
323 W FIFTH STREET STE 1N
CINCINNATI, OH 45202


LAW OFFICE OF TIMOTHY P PEABOD
32023 CROWN VALLEY RD
ACTON, CA 93510


LAW OFFICES OF ANDREU PALMA
701 S W 27TH AVENUE STE 900
MIAMI, FL 33135


LAW OFFICES OF ERSKINE FLEIS
55 WESTON ROAD SUITE 300
FORT LAUDERDALE, FL 33326

Law Offices of John T Hemminger
re Vanessa Corey and Olivia Corey
Attn John T Hemminger
2454 SW Ninth Street
Des Moines, IA 50315


LAW OFFICES OF KEN FITZGERALD
AND ASHLEY MERRITT
3330 W MINERAL KING AVE STE H
VISALIA, CA 93291


Law Offices of Ken Hannam
re Jesusita D and Armando Lopez
Attn Park Green Atrium
4444 Corona Drive Suite 119
Corpus Christi, TX 78411


LAW OFFICES OF KENOSIAN MIELE
8581 SANTA MONICA BLVD 17
LOS ANGELES, CA 90069


LAW OFFICES OF PETER W BULLARD
375 E HORSETOOTH RD BLDG 6
STE 200
FORT COLLINS, CO 80525


LAW RAVEN M
227 E PARKRIDGE AVE C
CORONA, CA 92879


LAW SIGNS LLC
1801 OSCAR CROWELL ROAD
BEECH GROVE, TN 37018


LAWERENCE MEMORIAL HOSPITAL
BUSINESS HEALTH CENTER
325 MAINE
LAWRENCE, KS 66044


LAWHON GLASS
2135 FREDERICK AVE
ST. JOSEPH, MO 64506


LAWLER FIXTURE CO INC
PO BOX 1617
SIOUX CITY, IA 51102-1617


LAWLER JESSICA M
4923 VINCENES CT
CAPE CORAL, FL 33904

LAWN CARE SPECIALISTS
PO BOX 11055
CHAMPAIGN, IL 61826


LAWN LOOKS INC
3725 S MAPLE AVE
SAND SPRINGS, OK 74063


LAWN MAINT SNOW PLOW IRRIG
3770 AIRLINE RD
MUSKEGON, MI 49444


LAWN WIZARD
PO BOX 7123
NORTH PORT, FL 34290


LAWNDALE CHRISTIAN STUDENT CHU
4434 W 147TH STREET
LAWNDALE, CA 90260


LAWNGEVITY LLC
2009 HIGHLAND
BURLINGTON, IA 52601


LAWNS LTD
1824 AUSTIN AVE
WACO, TX 76701


LAWNS UNLIMITED OF CENTRAL FL
3625 HIELD ROAD
MELBOURNE, FL 32904


LAWNWORX LLC
7904 NW 76TH PLACE
KANSAS CITY, MO 64152


LAWRENCE AQUAHAWKS
PO BOX 1100 15 EAST 7TH ST
LAWRENCE KS 66044
BRYAN BEATTY


Lawrence B Gloria Woodman TRS
The Woodman Revocable Living Trust
dated December 3 1998
3243 Briarcrest Drive
Janesville, WI 53546


LAWRENCE CARPET DRY CLEANERS
7204 SW 204TH AVE 2
ALONA, OR 97007

LAWRENCE CHAMBER OF COMMERCE
646 VERMONT
SUITE 200
LAWRENCE, KS 66044


LAWRENCE CHRISTINE
618 S 124TH AVENUE
AVONDALE, AZ 85323


LAWRENCE DWANE A
3139 MAPLE VALLEY DRIVE 202
MADISON, WI 53719


LAWRENCE GENTILE
HUSBAND FOR HIRE
2159 ORCHARD PARK DR
SPRING HILL, FL 34608


LAWRENCE JASON R
1025 N 13TH ST APT E
BISMARCK, ND 58503-2569


LAWRENCE JAYCEES
PO BOX 607
LAWRENCE, KS 66604


LAWRENCE JOSHUA
424W 1800S
CLEARFIELD, UT 84015


LAWRENCE LISA A
603 OLIVE DR NW
CEDAR RAPIDS, IA 52405


LAWRENCE PERKINS LC
1711 WEST 23RD STREET
LAWRENCE, KS 66046


Lawrence Perkins LC / Lawrence KS
1208 Oak Tree Drive
Lawrence, KS 66049


LAWRENCE PEST CONTROL INC
4725 LAMAR AVE
MISSION, KS 66202


LAWRENCE R SCOTT
ATTORNEY AT LAW
PO BOX 60864
OKLAHOMA CITY, OK 73146

LAWRENCE SIGN INC
945 PIERCE BUTLER ROUTE
ST PAUL, MN 55104


LAWRENCE VACUUM SEWING INC
1449 W 23RD ST
LAWRENCE, KS 66046


LAWRENCE YVETTE ANN
8306 WILSHIRE BLVD 1749
BEVERLY HILLS, CA 90211


LAWSHE VALLERIE G
1006 22ND ST
WEST DES MOINES, IA 50265


LAWSON ASHLEY L
4370 E PIKES PEAK AVE 306
CS, CO 80909


LAWSON AUTUMN
8191 E 16TH
TULSA, OK 74112


LAWSON CHADWICK E
1017 EAST HIGHLAND PLACE
PEORIA HIGHTS, IL 61616


LAWSON CHADWICK E
4098 E CERRO GORDO
DECATUR, IL 62521


LAWSON CHERRI R
7427 COUNTRY FAIR DRIVE
CORONA, CA 92880


LAWSON CORTNEY M
5817 MAIN STREET
MCFARLAND, WI 53558


LAWSON DANIELLE D
5009 WILD SONG CT
BAKERSFIELD, CA 93304


Lawson ERP Software
380 St Peter Street
St Paul, MN 55102


LAWSON JESSE C
1100 N ASH
PONCA CITY, OK 74601

LAWSON JIMMY L
10365 HIGHWAY 64
ARLINGTON, TN 38002


LAWSON MECHANICAL SERVICE COLL
210 S COUNTY LINE ROAD
WINDSOR, MO 65360


LAWSON PATRICIA A
5020 WEZEL CIRCLE
COLORADO SPRINGS, CO 80916


LAWSON ROXANNE
1430 HAMPTON DR
SUNNYVALE, CA 94087


LAWSON SOFTWARE
1650 WEST 82ND STREET
SUITE 125
BLOOMINGTON, MN 55431


LAWSON SOFTWARE INC
CITI BANK
PO BOX 2395
CAROL STREAM, IL 60132-2395


LAWTON PUBLICATIONS
4111 EAST MISSION
SPOKANE, WA 99202


LAXSON ELECTRIC CO
2521 NORTH TEJON ST
COLORADO SPR , CO 80907


LAY BRANDON C
425 EAST BROAD STREET
BETHLEHEM, PA 18018


LAYCOCK MELISSA D
13797 S INDIANRIVER DR
JENSEN BEACH , FL 34957


LAYER 3 TECHNOLOGIES
PO BOX 1024
OKOBOJI, IA 51355


LAYER ONE CABLING INC
PO BOX 160684
ALTAMONTE SPRINGS, FL 32716-0684

LAYMAN SHIRLEY
10359 W HALLS RIVER RD
HOMOSASSA, FL 34448


LAYTON CITY BUSINESS LICENSES
437 N WASATCH DR
LAYTON, UT 84041


LAYTON CITY CORP
437 N WASATCH DR
ACCT 05937801
LAYTON, UT 84041


Layton City Corporation
437 North Wasatch Drive
Layton, UT 84041-3254


LAYTON FINANCE
2704 N HILLFIELD RD STE 4
LAYTON, UT 84041


LAZAR TRAVIS
331 FONTANELLE DRIVE
SAN JOSE, CA 95111


LAZARE FRESLY
5509 CONROY RD 3
ORLANDO, FL 32811


LAZARE TESSIER
1617 AMERICANA BLVD
APT 20 I
ORLANDO, FL 32839


LAZARO FILEMON
5750 N FRESNO ST
APT 108
FRESNO, CA 93710


LAZARO JORGE
5454 N FRESNO ST APT 207
FRESNO, CA 93710


LAZLOS HAYMARKET
210 N 7TH ST
ATTN JAY JARVIS
LINCOLN, NE 68508


LAZLOS SOUTH
5900 OLD CHENEY RD
ATTN JAY JARVIS

LINCOLN, NE 68516

LAZO BONNIE
3912 E DOZIER
LOS ANGELES, CA 90063

LAZO DIEGO F
4326 MONROE ST NE
COLUMBIA HEIGHTS, MN 55421

LAZO JONATHAN R
3912 E DOZIER ST
LOS ANGELES, CA 90063

LAZZARESCHI LAURA
204 E 2ND AVENUE
ESCONDIDO, CA 92025

LAZZELL JAMES E
1208 GRAND AVE
AMES, IA 50010

LBP MANUFACTURING
9305 PAYSPHERE CIRCLE
CHICAGO, IL 60674

LC BAKERY EQUIPMENT
25 EASTON RD
BRANTFORD, ONTARIO,  N3P 1J4

LCDHE
1525 BLUE SPRUCE
FT. COLLINS, CO 80524

LCEC Lee County Electric Cooperative
PO Box 31477
TAMPA, FL 33631-3477

LCO GROUP PA
600 NORTH BLVD WEST
LEESBURG, FL 34748

LCU PROPERTIES INC
LAWNCARE UNLIMITED
1202 SHAPPERT
MACHESNEY PARK, IL 61115

LDM GROUP
3057 CHAIRMAN DRIVE SUITE D
MEMPHIS, TN 38131

LDR CONSTRUCTION SERVICES INC
4652 STENSTROM ROAD
ROCKFORD, IL 61109


Le Bourget Aero Suites
7770 Johnson Ave South
Bloomington, MN 55435


LE MARS INSURANCE COMPANY
PO BOX 1508
LE MARS, IA 51031-1508


LE PETIT CAFE
23 MUNROE STREET
LYNN, MA 01901


LE SUEUR CITY COLLECTION SERVI
LE SUEUR CNTY DEPT OF HUMAN SV
88 SOUTH PARK AVENUE
LE CENTER, MN 56057


LEA AFRICA
631 MORSE AVE
SUNNYVALE, CA 94085


LEA CHRISTOPHER A
823 JONATHAN DRIVE
APPLE VALLEY, MN 55124


LEA MOBLIE GLASS INC
801 SOUTH FEDERAL AVE
MASON CITY, IA 50401


LEA SIBLEY
9257 MARYKNOLL AVE
WHITTIER, CA 90605


LEA VELASQUEZ
214 ANACAPA ST
VENTURA, CA 93001


LEACH AMANDA L
196 W MCKNIGHT RD
APT 120
ST PAUL, MN 55119


LEACH GARY N
3700 US HWY 17 92 N
DAVENPORT, FL 33837

LEACH PAPER CO INC
2108 N ASH STREET
PONCA CITY, OK 74601


LEACHMON FRANCES L
1101 JEFFERSON AVE
DES MOINES, IA 50314


LEADER PUBLICATIONS NILES
PO BOX 309
NILES, MI 49120-0309


LEADERSHIP INSTITUTE
119 S MAIN STREET
MEMPHIS, TN 38103


LEADERSHIP ROUNDTABLE
4924 FIRST COAST HIGHWAY
STE 11
AMELIA ISLAND, FL 32034


LEADERSHIP SOLUTIONS INC
4502 FLORADALE COURT
ROCKLIN, CA 95677


LEADING EDGE
PO BOX 2189
LUMBERTON, NC 28359


LEADING EDGE CUTLERY SERVICE
318 9TH STREET
FAIRVIEW, NJ 07022


LEADING EDGE SERVICES INC
35709 THRILL HILL RD
EUSTIS, FL 32736


LEADTHERMAN JUAN V
2540 CURTIS RD
9
TUCSON, AZ 85705


LEADY DORINDA S
210 DIANE DRIVE   APT 1
CHATHAM, IL 62629


LEAFTY LAWN CARE
908 S STEWART
SEDALIA, MO 65301


LEAGUE CHARLES F

1807 MARILYN DR
N FT MYERS, FL 33917


LEAH DAVIES
4325 ECHO CT APT D
LA MESA, CA 91941


LEAH HERNANDEZ
1793 WYLIE DR
MILPITAS, CA 95035


LEAH JOY PEARSON
271 BEARDSLEY RD
SHELTON, CT 06484


LEAH KOPPI M
10095 TRAIL HAVEN ROAD
CORCORAN, MN 55341


LEAHY ELECTRIC SERV INC
1672 270TH AVE
ALEXIS, IL 61412-9722


LEAL DAYANIRA C
16892 JUANITA AVE
FT MYERS, FL 33908


LEAL DIEGO
10838 VERNON
15
ONTARIO, CA 91762


LEAL FRANKIE J
5400 WALNUT GROVE AVE
SAN GABRIEL, CA 91776


LEAL LIGIA S
2511 W SUNFLOWER APT T
SANTA ANA, CA 92704


LEAL MONICA
2021 VELKAMP WAY
ESCONDIDO, CA 92027


LEAL RIGOBERTO
4931 HELLAS DR
WEST VALLEY CITY, UT 84120


LEAL ROSARIO
8672 RAYMUS ST
ELK GROVE, CA 95758

LEANIN TREE INC
PO BOX 9500
BOULDER, CO 80301


LEANNE WELLS
403 BURNHAM RD
OAK VIEW, CA 93022


LEARN KATRINA M
1215 SE 27TH TERR
CAPE CORAL, FL 33904


LEARN MYRA A
187 KINGSWAY DR
NORTH MANKATO, MN 56003


LEARNING WARE INC
708 N 1ST ST STE 236
MINNEAPOLIS, MN 55401


LEASE ACCEPTANCE CORPORATION
135 S LASALLE STREET DEPT 8710
CHICAGO, IL 60674-8710


LEASE CORPORATION OF AMERICA
PO BOX 660631
DALLAS, TX 75266-0631


LEASE OUTDOOR ADVERTISING INC
319 EAST HIGHEAY 12
LITCHFIELD, MN 55355


LEASECOMM CORPORATION
10 M COMMERCE WAY
WOBURN, MA 01801


LEASURE ADAM S
204 HAYES
BURLINGTON, IA 52601


Leather Medic Inc
13891 JETPORT LOOP ROAD SUITE
24
Ft Myers, FL 33913


LEATHERSICH SUZANNE M
2415 ADLER CIRCLE
MIDDLETON, WI 53562

LEAVCO SEWER DRAIN INC
PO BOX 317
LEAVENWORTH, KS 66048


LEBANON CO PROBATION DEPT
508 OAK STREET
LEBANON, PA 17042


LEBHAR FRIEDMAN INC
PO Box 405568
ATLANTA, GA 30384-5568


LEBHAR FRIEDMAN INC
PO BOX 533093
ATLANTA, GA 30353-3093


LEBHAR FRIEDMAN INC TAMPA
PO BOX 31199
TAMPA, FL 33631-3199


LEBIEDZINSKI DAVID W
217 RED MAPLE COURT
CHALFONT, PA 18914


LEBON ALEXANDER R
4420 HILLTOP CIRCLE
BETHLEHEM, PA 18020


LEBOWITZ MD
PO BOX 634065
CINCINNATI, OH 45263-4065


LEBRON AMY C
2201 WESTON LANE APT F
ORLANDO, FL 32810


LEBRON WIFREDO Q
5052 PARK CENTRAL DR
ORLANDO, FL 32839


LEBRUN LAUREN K
17430 POLK AVE
HASTINGS, MN 55033


LEBRUN NICOLE E
17430 POLK AVE
HASTINGS, MN 55033


LECHUGA OLGA
311 TARRYTON DR
SHARONVILLE, OH 45241

LECY MEGAN C
700 LUTHER DRIVE 673
MANKATO, MN 56001


LEDDA PLUMBING INC
200 VALLEY DRIVE
SUITE 8
BRISBANE, CA 94005


LEDDON MELISSA
4815 LEEDS ST
SIMI VALLEY, CA 93063


LEDDTHERMAN IMELDA V
2540 W CURTIS RD 8
TUCSON, AZ 85705


LEDEGAR ROOFING CO INC
1711 MILLER ST PO BOX 754
LA CROSSE, WI 54602-0754


LEDESMA ANITA C
1017 CAULFIELD AVE SW
GRAND RAPIDS, MI 49503


LEDEZMA EDUARDO
15 E GRAND
ESCONDIDO, CA 92027


LEDEZMA EDUARDO
1564 TANGLEWOOD LN  3
ESCONDIDO, CA 92029


LEDEZMA MOYSES
240 W LINCOLN AVE 39
ESCONDIDO, CA 92026


LEE ALAN J
1011 WADE ST
DES MOINES, IA 50315


LEE ALISON
20618 N TAMMY ST
MARICOPA, AZ 85239


LEE ANTHONY J
410 S LA SERENA DR
WEST COVINA, CA 91791

LEE APPLIANCE CO INC
593 ROUTE 3
PLATTSBURGH, NY 12901


LEE BRANDON
1417 N ELM ST
VISALIA, CA 93291


LEE BRITTANY
4013 DORNOCH LANE
NORMAN, OK 73072


LEE BROS WELDING SANDBLASTI
575 LINCOLN ST
GALESBURG, IL 61401


LEE BRUCE
6944 W PARADISE LANE
PEORIA, AZ 85382


LEE BUFFINGTON
COUNTY TAX COLLECTOR
555 COUNTY CENTER 1ST FL
REDWOOD CITY, CA 94063


LEE CANDACE Y
6001 CANTERBURY DRIVE
CULVER CITY, CA 90230


LEE CATHERINE
9349 MUSTARD LEAF DR
ORLANDO, FL 32827


LEE CHRISTOPHER A
5701 MOPAC EXPRESS WAY 1637
AUSTIN, TX 78749


Lee Cohn
4340 E Indian School Rd 463
Phoenix, AZ 85018


Lee County Chamber of Commerce
PO Box 7173
Fort Myers, FL 33919


LEE COUNTY FAMILY NEWS
PO Box 9285
FORT MYERS, FL 33902


LEE COUNTY PROPERTY APPRAISER
PO Box 1546

FT MYERS, FL 33902


LEE COUNTY SHERIFFS DEPT
14750 SIX MILE CYRESS PKWY
FT MYERS, FL 33912-4406


LEE COUNTY SHERIFFS OFFICE
PO BOX 60557
FT. MYERS, FL 33906


LEE COUNTY TAX COLLECTOR
PO BOX 1549
FT MYERS, FL 33902


LEE COUNTY TAX COLLECTOR
PO BOX 1609
FT MYERS, FL 33902-1609


Lee County Utilities
7391 College Parkway
Fort Myers, FL 33907


LEE CTY BOARD OF CTY COMMISSIO
1500 MONROE STREET
FORT MYERS, FL 33901


LEE DANIEL A
PO BOX 592
DELTA, CO 81416


LEE DANIELLE M
4515 THURSTON LN APT A
FITCHBURG, WI 53711


LEE DERRICK W
20102 VALDEZ LANE
LUTZ, FL 33558


LEE DESIGNS LLC
3300 PALM AVE
FORT MEYERS, FL 33901


LEE DRYWALL CO
1961 CALVIN AVE
MUSKEGON, MI 49442


LEE GARDNER
SALT LAKE CNTY ASSESSOR
2001 S STATE ST N2300A
SALT LAKE CITY, UT 84190-1300

LEE GINA R
1121 W CAPITOL AVE 306
BISMARCK, ND 58501-1378


LEE GREGORY R
2715 9TH STREET
BETHLEHEM, PA 18020


LEE GROUP MANAGEMENT CORP
1530 CLEVELAND
SANDUSKY, OH 44870-4399


LEE HEATHER
3245 W DOVEWOOD
FRESNO, CA 93711


LEE HEATHER A
420 GARDEN ROAD
ALBERT LEA, MN 56007


LEE HECHT HARRISON
DEPT CH 10544
STE 318
PALATINE, IL 60055-0544


LEE JASON W
1611 6TH AVENUE EAST
LOT F9
ALEXANDRIA, MN 56308


LEE JESSICA R
3226 BEGONIA AVE
BISMARCK, ND 58501


LEE JR RANDY D
23240 COUNTY RD 110
CALLAWAY, MN 56521


LEE JR ROBERT E
1201 NORTH E STREET APT8
LAKEWORTH, FL 33460


LEE JR WILLIAM C
1523 BUTLER ST
EASTON, PA 18042


LEE KALEIGH M
1007 18TH ST S 4
MOORHEAD, MN 56560

LEE KATIE J
721 BIRCH DR
MASON CITY, IA 50401


LEE LAKISHA M
717 SOUTHERN AVE
DYERSBURG, TN 38024


LEE LAURA
3245 W DOVEWOOD
FRESNO, CA 93711


LEE LINDA
2405 E PRINCETON AVE
NO 7
EAU CLAIRE, WI 54703


LEE LOIS R
906 LAKE ST
ALEXANDRIA, MN 56308


LEE MEMORIAL HEALTH SYSTEM
LEE PHYSICIANS GROUP
PO BOX 504430
ST LOUIS, MO 63150-4430


LEE MEMORIAL HOSPITAL
2776 CLEVELAND AVENUE
FORT MYERS, FL 33901


LEE MEMORIAL HOSPITAL
PO BOX 150107
CAPE CORAL, FL 33915-0107


LEE MICHAEL
2000 MONTEGO AVE
92
ESCONDIDO, CA 92026


LEE NATALIE A
4255 CROW WING CIR SW
PILLAGER, MN 56473


LEE NATIONAL DEMIN DAY
PO BOX 60468
LOS ANGELES, CA 90060-0468


LEE NICOLE
4992 SULLIVAN ST
VENTURA, CA 93003

LEE PAMELA R
9213 E 65TH ST
RAYTOWN, MO 64133


LEE PHYSICIAN SERVICES
PO BOX 2147
FT MYERS, FL 33902-2147


LEE ROBIN
31 HAWK HILL
MISSION VIEJO, CA 92692


LEE SAMANTHA R
5109 HUGHES AVE
FRIDLEY, MN 55421


LEE SAMANTHA R
94 SUMMER RIM CIRCLE
SACRAMENTO, CA 95823


LEE SHERRI L
PO BOX 2064
LAND O LAKES, FL 34639


LEE SPRING COMPANY
1462 62ND STREET
BROOKLYN, NY 11219


LEE STEPHANIE
2636 17TH AVE
SANTA CRUZ, CA 95062


LEE SUMMIT MECHANICAL INC
3617 SW WINDSONG PLACE
LEES SUMMIT, MO 64082


LEE SUMMIT TRIBUNE INC
108 SE THIRD ST
LEE SUMMIT, MO 64063


LEE SUPPLY CORPORATION
PO BOX 681430
INDIANAPOLIS, IN 46268


LEE TIMOTHY R
2204 MISPAH AVE APT B
LEESBURG, FL 34748


LEE V COLE JR
CLERK OF COURT
PO BOX 2980

COLORADO SPRINGS, CO 80901-2980


LEE VELDA R
5250 WEST 53RD AVE SP 85
ARVADA, CO 80002


LEE WAYNE COMPANY INC
DEPT 77 7949
CHICAGO, IL 60678-7949


LEE WILLIAM E
7524 CAMERON CIRCLE
FORT MYERS, FL 33912


LEE WILLIAM J
5121 PALM WAY
LAKE WORTH, FL 33463


LEECH VANESSA L
3154 W CRYSTAL WATERS DR
HOLLAND, MI 49424


LEEF SERVICES
1002 1ST AVE SO BOX 286
FARGO, ND 58107-0286


LEEF SERVICES INC
PO BOX 16327
DULUTH, MN 55816-0327


LEEKLEY KATLYN M
1125 W 11TH ST
WATERLOO, IA 50702


LEELAND ER SVCS PARTNERSHIP
PO BOX 8697
PHILADELPHIA, PA 19101-8697


LEEPCO
1414 S WINONA WAY
DENVER, CO 80219


LEES CONSTRUCTION INC
615 HOKOMIS SUITE 200
ALEXANDRIA, MN 56308


LEES FIX IT ALL
3169 YORYCK LANE
ORLANDO, FL 32822-7822

LEES JEREMY
11705 NW TIMBER VIEW LANE 401
PORTLAND, OR 97007


LEES JEREMY
17955 SW AUGUSTA LN
BEAVERTON, OR 97006


LEES PLUMBING INC
PO BOX 7292
APPLETON, WI 54912


LEES SUMMIT HOSPITAL
PO Box 404917
ATLANTA, GA 30384-4917


LEES SUMMIT INN SUITES
1020 S E BLUE PKWY
LEE SUMMIT, MO 64063


LEES SUMMIT POLICE DEPT
10 NE TUDOR RD
LEES SUMMIT, MO 64086


Lees Summit Water Utility
PO Box 219306
KANSAS CITY, MO  64121-9306


LEESBURG REGIONAL MED CENTER
PO BOX 116033
ATLANTA, GA 30368


LEESBURG SERVICE CENTER
1415 S 14TH ST SUITE 103
LEESBURG, FL 34748-6686


LEFEBVRE SARAH J
2429 DOWNY STREET
GREEN BAY, WI 54303


LEFEVERS KELLY L
1955 NW 173RD AVE 2208
BEAVERTON, OR 97006


LEFEVOR MEGAN
742 LOVELAND AVE
SALT LAKE CITY, UT 84106


LEFEVOR MICHAEL
742 LOVELAND AVE
SALT LAKE CITY, UT 84106

LEFEVOR RACHEL
6889 SOUTH 2570 WEST
WEST JORDAN, UT 84084


LEFFINGWELL ELAINE
12115 STAMY RD
LA MIRADA, CA 90638


LEFFLER KRISTEN
10549 LEILANI DR
SANDY, UT 84070


LEFORS SHARON K
19102 E 37TH TERR SOUTH
APT 1
INDEPENDENCE, MO 64057


LEFT COAST SCALES
28771 AVENIDA ESTRELLA
QUAIL VALLEY, CA 92587


LEGACY CARPET CLEANING OF
KANSAS LLC
6115 WESTGATE ST
SHAWNEE, KS 66216


LEGACY HOME CORP
PO BOX 158
MCHENRY, MD 21541


Legacy Home Corporation
PO BOX 279
McHenry, MD 21541


LEGACY KITCHEN SUPPLIES
3219 99TH STREET
URBANDALE, IA 50322


LEGACY PLUMBING
CHAPMANS LEGACY PLUMBING
PO BOX 468
ORANGEVALE, CA 95662


LEGACY PLUMBING COMPANY INC
1200 NATE COVE
CORDOVA, TN 38018


LEGACY SOUND CONTRACTING
1 STATE STREET
PO BOX 249

FAIRCHANCE, PA 15436

LEGACY WASTE SERVICES INC
11048 WILDWOOD AVENUE
SHELBYVILLE, MI 49344


LEGAL PROFESSIONALS LTD
BANK OF THE WEST TOWER
520 NORTH MAIN AVE STE 702
FARGO, ND 58103


LEGASPI AMANDA
6127 VILLAGE RD
LAKEWOOD, CA 90713


LEGASPI COMPANY THE
1611 PARAMOUNT BLVD
MONTEBELLO, CA 90640


LEGASPI JANINE
6127 VILLAGE RD
LAKEWOOD, CA 90713


LEGASPI MARIO
6127 VILLAGE RD
LAKEWOOD, CA 90713


LEGATT HEIDI J
13108 45TH AVENUE NORTHEAST
RICE, MN 56367


LEGENDARY SURF BALLROOM
460 NORTH SHORE DRIVE
CLEAR LAKE, IA 50428


LEGENDS CAFE INC
1175 W CARL SANDBURG DR
GALESBURG, IL 61401


LEGERE HEATHER
2251 SIERRA WAY
OXNARD, CA 93003


LEGG APRIL L
103 MELANIE LANE
OXFORD, OH 45056


LEGG CHAD L
57 SO WHITESBORO
GALESBURG, IL 61401

LEGGETT PLATT FINANCIAL SERV
SPG INTERNATIONAL LLC
PO BOX 534976
ATLANTA, GA 30353-4976


LEGO RAVIN M
PO Box 23
WAUBAY, SD 57273


LEHIGH ACRES CHAMBER OF
COMMERCE INC
PO BOX 757
LEHIGH ACRES, FL 33970


LEHIGH ACRES FIRE DISTRICT
1000 JOEL BOULEVARD
FIRE PREVENTION BUREAU
LEHIGH ACRES, FL 33936


LEHIGH ACRES FLORIST INC
402 JOAN AVE 7
LEHIGH ACRES, FL 33971


LEHIGH ASSOCIATION OF THE DEAF
731 WILLIAM STREET
C/O DONI PICCERILLO
PEN ARGYL, PA 18072


LEHIGH COUNTY
17 SOUTH SEVENTH ST ROOM 119
FISCAL ACCOUNTS RECEIVABLE
ALLENTOWN, PA 18101-2400


LEHIGH COUNTY
PO BOX 70255
PHILADELPHIA, PA  19176


LEHIGH ELECTRONICS
23 SOUTH 8TH ST
ALLENTOWN, PA 18101


LEHIGH LAW ENFORCEMENT OFFICER
435 RIDGE AVE
ALLENTOWN, PA 18102


LEHIGH REGIONAL MEDICAL CENTER
1500 LEE BLVD
LEHIGH ACRES, FL 33936


LEHIGH SENIOR HIGH SCHOOL
901 GUNNERY ROAD

LEHIGH ACRES, FL 33971


LEHIGH VALLEY DAIRIES INC
BOX 3886
PO BOX 8500
PHILADELPHIA, PA 19178-3886


LEHIGH VALLEY HOSPITAL
PO Box 4120
ALLENTOWN, PA 18105-4120


LEHIGH VALLEY LIGHTENING
CHEERLEADERS C/O LYNN SPINA
2420 4TH ST
BETHLEHEM TOWNSHIP, PA 18020


LEHMAN CINDY L
501 W 5TH ST
MADRID, IA 50156


LEHMAN COMMERCIAL SVC INC
1501 MICHIGAN ST
DES MOINES, IA 50314


LEHMAN EMILY M
5940 LAS VIRGENES RD APT 717
CALABASAS, CA 91302-2679


LEHMAN JEANNIE R
535 S ATKINSON ST
TRURO, IA 50257


LEHMAN VINCENT D
349 SOUTH CENTRAL APT E
MARSHFIELD, WI 54449


LEHMANS INC
805 WEST 13TH STREET
MUNCIE, IN 47302-7699


LEHMANS LOCK SAFE
449 E KEATS
FRESNO, CA 93710


LEHMANS LOCKSMITHING
PO Box 335
KERMAN, CA 93630


LEHNEN REBEKAH D
2126 TAMARIN TRAIL
GOLDEN VALLEY, MN 55427

LEHRMAN MARY M
1625 MARKET ST
LACROSSE, WI 54601


LEI NELSON
12744 SPRINGBROOK
STANTON, CA 90680


LEIA TEIXEIRA
1936 DUKE ST
REDLANDS, CA 92374


LEIANN CRANDALL
23728 BARONA MESA RD
RAMONA, CA 92065


LEIBENSPERGER TINA M
901 EAST LYNNWOOD ST
ALLENTOWN, PA 18103


LEIBISCH LISA
12721 LYNN RD BLOCK 30
TAMPA, FL 33624


LEIDHOLT MCNEELY LEIDHOLT
COOLING HEATING
1515 E SIOUX AVE
PIERRE, SD 57501


LEIFKER BRIAN J
1038 RIEHL ST APT 3
WATERLOO, IA 50701


LEIGH RASMYSSEN
6708 E PARKCREST ST
LONG BEACH, CA 90808


LEIK KAYLYNN
1050 FOTTHILL BLVD
155
SAN LUIS OBISPO, CA 93405


LEIKVOLL MITCHELL A
1103 8TH AVE N E
BRAINERD, MN 56401


LEIN CHRIS A
1614 MAPPA STREET
EAU CLAIRE, WI 54703

LEINEN ALEX J
306 E STATION ST
BAXTER, IA 50028


LEINEN EMMY L
308 E STATION ST
BAXTER, IA 50028


LEINEN WANDA M
19 HILLTOP LANE
WACONIA, MN 55387


LEINGER JULIE H
3518 SE 17TH PL
CAPE CORAL, FL 33904


LEININGER ASHLEY B
351 9TH AVE SOUTH 2
FARGO, ND 58103-2829


LEINWANDER JARED P
1111 S LINCOLN AVE
MARSHFIELD, WI 54449


LEISS JOSHUA M
19587 SAVANNAH RD
NORTH FT MYERS, FL 33917


LEISSES KIRSTEN L
435 PARK DRIVE
BEN LOMOND, CA 95005


LEISSO JOSH R
2604 HOESCHLER DR
LA CROSSE, WI 54603


LEISURE POPCORN CA INC
PO BOX 2254
LOS GATOS, CA 95031


LEISZ THOMAS A
1022 PONDVIEW CT
VADNAIS HEIGHTS, MN 55127


LEITZA VICTORIA L
1419 EMTER STREET
WAUSAU, WI 54401


LEIVA LILIBETH R
8818 BOREAL WAY

ELK GROVE, CA 95758


LEIVA MAYRA
4187 BURGUNDY WAY
NAPA, CA 94558


LEIZEL RYAN
143 SAN MARCO WAY
AMERICAN CANYON, CA 94503


LEKAWA STEVEN J
18163 PETOSKEY CIR
PORT CHARLOTTE, FL 33948


LEKTRON INC
7450 E 46TH PLACE
TULSA, OK 74145-6306


LELA ANTHONY N
118 PONTIAC
MARQUETTE HEIGHTS, IL 61554


LELAND ANDREA
820 2ND AVE NE
WAVERLY, IA 50677


LELESZ TIFFANY M
3355 S FLOWER ST 80
LAKEWOOD, CO 80227


LELIEFELD ANDREW J
2864 ILLINOIS AVE
DUBUQUE, IA 52001


LELYUKH IRINA P
2405 STONECREST PATH
PRIOR LAKE, MN 55372


LEMA MARIA
209 S MADISON ST
ALLENTOWN, PA 18102


LEMELIN JR DAVID M
3642 GAMETRAIL CT
ORLANDO, FL 32829


LEMENSE STEPHANIE L
1453 ADMIRAL CT 4
GREEN BAY, WI 54303

LEMILLIERE DANIELLE R
2014 ROUSE ROAD
ORLANDO, FL 32817


LEMIRE TYLER L
4315 E THUNDERBIRD RD
242
PHOENIX, AZ 85032


LEMKA NATASHA K
30522 58TH AVENUE SOUTH
AUBURN, WA 98001


LEMKE BRIAN L
409 N WASHINGTON ST
MERRILLAN, WI 54754


LEMKE DAVID C
1660 F AVE NW APT 4
CEDAR RAPIDS, IA 52404


LEMKE TIFFANY A
2284 DICKENS LN
MOUNDSVIEW, MN 55112


LEMM WOODY C
2340 CANNOLOT BLVD
PORT CHARLOTTE, FL 33948


LEMMA DANIELLE
2051 WENTE PLACE
SAN JOSE, CA 95125


LEMMER ADAM H
818 SE 13TH TERR
LEES SUMMIT, MO 64081


LEMONDS SHEA CHRISTINE R
132 WINGARD CIR
NAPA, CA 94558


LEMONS JENNIFER M
2314 1/2 VERDUGO LN
BAKERSFIELD, CA 93312


LEMONS MICHELLE R
4608 HAHN AVE
BAKERSFIELD, CA 93309


LEMUS CHAVES ROSA L
103 BLAKE ROAD 102

HOPKINS, MN 55343


LEMUS ELIZABETH
5817 DALTON AVE
GARDINA, CA 90247


LEMUS ERICKA A
5263 SOUTH 4820 WEST
KEARNS, UT 84118


LEMUS FROYLAN
5263 S 4820 W
KEARNS, UT 84118


LEMUS GUADALUPE
13518 LAKELAND RD
WHITTIER, CA 90605


LEMUS IVAN
4502 LOS TOROS AVE
PICO RIVERA, CA 90660


LEMUS JOEL
20 BUENA VISTA
PITTSBURG, CA 94565


LEMUS LUIS J
3100 VIRGINA AVE
SAINT LOUIS PARK, MN 55426


LEMUS MOISES O
1577 LIMEWOOD PLACE
PITTSBURG, CA 94565


LEMUS SHEILA
4895 FILBERT PART CIR
KEARNS, UT 84118


LENAE LUPO
4889 CLARENDON DR
SAN JOSE, CA 95129


LENAHAN BRIDGET S
2262 ALBRIGHT AVE
ALLENTOWN, PA 18104


LENARDSON CORTNEY D
4731 ADELA COURT
PALMDALE, CA 93552

LENART RHONDA J
10022 CAROLINA ST
BONITA SPRINGS, FL 34135


LENEXA CHAMBER OF COMMERCE
11180 LACKMAN ROAD
LENEXA, KS 66219


LENGUADORO SETH R
1637 CORAL PT DR
CAPE CORAL, FL 33990


LENHARD CASSANDRA J
2531 LYNDALE AVE
MINNEAPOLIS, MN 55405


LENINSKY LAVERNE T
220 SHADY HOLLOW
CASSELBERRY, FL 32707


LENKER SHAWN T
2400 NE RED SUNSET DR
114
GRESHAM, OR 97030


LENKOWSKY BIDWELL KELLY
1181 HANCOCK RD
BULLHEAD CITY, AZ 86442


LENNES RICHARD M
310 KENWOOD DROVE
APT 107
ALEXANDRIA, MN 56308


LENNICK AIMEE E
9301 ISLAND ROAD
BISMARCK, ND 58503-9275


LENNOX BAND BOOSTERS
305 WEST 5TH ST
ATTN VICKI WHITE
LENNOX, SD 57039


LENNOX INDUSTRIES
PO BOX 910549
DALLAS, TX 75391-0549


LENNOX RICHARD W
1000 WEST COUNTY RD D APT 101
NEW BRIGHTON, MN 55112

LENNY SZY
3195 FLINT HILL ROAD
HELLERTOWN, PA 18055


LENNYS SUB SHOP
890 WILLOW TREE CIRCLE
SUITE 5
CORDOVA, TN 38018


LENOBLE TAMMEKA N
121 1/2 EAST THOMAS STREET
WAUSAU, WI 54401


LENOCH CILEK
PO BOX 5038
CORALVILLE, IA 52241


LENON REGINALD D
5480 LESCOT LANE
ORLANDO, FL 32811


LENOX JOSEPH M
7993 RIDGE RD
LAKE SHORE, MN 56401


LENSELINK KEVIN D
W4272 GILLS COULEE RD
WEST SALEM, WI 54669


LENT MATTHEW J
2317 VICTORIA DR SW
CEDAR RAPIDS, IA 52404


LENTI AMANDA K
1210 MCKENNA BLVD APT 409
MADISON, WI 53719


LENTINI HOLLY
25859 MCBEAN PKWY 73
VALENCIA, CA 91355


LENTZ BRIANNA M
3320 LENNON LANE
MARON, IA 52302


LENTZ ERIC R
99 W GLEN DRIVE
FT PIERCE, FL 34981


LENTZ PLUMBING COMPANY
605 LINDENWOOD

TOPEKA, KS 66606-1614


LENTZ THOMAS V
22519 ASTER AVE
PORT CHARLOTTE, FL 33980


LENWELL MATTHEW
1180 DRIFTWOOD TER APT H
GILROY, CA 95020


LENZ PLUMBING HEATING INC
1058 MATHESON ST
JANESVILLE, WI 53545-1019


LENZ ROBERT
3711 MEDICAL DR
1523
SAN ANTONIO, TX 78229


LENZ RONALD
1060 PINEAPPLE WAY
KISSIMMEE, FL 34741-6703


LENZE MARK P
1396 INTERLACHEN DR
EAGAN, MN 55123


LENZEN JULIANNE M
195 RYECROFT S E
CEDAR RAPIDS, IA 52403


LENZMEIER ANDREW J
1431 7TH STREET
WEST FARGO, ND 58078-7011


Leo A Ruth J Burger
710 NE 3rd Street
Faribault, MN 55021


LEO SCAIOLA
19500 PEACHLAND BLVD
PORT CHARLOTTE, FL 33948


LEOBARDO HERRERA
1573 14TH ST
OCEANO, CA 93445


LEON ALFREDO
32175 PUEBLO TRAIL 2
CATHEDRAL CITY, CA 92234

LEON ALICIA
106 TOWER POINT CIR 638
LAKE WALES, FL 33859


LEON AMANDA
2214 OLIVER LANE
ALAMOSA, CO 81101


LEON ELIZABETH A
3197 DEW COURT
KISSIMMEE, FL 34744


LEON GABINO
3919 E UTE
TULSA, OK 74115


LEON GUERRERO SARAH R
31265 LILY STREET
UNIONCITY, CA 94587


LEON JAIMES DEL MARIA R
2901 N DALE MABRY
APT 2703
TAMPA, FL 33607


LEON JOSE
414 E HOUSTON AVE
VISALIA, CA 93291


LEON JOSE L
255 E BOLIVAR SPC 190
SALINAS, CA 93907


LEON JUAN
7711 GREENBACK LN
298
CITRUS HEIGHTS, CA 95610


LEON KLEMISCH
3425 Sam Houston Cir
FT Collins, CO 80526


LEON LOIDA
5168 WILBUR ST
LAS VEGAS, NV 89119


LEON MARCO A
8943 ARCADIA AVE 1
SAN GRABRIEL, CA 91775

LEON NATAVIA
1825 SE 12TH TERRACE
CAPE CORAL, FL 33990

LEON RANDY J
9637 QUAKERTOWN AVE
CHATSWORTH, CA 91311

LEON VICTOR
32425 RANCHO VISTA DR 8
CATHEDRAL CITY, CA 92234

LEONARD BRENT A
1209 OAK STREET
BRAINERD, MN 56401

LEONARD MICHAEL A
16975 W 8TH PL 4
GOLDEN, CO 80401

LEONARD RONALD E
4405 RANDOLPH WAY 221
PALM BEACH GARDENS, FL 33410

LEONARD ROSE SONS INC
212 DECATUR STREET
DOYLSTOWN, PA 18901

LEONARD STEPHANIE M
5230 S WILLAMETTE PL
BOISE, ID 83716

LEONARDO MADRIGAL
3810 S REDWOOD RD 2061
WEST VALLEY CITY, UT 84119

LEONARDT WILLIAM C
329 BELLGRADE AVE
NORTH MANKATO, MN 56003

LEONE BRITTANI K
1218 E 37TH ST
BIXBYKNOLLS, CA 90807

LEONE LAURA
4701 NE 72ND AVE
J 222
VANCOUVER, WA 98665

LEONE NANCY L
202 SECOND STREET APT G

FT MYERS, FL 33907


LEONENKO IRENA
1603 YOSEMITE PKWY
MERCED, CA 95340


LEOPOLDT CHRISTINA A
2161 WOODS EDGE DR APT 7
MEMPHIS, TN 38134


LEOTA ORIANNA N
3619 W SUNBONNET PL
TUCSON, AZ 85742


LEPAK KATIE T
932 LYNDON STREET
GREEN BAY, WI 54303


LEPAK KELLY R
2970 W SPENCER ST M2
APPLETON, WI 54914


LEPERA VERA K
3951 VILLMOOR LANE
FORT MYERS, FL 33919


LEPISTO SUZANN L
13426 HEALD LN 6
FT MYERS, FL 33908


LEPORE GINA M
508 N 9TH
PONCA CITY, OK 74601


LEPP MARVIN E
2003 N 16TH STREET
APT 23
BISMARCK, ND 58501-1743


LEPPI ROSCOE C
813 W RIDGEVIEW DR
APPLETON, WI 54914


LERICHE GUERLANDA
1460 10TH CT NE
WINTER HAVEN, FL 33881


LERICHE GUERLANDA
303 FERN RD
WINTER HAVEN, FL 33880

LEROYS PLUMBING SERVICE
1216 Jefferson
GREAT BEND, KS 67530


Lerual Inc
Attn Lavonne Poteet
800 Market Street
Lewisburg, PA 17837


LES YANKOVICH/COURT OFFICER
649 KENMOOR S E
GRAND RAPIDS, MI 49546


LESBIAN GAY BISEXUAL
TRANSGENDER YOUTH
303 PEARL STREET
LACROSSE, WI 54602


LESINA PATRICIA
46 VIA MESETA
RANCHO SANTA MARGA, CA 92688


LESLIE HAZEL M
1759 STEFAN LA
APOPKA, FL 32703


LESLIE IAN S
1759 STEFAN COLE LANE
APOPKA, FL 32703


LESLIE JAMAAL J
1208 SOUTH CAROLINA
MASON CITY, IA 50401


LESLIE LUGO
14110 CLAY CT
BAKERSFIELD, CA 93306


LESLIE MARIE K
207 27TH ST NE
CEDAR RAPIDS, IA 52402


LESLIE MCCLYMONT
2010 LATHAM ST
MOUNTAIN VIEW, CA 94040


LESLIE SHANNON L
C/O LAURIE STURM
160 PINE STREET APT 1
IDAHO FALLS, ID 83402

LESNIEWICZ JESSICA
15637 BEAR CREEK DR
TAMPA, FL 33624


LESSARD MORIAH M
587 NO ACADEMY ST
GALESBURG, IL 61401


LESSIG STEPHANIE L
8445 N 23RD AVE
PHOENIX, AZ 85021


LESSMAN ELECTRIC SUPPLY
PO BOX 3558
SIOUX CITY, IA 51102


LESSMAN JOHN J
306 NE 64TH ST
APT 102
GLADSTONE, MO 64118


LESTER AMANDA F
3225 WEST STREET
SPRINGFIELD, IL 62707


LESTER CONTRACTORS INC
2739 S US HIGHWAY 1
FORT PIERCE, FL 34982


LESTER MECHANICAL LLC
MARK KRAUSMAN
1327 LINCOLNWAY
NEVADA, IA 50201


LESTER NATALIE
2533 RIDGECREST ST
NORCO, CA 92860


LESTER REFRIGERATION
1327 LINCOLNWAY
NEVADA, IA 50201


LESTER SARAH
7617 CASA GRANDE CIRCLE
MIDVALE, UT 84047


LESTER SHAYLEE A
6524 S 5180 W
WEST JORDAN, UT 84084

LESTER TRACY L
35244 HUFF ROAD
EUSTIS, FL 32736


LESTER WILLIAM
950 MARCIA DRIVE
TRENTON, OH 45067


LESTON FRANK A
4917 MURPHY PLACE
WEST NEW YORK, NJ 07093-5605


LETCHWORTH MARGARETTE G
8180 HWY76
SOMERVILLE, TN 38068


LETEXIER CRYSTAL A
1257 10TH ST N 2
FARGO, ND 58102-2589


LETICIA BELTRAN
49978 HARRISON ST
COACHELLA, CA 92236


LETIP INTERNATIONAL
4838 E BASELINE RD
MESA, AZ 85206


LETISIA ALVARADO
1408 N PLACENTIA AVE APT 4
FULLERTON, CA 92831


LETS GO FISHING
515 3RD AVE NE
SLEEPY EYE, MN 56085


LETTE MELISSA S
3000 CLARCONA RD APT 634
APOPKA, FL 32703


LETTENMAIER JOHN C
ONE SOUTH 2ND ST APT 1 407
FARGO, ND 58103-1994


LETTER PERFECT
PO BOX 2592
LARGO, FL 33779


LETZER MELISSA M
61533 TWIN LAKES LOOP
BEND, OR 97702

LEUKEMIA LYMPHOMA RESEARCH
222 COLUMBUS ST 118
SANTA CRUZ, CA 95060


LEVANG MARIA C
302 SOUTH HILL ST
FERTILE, IA 50434


LEVARIO LUIS M
4 SANTA ANA LANE
OLATHE, KS 66061


LEVARIO RAYMOND
12889 RENWOOD DR
HOLLAND, MI 49424


LEVELL NANCY N
560 HUNSAKER LN
EUGENE, OR 97404


LEVENDAHL BETHANN M
3501 NE 67TH ST
GLADSTONE, MO 64119


LEVENHAGEN RUSTY L
119
24TH ST SW
MASON CITY, IA 50401


LEVENS CHRISTA V
3020 SUMTER AVE N 209
CRYSTAL, MN 55427


LEVERETTE HOME
6836 RIDGE ROAD
PORT RICHEY, FL 34668


LEVERING JOSHUA
6624 OASIS DR
AUSTIN, TX 78749


LEVERS JASON M
1808 SUNRISE AVE 1
MODESTO, CA 95350


LEVI LOPEZ
2015 S GARTH AVE
LOS ANGELES, CA 90034

LEVIN CORBETT
20 YALE CT
SAN RAMON, CA 94583


LEVIN DONALD
8061 ROMAINE ST
303
LOS ANGELES, CA 90046


LEVINGS ALLI L
101 S 29TH ST
MARSHALLTOWN, IA 50158


LEVORSON KIMBERLY R
1901 W 18TH STREET
APT B2
CEDAR FALLS, IA 50613


LEVY BEFFORT LLC
dba GRUBB ELLIS
1601 NW EXPRESSWAY SUITE 500
OKLAHOMA CITY, OK 73118


LEVY LAURA J
1602 BROWN DEER RD
CORALVILLE, IA 52241


LEVY LAW OFFICES
1135 COLLEGE DRIVE SUITE L
GARDEN CITY, KS 67846


LEW JONATHAN W
611 SANTANDER DRIVE
SAN RAMON, CA 94583


LEWALLEN JEFFREY
1833 AMARILLO DR
HAMILTON, OH 45013


LEWALLEN PAMELA M
1833 AMARILLO DRIVE
HAMILTON, OH 45013


LEWELLING AMANDA L
634 ROCKAWAY
GROVER BEACH, CA 93433


LEWELLYN MICHAEL E
521 H FOURTH ST
GROVER BEACH, CA 93433

LEWER SARAH J
103 HENDRICKS LANE
JANESVILLE, MN 56048


LEWER STEVEN J
1204 SHERBURNE AVENUE
ST PAUL, MN 55104


LEWIN AND MCDONELL PLUMBING
2613 LAFAYETTE ST
ST JOSEPH, MO 64507


LEWIS AIMEE
38679 SQUAW VALLEY RD
SQUAW VALLEY, CA 93675


LEWIS ALEXIS S
4357 PORTLAND AVE SO
MINNEAPOLIS, MN 55407


LEWIS APPLIANCE SERVICE
1606 N MILLER RD
SUITE 1
SCOTTSDALE, AZ 85257


LEWIS APPLIANCE SERVICE
1606 NORTH MILLER ROAD
SCOTTSDALE, AZ 85257


LEWIS BAKERIES INC SUNBEAM
PO BOX 660259
INDIANAPOLIS, IN 46266-0259


LEWIS BETHANY S
1060 BARTLEIN CT
MENASHA, WI 54952


LEWIS BYRON A
3101 WINDOVER NE
GRAND RAPIDS, MI 49525


LEWIS CALVIN
743 S CLOVERDALE AVE
LOS ANGELES, CA 90036


LEWIS CARISSA
2604 CANTO ROMPEOLAS
SAN CLEMENTE, CA 92673


LEWIS CEDRIC D
3489 CROW ROAD

MEMPHIS, TN 38108


LEWIS CHASTA G
169 FRANKLIN SQUARE DR
APT 135D
MUNFORD, TN 38058


LEWIS CHRISTINA ROSE L
617 1ST AVE N 1
JAMESTOWN, ND 58401-3000


LEWIS DAISY A
2971 S QUERCUS AVE
BOISE, ID 83709


LEWIS GRIFFIN
4739 HALLDAY LANE
ORLANDO, FL 32810


LEWIS HANNAH B
605 A WEST BLODGETT ST
MARSHFIELD, WI 54449


LEWIS HAYDEN
2642 SE DELONG ROAD
PORT ST LUCIE, FL 34952


LEWIS HEIDI
602 S COURT ST APT C
VISALIA, CA 93277


LEWIS JEFF
1 SUMMERVILLE PL
LADERA RANCH, CA 92694


LEWIS JESSE C
1111 5TH AVE
ST JOSEPH, MO 64505


LEWIS JIM D
113 E SOUTH ST
SOMERVILLE, TN 38068-1643


LEWIS JORDAN L
1313 E 34TH ST
DES MOINES, IA 50317


LEWIS JUSTIN C
3315 VALLEY VIEW RD
AMES, IA 50014

LEWIS JUSTIN M
203 B 26TH AVE
CLEAR LAKE, IA 50428


LEWIS JUSTIN T
711 HERON DR 104
MANKATO, MN 56001


LEWIS KATIE
424W 225S
LAYTON, UT 84041


LEWIS KENDRICK B
332 FRONT ST
ST PAUL, MN 55117


LEWIS KENNETH S
1711 EAST 7TH ST
ST PAUL, MN 55106


LEWIS KRISTOPHER E
2774 SARATOGA AVE
MERCED, CA 95340


LEWIS KRISTOPHER W
41579 UKKELBERG DR
CLITHERALL, MN 56524


LEWIS LEONARD B
704 SE 15TH
LEES SUMMIT, MO 64081


LEWIS LINDA K
5177 GOSHAWK STREET
BRIGHTON, CO 80601


LEWIS MATTHEW
2971 S QUERCUS AVE
BOISE, ID 83709


LEWIS MICHELLE
5413 STRATFIELD DR
ORLANDO, FL 32821


LEWIS MICHELLE P
2485 PASEO CIRCULO
TUSTIN RANCH, CA 92782


LEWIS REBECCA L
150 CROSSROADS

RIPLEY, TN 38063


LEWIS RONALD R
603 N FAIR ST
ALLENTOWN, PA 18102


LEWIS SAMUEL R
1750 42ND STREET SOUTH
FARGO, ND 58103-2646


LEWIS SARA M
1009 THORNDALE AVE APT 8
WATERLOO, IA 50701


LEWIS SARAH M
3005 7TH ST WEST
LEHIGH ACRES, FL 33971


LEWIS SAXON A
473 WASHINGTON COURT
FT MYERS, FL 33931-3618


LEWIS SHERRI L
338 N 31ST 23
BISMARCK, ND 58501-5173


LEWIS SIGN CO LLC
26 FLUORESCENT DR
SLATE HILL, NY 10973


LEWIS SIMONA N
416 8TH ST
WEST DES MOINES, IA 50265


LEWIS THERESA V
7479 RADIANT CIRCLE
ORLANDO, FL 32810


LEWIS TONIE A
5002 FARWELL 5
MCFARLAND, WI 53558


LEWIS TYRONE M
1315 GRANDVIEW BLVD
KANSAS CITY, KS 66102


LEWIS VIVIAN P
395 N LUELLA ST 301
SAINT PAUL, MN 55119

LEWIS WARD
5602 N PARKER RD
GOLDEN VALLEY, AZ 86413


LEWIS WILLIAM C
8436 WIDMER
LENEXA, KS 66215


LEWMAN JENNIFER M
324 CENTER SCHOOL ROAD
PERKASIE, PA 18944


Lexington Insurance Company
100 Summer St
Boston, MA 02110


LEXIS PUBLISHING
PO BOX 7247 0353
PHILIDELPHIA, PA 19170


LEXISNEXIS MATTHEW BENDER
PO BOX 7247 0178
PHILADELPHIA, PA 19170-0178


LEXMARK INTERNATIONAL INC
PO BOX 96612
CHICAGO, IL 60693-6612


LEXMARK INTERNATIONAL INC
SERVICE CONTRACT
ADMINISTRATION
LEXINGTON, KY 40550


LEXON INC
12850 COMMODITY PL
TAMPA, FL 33626


LEXUS FINANCIAL SERVICES
PO BOX 17187
BALTIMORE, MD 21297-0511


LEYDEN MARY D
517 WINGRA ST 2
MADISON, WI 53715


LEYRER LIANA B
3828 5TH AVE S
MINNEAPOLIS, MN 55409


LEYVA JUAN M
274 CARMEL AVE APT H

MARINA, CA 93933


LEYVA NOE
148 RACE ST
SAN JOSE, CA 95126


LEYVA SUSANNA
2018 VARBELLA PARK
MADERA, CA 93638


LF NOLL INC
PO BOX 593
SIOUX CITY, IA 51102


LG MAINTENANCE
1015 SCENIC VIEW CIRCLE
MINNEOLA, FL 34715


LGBTY
303 PEARL STREET
LA CROSSE, WI 54602


LIAISON TECHNOLOGIES INC
ATTN ACCOUNTS RECEIVABLE
13088 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


LIANA CROVO
323 KEYSTONE AVE
SANTA CRUZ, CA 95062


LIAS CORINA
3978 GRANT STREET
CORONA, CA 92879


Liason
2575 Westside Pkwy
Alpharetta, GA 300045


LIAUTAUD BEATRICE S
3706 JEFFERSON COMMONS DRIVE
TAMPA, FL 33613


LIAUTAUD BIANCA S
8408 DEL REY COURT
APT 450
TAMPA, FL 33617


LIBBEN ELIZABETH S
2715 S MACARTHUR APT 106
SPRINGFIELD, IL 62704

LIBBY MICHAEL
20 OAK ST PO BOX 83
KIMBALL, MN 55353


LIBBY MICHAEL G
PO BOX 83 20 OAK ST
KIMBALL, MN 55353


LIBERTY ACQUISITIONS LLC
BUSCH PROFESSIONAL CORPORATION
PO BOX 17090
GOLDEN, CO 80402


LIBERTY AREA CHAMBER OF COMMER
9 SOUTH LEONARD
LIBERTY, MO 64068


LIBERTY ATLANTIC CARBONIC
DBA LIBERTY ATLANTIC CARBONIC
1850 W MARKET STREET
BETHLEHEM, PA 18018


LIBERTY BOWL
3767 N GETWELL RD
MEMPHIS, TN 38118


LIBERTY CITY
PO BOX 159
LIBERTY, MO  64069


LIBERTY CONSTRUCTION INC
9543 UNIVERSITY AVE UNIT 10
CLIVE, IA 50325


LIBERTY CREDIT SERVICES INC
7668 150TH STREET WEST
SUITE 200
APPLE VALLEY, MN 55124


LIBERTY DOORS INC
PO BOX 48
NORTH LIBERTY, IA 52317


LIBERTY EMERGENCY PHYCISICANS
PO BOX 411375
KANSAS CITY, MO 64068


LIBERTY EMERGENCY PHYSICIANS
PO BOX 409452
ATLANTA, GA 30384-9452

LIBERTY FLAG SPECIALTY CO
PO BOX 398
REEDSBURG, WI 53959-0398


LIBERTY HALL CONFERENCE CENTER
800 EISENHOWER DR
ATTN MIKE VAN ASTEN
KIMBERLY, WI 54136


LIBERTY HEALTHCARE
2150 GOODLETTE RD STE 600
NAPLES, FL 34102


LIBERTY HOSPITAL
2525 GLENN HENDREN DR
LIBERTY, MO 64069


LIBERTY HOSPITAL
PO BOX 219058
KANSAS CITY, MO 64121-9058


Liberty Insurance Underwriters Inc
55 Water St
New York, NY 10041


Liberty Landscaping
PO Box 1652
Bountiful, Utah 84011


LIBERTY LANDSCAPING INC
PO BOX 1652
BOUNTIFUL, UT 84011-1652


LIBERTY LOCK SECURITY
PO BOX 890512
TEMECULA, CA 92589-0512


LIBERTY LOCKSMITHS SEC PROD
PO BOX 607580
ORLANDO, FL 32860


LIBERTY MAINT SERV CO INC
8419 WASHINGTON ST
RIVERVIEW, FL 33569


LIBERTY PLUMBING SEPTIC
PO Box 2400
Easton Park, FL 33840

Liberty Property Limited Partnership
c/o Robert Goldschmidt
Sr Vice President
Liberty Property Trust
2400 Lake Orange Drive Suite 110
Orlando, FL 32837


LIBERTY PTO
370 ATWATER STREET
PORT CHARLOTTE, FL 33954


LIBERTY WATER COMPANY
PO BOX 371852
PITTSBURGH, PA 15250-7852


LIBERTYWARE 07
PO BOX 160450
CLEARFIELD, UT 84016


LIBORIO ALEJANDRO
5215 TWANA DR
APT 71
DES MOINES, IA 50310


LIBOY LEIDA D
500 ECEDAR ST
AVON PARK, FL 33825


LICATA SAMANTHA D
7115 GREY SQUIRREL ROAD
LINO LAKES, MN 55014


LICATER MICHAEL
17431 GLACIER WAY
LAKEVILLE, MN 55044


LICHT JR DUANE E
PICES LLC PARKSIDE
WEST 17TH STREET
MARSHFIELD, WI 54449


LICHTE LUNDY E
6602 NW VALLEY VIEW ST
PARKVILLE, MO 64152


LICHTE NATHAN W
316 FOLK ST
EXCELSIOR SPRINGS, MO 64024


LICHTFELD PLUMBING INC
5001 FEMRITE DRIVE
MADISON, WI 53716-4131

LICHTWALD RYAN R
1350 MEADOW LN
NEENAH, WI 54956


LICONA JOSHUA C
730 STEUBEN STREET
WAUSAU, WI 54403


LIDDELL CHRIS D
2725 WINDSOR AVE
ALTADENA, CA 91001


LIDDLE MIKE K
1306 1ST N W
APRT 7
MASON CITY, IA 50401


LIDIA CALZADA
12238 LAKEWOOD BLVD
DOWNEY, CA 90242


Lidia Chang and David Willner TRS
The Chang Willner Family Trust
dated August 13 1999
11081 Puebla Drive
La Mesa, CA 91941


LIEB SKY I
516 S FRANKLIN
PONCA CITY, OK 74601


LIEBE CHARLES C
2707 W 4TH STREET APT C
APPLETON, WI 54914


LIEBE CHRISTINE
5528 RIVERVIEW COURT
STEVENS POINT, WI 54482


LIEBEL COLLEEN R
72 NORTH TAMANEND AVE
NEW BRITAIN, PA 18901


LIEDEL TAMARA H
123 AVENIDA PELAYO C
SAN CLEMENTE, CA 92672


LIEGEL BRIAN G
1800 NEWMARKET MEWS
WAUNAKEE, WI 53597

LIEN JOE M
458 1/2 N 6TH ST
MANKATO, MN 56001


LIEN KATIE J
224 NORTHRIDGE CT
KEIZER, OR 97303


LIENANH NGUYEN
9451 LIVE OAK PLACE APT 103
DAVI, FL 33324


LIES JORDAN
7 SHUGARCANE LANE
LADERA RANCH, CA 92694


LIETZAU MICHAEL A
6800 VALLEY PL
CRYSTAL, MN 55427


LIFE INS CO OF NORTH AMERICA
SUBSIDIARY OF CIGNA CORP
3101 W MARTIN LUTHER KING JR
TAMPA, FL 33607


LIFE INSURANCE CO OF N A
PO BOX 13701
PHILADELPHIA, PA 19101


Life Insurance Co of N America CIGNA
1601 Chestnut Street
Philadelphia, PA 19192


LIFELINK HEALTH SAFETY INC
3230 HARRELL ROAD
ARLINGTON, TN 38002


LIFELOCK
6515 E RURAL RD STE 104
TEMPE, AZ 85283


LIFESAFETY MANAGEMENT INC
6040 LAKE WORTH RD
LAKE WORTH, FL 33463


LIFESTYLE APPLIANCE
918 17TH STREET S W
JAMESTOWN, ND 58401

LIFESTYLE MAGAZINE INC
1022 C AVENUE
CORONADO, CA 92118


LIFETIME SECURTIY GROUP
1911 W BROADWAY STE 6
MESA, CA 85202


LIFEWORKS SERVICES INC
1120 CENTRE POINTE DR STE 100
MENDOTA HTS, MN 55120


LIFT MINISTRIES
8140 UNION CHAPEL ROAD
INDIANAPOLIS, IN 46240


LIGHT BULB DEPOT 15 LLC
PO BOX 410
AURORA, MO 65605-0410


LIGHT BULB SOURCE
PO BOX 53518
SUITES I J
IRVINE, CA 92619


Light Bulb Supply Co Inc
629 West Hefner Rd
Oklahoma City, OK 73114


LIGHT BULBS ETC
658 N TUSTIN
ORANGE, CA 92867


LIGHT BULBS ETC
8760 CENTRAL AVE
MONTCLAIR, CA 91763


LIGHT BULBS PLUS
2689 CITRUS RD C
RANCHO CORDOVA, CA 95742


LIGHT BULBS UNLIMITED
4275 OKEECHOBEE BLVD STORE E
WEST PALM BEACH, FL 33409


LIGHT BULBS UNLIMITED
658 N TUSTIN
ORANGE, CA 92867


LIGHT BULBS UNLIMITED INC
1100 WEST FAIRBANKS AVE

WINTER PARK, FL 32789

LIGHT BULBS UNLIMITED INC
6203 B W SAND LAKE ROAD
ORLANDO, FL 32819

LIGHT PUBLICATIONS INC
846 EAST RIVER ROAD
ANOKA, MN 55303

LIGHTBODY WHITNEY L
1650 S 15 AVE W APT 19
NEWTON, IA 50208

LIGHTCAP SERVICES
6711 E NOYES ST
SAHUARTIA, AZ 85629

LIGHTHOUSE BAPTIST CHURCH
ATTN BILLY SHEFFIELD
14251 CHANCELLOR BOULEVARD
PORT CHARLOTTE, FL 33953

LIGHTHOUSE CHURCH
14380 TAMIAMI TRAIL
NORTHPORT, FL 34287

LIGHTHOUSE ELECTRIC
1234 CASPER AVE
ABERDEEN, SD 57401

LIGHTHOUSE FOR THE BLIND
AND VISUALLY IMPAIRED
214 VAN NESS AVE
SAN FRANCISCO, CA 94102

LIGHTING ELECTRIC
7702 DAVIN PARK DRIVE
BAKERSFIELD, CA 93308

LIGHTING INC
7450 EAST 46TH STREET
TULSA, OK 74145-6300

LIGHTING LIQUIDATORS
550 RARITAN WAY UNIT C
DENVER, CO 80204

LIGHTING MAINTENANCE SERVICE
663 WEST 4330 SOUTH
SALT LAKE CITY, UT 84123

LIGHTING PLASTICS OF MN INC
3326 GORHAM AVE
ST LOUIS PARK, MN 55426


LIGHTING UNLIMITED
7625 E REDFIELD
SUITE 120
SCOTTSDALE, AZ 85260-3426


LIGHTSTREAM AUDIO VIDEO
SYSTEM INC
10908 DECATUR AVE SOUTH
BLOOMINGTON, MN 55438


LILAC CITY SEPTIC
PO BOX 301
GREENACRES, WA 99016


LILAC HILL FARM
13545 GYMK LANA RD
PEYTON, CO 80831


LILAS SEWING EMBROIDERY
LILA BRIGGS
PO BOX 1085
FT PIERRE, SD 57532


LILIAN RAPALO C/O PERKINS
11801 73RD AVE N
MAPLE GROVE, MN 55369-5545


LILLEY CHRISTINA M
2109 SILENTRAIN DR
COLORADO SPRINGS, CO 80919


LILLIAN WADE
789 N ALDA DR
SAN MARCOS, CA 92069


LILLIE SUBURBAN NEWSPAPERS INC
2515 E 7TH AVE
N.ST.PAUL, MN 55109


Lillis Electric Inc
PO BOX 1046
Mandan, ND 58554


LIM KIRTNEY S
1904 SE 2ND STREET
CAPE CORAL, FL 33990

LIMA MARIANNE
505 S FORESTDALE AVE
COVINA, CA 91723


LIMBO DESIGNS LLC
6755 PARKWAY DRIVE
GLADSTONE, OR 97027


LIMON MANUEL
17615 EAST BENBROW STREET
COVINA, CA 91722


LIMON MARTIN B
859 E YORK WAY
SPARKS, NV 89434


LINA
PO BOX 200360
DALLAS, TX 75320-0360


LINAN OSWALDO
1655 AUTUMN DR
WEST COVINA, CA 91791


LINAN SAUL
9736 VALLEY BLVD 10
ROSEMEAD, CA 91770


LINARES ALVARO
18937 GOODVALE RD
CANYON COUNTRY, CA 91351


LINARES ANGELICA
61 RUSSELL RD
SALINAS, CA 93906


LINARES EZEQUIEL
18937 GOODVALE RD
CANYON COUNTRY, CA 91351


LINCOLN AURORA J
4706 XENIA AVE N
CRYSTAL, MN 55429


LINCOLN EQUIPTMENT INC
2051 COMMERCE AVE
CONCORD, CA 94520


LINCOLN FINANCIAL RECOVERY GRP

C/O GOODMAN POESZAT PLLC
20300 WEST 12 MILE ROAD
SOUTHFIELD, MI 48076


LINCOLN FOODSERVICE PRODUC INC
PO BOX 951612
DALLAS, TX 75395-1612


LINCOLN KAREN
4706 XENIA AVENUE NORTH
CRYSTAL, MN 55429


LINCOLN MARKETING
PO BOX 25122
WOODBURG, MN 55125


LINCOLN NEON SIGN CO
525 WASHINGTON
LINCOLN, NE 68502-1984


LINCOLN POULTRY INC
800 CATTAIL ROAD
LINCOLN, NE 68521


Lincoln Square Partnership
c/o Jonathan I Hattis
Vice President
American Asset Mgmt Svcs Corp
4711 W Golf Road Suite 1000
Skokie, IL 60076-1235


Lincoln Square Partnership
Jonathan I Hattis Vice President
c/o American Asset Mgmt Svcs
4711 W Golf Road Suite 1000
Skokie, IL 60076-1235


LINCOLN TIANNA M
5200 REINER RD
MADISON, WI 53718


LINCOLN ZACH M
956 N 9TH ST WEST
CLEAR LAKE, IA 50428


LIND CASEY D
1008 FRANK AVE
ALBERT LEA, MN 56007


LIND DIANA
9611 SKY HOLLOW DR
LAS VEGAS, NV 89123

LINDA BOWERS
48 CARISBROOKE ST
OCOEE, FL 34761


LINDA CARCARE
3323 S E 11TH AVE
CAPE CORAL, FL 33904-4208


LINDA DZIENIS
PO BOX 1184
ELFERS, FL 34680-1184


LINDA HAHN
4799 SUMMITRIDGE DR
MEMPHIS, TN 38128


LINDA J MINGER TREASURER
2900 SOUTH PIKE AVE
SALISBURY TOWNSHIP
ALLENTOWN, PA 18103


LINDA JACK TALENT
230 EAST OHIO STREET STE 200
CHICAGO, IL 60611


LINDA MCELFRESH
112 MAIN STREET
PERRYOPOLIS, PA 15473


LINDA PEARSON
248 4TH AVE NE
CAMBRIDGE, MN 55008


LINDA POWERS
3928 CORNELL
DES MOINES, IA 50313


LINDA S HAAF HOBSON
1944 ELKHORN ROAD
CASTROVILLE, CA 95012


LINDA SALTZBERG
4077 AVE
TREASURE ISLAND, FL 33706


LINDA VISTA PTA
5600 OHIO STREET
YORDA LINDA, CA 92886

LINDA WIMER
31000 N WIMER RD
LINDEN, CA 95236


LINDA ZIEMER
18251 BENDER STREET
FOREST LAKE, MN 55025


LINDAUER JASON K
5154 REBECCA CT
ORLANDO, FL 32810


LINDBERG AMANDA M
18830 CLEARY ROAD
ANOKA, MN 55303


LINDBERG ERIN
PO BOX 1785
ESCONDIDO, CA 92082


LINDBERG JENNIFER M
18830 CLEARY RD
ANOKA, MN 55303


LINDBERG KAITLYN P
1128 N CONCORD
FERGUS FALLS, MN 56537


LINDE GAS LLC
PO BOX 534109
ATLANTA, GA 30353-4109


LINDE INC
88718 EXPEDITE WAY
CHICAGO, IL 60695-1700


LINDECKER SHANNON M
7161 MITCHELL MILL ROAD
LAMOTTE, IA 52054


LINDGREN CHARITY
8675 MARIGOLD CIRCLE 303
EDEN PRAIRIE, MN 55344


LINDGREN KALIE C
934 WESTBROOKE WAY APT 7
HOPKINS, MN 55343


LINDGREN SARAH A
2351 3RD ST NW APT 203
NEW BRIGHTON MN, MN 55112

LINDLEY JARROD L
4040 E MINOOKA ROAD
MINOOKA, IL 60447


LINDS PLUMBING AND HEATING
1414 BLUE SPRUCE DR A
FORT COLLINS, CO 80524


LINDSAY BARNES
657 24TH AVE APT 13
SANTA CRUZ, CA 95062


LINDSAY BEARD
3598 KINGS WAY APT 14
SACRAMENTO, CA 95821


LINDSAY BEARD
4495 MARY LYNN LANE
CARMICHAEL, CA 95608


LINDSAY FRANCES
1617 CORIANDER DR A
COSTA MESA, CA 92626


LINDSAY JOHN
1617 CORIANDER DRIVE
APT A
COSTA MESA, CA 92627


LINDSAY KAILA M
9394 185TH AVE
BECKER, MN 55308


LINDSAY KRAMER
4174 1/2 LA SALLE AVE
CULVER CITY, CA 90232


LINDSAY LITISHI
4703 CASTLE QUEEN DR
SAN ANTONIO, TX 78218


LINDSAY LYNDA L
22 SOUTH PIERCE AVE
MASON CITY, IA 50401


LINDSAY MARTIN C/O TEN UNITED
375 N FRONT STREET STE 400
COLUMBUS, OH 53215

LINDSAY NANCY L
7500 OSCEELOA POLK RD
DAVENPORT, FL 33836


LINDSAY ROSE DINER
39 HILLDALE AVE
HAVERHILL, MA 01832


LINDSAY SOFT WATER
520 1ST AVE SOUTH
JAMESTOWN, ND 58401


LINDSAY WILLIAMS
2770 BRONCO LN
NORCO, CA 92860-1807


LINDSEY BIUNDO
136 SWEET LANE
PLACENTIA, CA 92870


LINDSEY CHRIS C
644 POPLE LANE SW
WYOMING, MI 49509-5130


LINDSEY DONNA L
550 NANTUCKET CT 202
ALTAMONTE SPRINGS, FL 32714


LINDSEY GUSTAFSON
1270 DELLWOOD ST S
CAMBRIDGE, MN


LINDSEY MOTIS
817 N REDONDO DR E
ANAHEIM, CA 92801


LINDSEY PILOTTI
1753 TROWER AVE
NAPA, CA 94558


LINDSEY REILLY
2415 SOUTH 770 WEST
HURRICANE, UT 84737


LINDSTROM CHRISTINE M
3805 ANCHOR DRIVE
MADISON, WI 53714


LINDVALL FLORIST INC
29N 10TH STREET
HAINES CITY, FL 33844

LINDY ADVERTISING SERVICE
PO BOX 464
JACKSONVILLE, IL 62651


LINDYSPRING SYSTEMS
115 NW VAN BUREN
TOPEKA, KS 66608


LINE DRIVE PROVISIONS
PO BOX 6146
PEORIA AZ 85385
DANIEL WICKEY


LINEBARGER GOGGAN BLAIR SAMP
600 17TH STREET SUITE 800 N
DENVER, CO 80202-5462


LINEBAUGH WILLIAM L
1104 7TH ST S 123
MOORHEAD, MN 56563


LINENS OF THE WEEK
PO BOX 631500
BALTIMORE, MD 21263-1500


LINES LLC
DBA LINES EQUIPMENT
4111 WEST CLARENTON
PHOENIX, AZ 85019


LINESCAPE
12807 TRELLIS TR
PILLAGER, MN 56473


LINGAD KATHERINE
1146 SO TRURO AVE
INGLEWOOD, CA 90301


LINGL THOMAS J
13900 LEE
FT MYERS, FL 33912


LINHART KAILEE
4422 W WAHALLA LN
GLENDALE, AZ 85308


LINK ALYSSA J
1234 EMERALD LANE
SHAKOPEE, MN 55379

LINK CONFERENCE SERVICE LLC
PO BOX 6576
BELLEVUE, WA 98008-0576


LINK ERIN E
3250 E FT LOWELL RD
TUCSON, AZ 85716


LINK HARLEY N
15195 COUNTY ROAD 24
BROWNSVILLE, MN 55919


LINK JESSICA
37881 SUNSET ST
SANDY, OR 97055


LINMOORE FENCING IRON WORKS
7512 WATSON WAY
CITRUS HEIGHTS, CA 95610


LINN CANDICE R
13055 CHUKAR CT
CHINO, CA 91710


LINN CLERK OF DISTRICT COURT
PO BOX 1468
CEDAR RAPIDS, IA 52406-1468


LINN CO OP OIL COMPANY
325 35TH STREET
MARION, IA 52302


LINN COUNTY
RETAIL FOOD LICENSE RENEWAL
501 13TH STREET N W
CEDAR RAPIDS, IA 52405


LINN COUNTY EMERGENCY MEDICINE
PO BOX 5610
CEDAR RAPIDS, IA 52406-5610


LINN COUNTY HEALTH DEPT
501 13TH ST NW
CEDAR RAPIDS, IA 52405-3700


LINN COUNTY SHERIFF
ATTN FINANCIAL DIVISION
PO BOX 669
CEDAR RAPIDS, IA 52406-0669

LINN COUNTY SHERIFFS OFFICE
ATTN FINANCE DIVISION
310 2ND AVE SW
CEDAR RAPIDS, IA 52404


LINN KRISTIN
13055 CHUKAR CT
CHINO, CA 91710


LINN MICHELLE J
976 MCLEAN AVE
ST PAUL, MN 55106


LINSCOTT BENJAMIN R
1735 BRANTLEY RD 116
FORT MYERS, FL 33907


LINSEY BARGER
2123 CAMELIA CT
PITTSBURG, CA 94565


LINTON KIMBERLY A
248 S STATE STREET APT W
MADRID, IA 50156


LINTZ REBEKAH G
1215 PIEDMONT DR
ANAHEIM, CA 92807


LINWELD
300 S LEWIS BLVD
SIOUX CITY, IA 51106-5804


LINWELD INC
PO BOX 8
CEDAR RAPIDS, IA 52406


LION LAWNS
PO BOX 5243
HUDSON, FL 34674


LION RAISINS INC
PO BOX 1350
SELMA, CA 93662


LIPE ROGER L
645 S 19TH
DECATUR, IL 62521


LIPSCOMB HILIARY L
10348 NARANJA ST

SEMINOLE, FL 33772


LIPSCOMB PITTS INS CO LLC
2670 UNION AVENUE EXTENDED
SUITE 200
MEMPHIS, TN 38112-4416


LIPTON JENNIFER
4233 E HACIENDA
LAS VEGAS, NV 89120


LIQUID CONTAINER L P
7405 COLLECTION CENTER DR
CHICAGO, IL 60693


LIQUID ENVIRONMENTAL
SOLUTIONS OF TEXAS
PO BOX 671064 DEPT 5
DALLAS, TX 75267-1064


LIRA JOSE
2554 ASTON
POMONA, CA 91768


LIRA LEO
20810 RIDER ST
PERRIS, CA 91570


LIRA MIGUEL
164 EAST WORKMAN
COVINA, CA 91723


LIRIO PICHARDO
18621 TAYLOR ST
SALINAS, CA 93906


LISA BRADFORD
159 COASTAL LANE
WACO TX 76705
GIFT 02/06


LISA CERVANTES
1567 THOMPSON AVE
SANTA CRUZ, CA 95062


LISA CHICOINE
3810 JACKSON ST
SIOUX CITY, IA 51104


LISA CLARK
17557 FAIRLIE RD

SAN DIEGO, CA 92128


LISA CULLEN CFC
TAX COLLECTOR
PO BOX 2500
TITUSVILLE, FL 32781-2500


LISA DONABAUER
7238 TAFFY WAY
EDEN PRAIRIE, MN 55346


LISA DURAN
426 LANSING DR
BAKERSFIELD, CA 93309


LISA FONTANNA
RELAY FOR LIFE
1844 MOCCASIN DRIVE
WACONIA, MN 55387


LISA GEORGIOU
6965 MAIDEN LN
SAN JOSE, CA 95120


LISA GOIK
22660 MOUNTAIN VIEW RD
MORENO VALLEY, CA 92557


LISA MADARAS
6829 PALO VERDE PL
RANCHO CUCAMONGA, CA 91739


LISA MARTINEZ
5258 N VALENTINE AVE APT 201
FRESNO, CA 93711


LISA MENDOLIA
327 NUGGET CT
SAN DIMAS, CA 91773


LISA NAVARRO
1051 SITE DR SPC 35
BREA, CA 92821


LISA PARKER
1185 LISA CT
NAPA, CA 94559


Lisa Peilen
Peilen and Peilen
620 Baker Building

Minneapolis, MN 55402

LISA RILEY
2945 WARBURTON AVE
SANTA CLARA, CA 95051

LISA ROMERO
4501 SUN DEVILS AVE
BAKERSFIELD, CA 93313

LISA SIMAS
4595 HAMILTON AVE APT 9
SAN JOSE, CA 95130

LISA WHITE
15 VIA BRIDA
RCHO STA MARG, CA 92688

LISBEY ANHJIA
5409 THORNBURN ST
LOS ANGELES, CA 90045

LISENBEE JESSICA M
3120 E 51ST
95
TULSA, OK 74105

LISH MICHAEL J
401 34TH AVENUE EAST 6
ALEXANDRIA, MN 56308

LISKA MARIE E
4309 SE 18TH AVE
CAPE CORAL, FL 33904

LISTER PARTY RENTALS
252 SKYLINE DRIVE
SUITE E
THOUSAND OAKS, CA 91362

Listo Pencil Corporation
1925 Union St
PO Box J
Alameda, CA 94501

LISTON ELAINE K
971 WINSOME RD
N FT MYERS, FL 33903

LISTON TABITHA S
4438 FRANK CT

NORTH FORT MYERS, FL 33903


LISTON TABITHA S
4438 FRANK CT
FT MYERS, FL 33903


LITCHMAN JODI
1171 MILLIGAN DRIVE
CAMARILLO, CA 93010


LITES PLUS INC
227 MAPLE STREET
PORTLAND, MI 48875


LITHKO RESTORATION TECH LLC
I 6083
CINCINNATTI, OH 45270-6083


LITHO PRINTING GRAPHICS
232 SO WASHINGTON AVE
ALBERT LEA, MN 56007


LITMAN ALDON
4075 BEDFORD AVE
HAMILTON, OH 45015


LITSHEIM KYLE A
921 JOHNSON ST
LA CROSSE, WI 54601


LITTEN MICHAEL C
14802 N FLORIDA AVE APT B30
TAMPA, FL 33613


LITTLE BRITCHES RODEO
20295 TWIN LAKES RD
ELK RIVER, MN 55330


LITTLE COMPANY MARY HOSPITAL
PO BOX 541100
LOS ANGELES, CA 90054


LITTLE CONSTRUCTION CO INC
104 SOUTH HARRISON STREET
GREENFIELD, IN 46140


LITTLE ELECTRICAL SOLUTIONS
PO BOX 54
BUNNELL, FL 32110

LITTLE FALLS BUSINESS
ASSOCIATION
313 FIRST ST NE
LITTLE FALLS, MN 56345


LITTLE FALLS CHAMBER/COMMERCE
200 NW FIRST ST
LITTLE FALLS, MN 56345


LITTLE FALLS CONVENTION
VISITORS BUREAU
606 SE 1ST STREET
LITTLE FALLS, MN 56345


LITTLE FALLS LIONS CLUB
PO BOX
LITTLE FALLS, MN 56345


LITTLE FALLS PLUMBING HEAT
STEVEN M WHITE
120 NE SECOND ST
LITTLE FALLS, MN 56345


LITTLE ISAIAH L
PO BOX 294
2109 CR 1000 N
SIDNEY, IL 61877


LITTLE JENELL
7701 W ST JOHN ROAD
1172
GLENDALE, AZ 85308


LITTLE JULIE M
13372 AMARILLO DR
WESTMINSTER, CA 92683


LITTLE MELISSA A
8131 FORELLE DR
3
HUNTINGTON BEACH, CA 92646


LITTLE MISS MOPP IT CO
107 NORTH 35TH STREET
CLEAR LAKE, IA 50428


LITTLE NICOLE M
3536B N CAREFREE CR
COLORADO SPRINGS, CO 80917


LITTLE RED SCHOOLHOUSE
4407 W ORANGE BLOSSOM TRAIL

ZELLWOOD, FL 32798


Little Sumter Service Area
3201 WEDGEWOOD LANE
THE VILLAGES, FL  32162-7116


LITTLEFIELD BRIAN
6204 ORLEANS LANE
MAPLE GROVE, MN 55369


LITTLEFORD DAY INC
PO BOX 771022
1022 SOLUTIONS CENTER
CHICAGO, IL 60677-1000


Littler Mendelson
PO Box 45547
San Francisco, CA 94145


LITTLER MENDELSON PC INC
PO Box 45547
SAN FRANCISCO, CA 94145-0547


Littleton Restaurant Group LL
Rob Grisham
51 West Dry Creek Court
Littleton, CO 80120


LITTON CLAYTON R
1426 MADISON IVY CIRCLE
APOPKA, FL 32712


LITTRELL AMANDA M
3716 RENEE DR
BISMARCK, ND 58501-8151


LITURGICAL PUB OF ST LOUIS
160 OLD STATE RD
BALLWIN, MO 63021-5915


LITURGICAL PUBLICATION INC
PO BOX 510817
NEW BERLIN, WI 53151-0817


LITURGICAL PUBLICATIONS INC
5 Progress Drive
Cromwell, CT 6416


LITZER MARA E
12840 LENZEN DRIVE
CHASKA, MN 55318

LIV INN SUITES BURNSVILLE
13080 ALDRICH AVE S
BURNSVILLE, MN 55337


LIVANGOOD BOBBI J
208 1ST AVE
ROCKLAND, WI 54653


LIVAS ANGELA H
N6902 CTY A
ARGYLE, WI 53504


LIVE OAK GLASS INC
4123 E LIVE OAK AVE
ARCADIA, CA 91006


LIVE PRINT CENTER
8767 SHERIDAN BLVD
WESTMINISTER, CO 80003


LIVERMORE DUBLIN DISPOSAL
ACCT 300001059922144
PO BOX 79168
PHOENIX, AZ 85062-9168


Livermore Dublin Disposal
PO BOX 78251
Phoenix, AZ 85062-8251


LIVERS JEREMY J
225 SOUTH 3RD STREET
PO BOX 453
SHEFFIELD, IA 50475


LIVESAY CHRISTOPHER E
3990 N NEVADA AVE
COLORADO SPRINGS, CO 80907


LIVESEY ALL FREIGHT SYSTEMS I
508 EAST BROADWAY
MISSOULA, MT 59802


LIVESTOCK AUCTION SIGNS
112 S HWY 99
CUSHING, OK 74023


LIVEWIRE PRINTING COMPANY INC
PO BOX 208
ATTN ACCOUNTS PAYABLE
JACKSON, MN 56143

LIVEWIRE PRINTING COMPANY INC
PO Box 208
JACKSON, MN 56143-0208


LIVING FREE CHRISTIAN CENTER
9201 75TH AVE N
BROOKLYN PARK, MN 55428


LIVING SPACES
PO BOX 2132
CLEARWATER, FL 34617


LIVINGSTON KELLY L
66 FAIRCASTLE LANE
PALM COAST, FL 32137


LIVINGSTON LEE ANN
6933 FOXBRIAR COVE
WALLS, MS 38680


LIVINGSTON ROSIE
2763 E LOREDELL DR
HOLLADAY, UT 84117


LIVINGSTONE ANDRE
2100 SOUTH CONWAH ROAD
APT E 2
ORLANDO, FL 32812


LIZA VILLARREAL
1816 SPRUCE ST
SOUTH PASADENA, CA 91030


LIZARDO KEVIN
2652 TUMBLEWEED CT
SIMI VALLEY, CA 93065


LIZBETH MARTINEZ
15719 EUCALYPTUS AVE APT 4
BELLFLOWER, CA 90706-3837


LIZETTE GONZALEZ
17905 OAK GROVE DR
MORGAN HILL, CA 95037


LIZZIE FILER
1382 W ROBERTS AVE
FRESNO, CA 93711

LJ SEALCOATING AND PAVING
PO BOX 252
JORDAN, MN 55352


LK Center LLC
c/o Elsa Martin
13500 Mulholland Drive
Beverly Hills, CA 90210


LK Center LLC
Elsa Martin
13500 Mulholland Drive
Beverly Hills, CA 90210


LL Disposal Co
1005 S El Paso St
Colorado Springs, CO 80903-4410


LL SUPPLY INC
14220 NE 18TH AVE
NORTH MIAMI, FL 33181


LLAMAS MEGAN L
10102 CACTUS VALLEY
SAN ANTONIO, TX 78254


LLAMAS MELGAR MIRTHA
1215 E MISSION LN
PHOENIX, AZ 85020


LLAMAS MONIQUE P
45 W SUGARBIRD CT
MERCED, CA 95341


LLAMAS PABLO T
1990 MATEO STREET
4
SAN LEANDRO, CA 94578


LLAMAS SIMON
1821 E VIGINIA
1
PHOENIX, AZ 85006


LLANOS ELSA
1124 CHESTERDALE APT C
CINCINNATI, OH 45246


LLAPA MANUEL H
3521 3RD AVE S
MINNEAPOLIS, MN 55408-4525

LLAPA NELSON
3640 1ST AVE S
MINNEAPOLIS, MN 55409


LLH ENTERPRISES LLC
32450 HWY 65
SEDALIA MO 65301
LINDA HILL


LLIVICOTA MARIA A
1821 39TH ST
MINNEAPOLIS, MN 55407


LLOYD BEAUCAGE
706 COMMUNITY ROW
WINNIPEG, MB R3R 1H7


LLOYD CATHERINE T
621 JORDAN CIRCLE
WHITEHALL, PA 18052


LLOYD CHRISTIAN M
6609 GABLES WAY
JOHNSTON, IA 50131


LLOYD ELECTRIC
106 CENTRAL AVE S
MAPLETON, MN 56065


LLOYD JEREMY
101 SAN ANSELMO LN
PLACENTIA, CA 92870


LLOYD JEREMY G
1818 S STATE COLLEGE BLVD
232
ANAHEIM, CA 92806


LLOYD JOHNSON
1623 WOODLAND AVENUE
EAU CLAIRE, WI 54701


LLOYD PAIGE E
14819 S PERKINS RD
PERKINS, OK 74059


LLOYD SAMUEL L
14099 SOUTH BELCHER LOT 1127
LARGO, FL 33771

LLOYD SERVICES
PO BOX 551
MANKATO, MN 56002


LLOYD STEVE E
532 MCKINLEY AVE
N MANKATO, MN 56003


Lloyds Glass Services
4502 SW 35th Street
Orlando, FL 32811


LLOYDS PLUMBING HEATING CORP
PO BOX 2888
2352 W HWY 14
JAMESVILLE, WI 53547


LLOYDS REFRIGERATION INC
5701 WEST SUNSET ROAD
LAS VEGAS, NV 89118


LLS
C/O JESSICA
761 CAMP CARDINAL BLVD 2284
CORALVILLE, IA 52241


LM FOOD SERVICE INC
PMB 2356
1650 S CASINO DRIVE
LAUGHLIN, NV 89029


LOAD CONTROLS INC
53 TECHNOLOGY PARK ROAD
STURBRIDGE, MA 1566


LOAN PARTICIPANT PARTNERS LTD
BEAL BANK
15770 N DALLAS PARKWAY L B62
DALLAS, TX 75248


LOARA HIGH SCHOOL
1244 FEATHER STREET
ANAHEIM, CA 92802


LOBACZ SIMONE C
W7379 CLOVERDALE RD
GREENWOOD, WI 54437


LOBEL FINANCIAL CORPORATION
PO BOX 7290
PHOENIX, AZ 85011

LOCAL FINANCE
123 EAST GRAND
PONCA CITY, OK 74601


LOCAL LEVEL MARKETING
1715 ROSEWOOD LANE
ALEXANDRIA, MN 56308


LOCAL NEWS 8
PO BOX 2148
IDAHO FALLS, ID 83403


Local Oil Company of Anoka Inc
Gary Dehn
4923 142nd Lane NW
Ramsey, MN 55303


LOCALCAREERS COM INC
N89 W16790 APPLETON AVENUE
SUITE 200
MENOMONEE FALLS, WI 53051


LOCASCIO ROSEANN A
13521 S INDIAN RIVER DR
APT 1002
JENSEN BEACH, FL 34957


LOCICERO NICOLE
1177 HOGUE CT
SAN MARTIN, CA 95037


LOCK DENISE L
132 CARRIE DRIVE
DYERSBURG, TN 38024


LOCK KEY SHOP
1008 NORTH HENDERSON ST
GALESBURG, IL 61401


LOCK KEY WORLD
2250 MONROE ST UNIT 140
SANTA CLARA, CA 95050


LOCK SHOP INC THE
73 560 A HWY 111
PALM DESERT, CA 92260


LOCKARD PHILLIP W
2951 SOUTHERN PINE LOOP
CLARMONT, FL 34711

LOCKE BARBARA R
1919 BEACON BAY COURT
APOPKA, FL 32712


LOCKE D BARKLEY TRUSTEE
PO Box 1859
MEMPHIS, TN 38101


LOCKE KAREN L
3370 CR 507
WILDWOOD, FL 34785


LOCKE ROBIN
1240 PIERCE DR
A
CLOVIS, CA 93612


LOCKER FOLBERG LLP
235 MONTGOMERY ST
SUITE 835
SAN FRANCISCO, CA 94102


LOCKETT RAMONE A
1500 W GRAND
SPRINGFIELD, IL 65807


LOCKHART CATHRINE F
4000 S GRANT ST
ENGLEWOOD, CO 80113


LOCKHART TIFFANY A
7654 SAN RAFAEL DR
BUENA PARK, CA 90620


LOCKROWS INC
256 MARGARET ST
PLATTSBURGH, NY 12901


LOCKSAFE SYSTEMS
326 WALNUT
FT. COLLINS, CO 80524


LOCKSMITH SERVICES
SHLOMY COHEN
PO BOX 46026
LOS ANGELES, CA 90046


LOCKSPERTS
PO BOX 2067
WATERLOO, IA 50704

LODERS CROKLAAN USA
ATTN DONNA BELL
PO BOX 751594
CHARLOTTE, NC 28275-1594


LODERS CROKLAAN USA
PO BOX 751594
CHARLOTTE, NC 28275-1594


LODGE AT CEDAR CREEK
805 CRESKE AVE
ATTN TOM
ROTHSCHILD, WI 54474


LODGE JACKLYNN M
433 REDWOOD DRIVE
COLORADO SPRINGS, CO 80907


LODGEPOLE RESTAURANTS
655 CABELA DRIVE
SIDNEY, NE 69162


LODGEPOLE RESTAURANTS LLC
250 LAKE DRIVE EAST
CHANHASSEN, MN 55317


Lodgepole Restaurants LLC
Paul Kirwin
250 Lake Drive East
Chanhassen, MN 55317


LOE MELANIE N
10421 REXFORD DRIVE
CYPRESS, CA 90630


LOECHLER MEGAN M
14605 34TH AVE N 229
PLYMOUTH, MN 55447


LOERA MARLEEN
3267 S WESTMONT LANE
UNIT 5
ONTARIO, CA 91761


LOERA MARLEEN
3267 S WESTMONT LN 5
ONTARIO, CA 91761


LOERWALD FRED
73 OLD DUBLIN PIKE
BDDG 10 167

DOYLESTOWN, PA 18901


LOESCH TINA M
312 MARVIN ELWOOD RD
MONTICELLO, MN 55362


LOEWS HOTELS INC
6800 LAKEWOOD PLAZA DR
UNIVERSAL STUDIOS ESCAPE
ORLANDO, FL 32819-5580


LOEZA JHONATAN
974 HEATHER CR 6 E
SALINAS, CA 93906


LOFSTROM LAW FIRM LLC
PO BOX 21123
COLUMBIA HEIGHTS, MN 55421-9849


LOFT BEVERLY M
6323 ROCKLEDGE DRIVE
BARTLETT, TN 38135


LOGAN ANTHONY J
4000 HORIZON HILL BLVD
112
SAN ANTONIO, TX 78229


LOGAN BURKHART
214 SAN CLEMENTE
VENTURA, CA 93001


LOGAN CRYSTAL A
4068 NORTH CAMELOT DRIVE
DECATUR, IL 62526


LOGAN DEANN M
8768 HAUSER STREET
APT A
LEXNA, KS 66215


LOGAN ELECTRIC SERVICE INC
98 INDUSTRIAL DR
FREDERICKSBURG, VA 22408-2454


LOGAN JACQUELINE L
PO BOX 1033
KANSAS CITY, KS 66110


LOGAN JOEL V
200 N WITHERS APT H

LIBERTY, MO 64068


LOGAN KENNY R
493 DWIGHT DRIVE
DECATUR, IL 62526


LOGAN MARLENE
PO Box 54743
PHOENIX, AZ 85078


LOGAN SHOW CHOIR
1500 RANGER DRIVE
LACROSSE, WI 54603


LOGAN STEVEN F
13936 W 150 CT
OLATHE, KS 66062


LOGAN VOCAL CLUB
LOGAN HIGH SCHOOL MARY ENDER
1500 RANGER DRIVE
LA CROSSE, WI 54603


LOGIC 1 INC
PO BOX 344
IMPACT SIGN LIGHTING CO
SEDALIA, MO 63502-0344


Logicalis
34505 West
Twelve Mile Road
Farmington Hills, MI 48331


LOGICALIS INC
DEPARTMENT 172301
PO BOX 67000
DETROIT, MI 48267-1723


LOGIX3 LLC
11512 LAKE MEAD AVE
BUILDING 100
JACKSONVILLE, FL 32256


LOGSDON GAVIN R
316 S FISK ST 5
GREENBAY, WI 54303


LOHSE TREVOR R
19 4TH AVE N E
ELBOW LAKE, MN 56531

LOIACONO JASON J
2432 LAKE VISTA CT
APT 308
CASSELBERRY, FL 32707


LOIACONO JUSTIN T
2198 WINTERBERRY CRT
WARRINGTON, PA 18976


LOIS L COFFELT
1365 RIVER LANE
ENGLEWOOD, FL 34224


LOIS MCCARRON
732 82ND AVE NE
SPRING LAKE PARK, MN 55432


LOITZ SCOTT
1537 TRIMINGHAM DR
PLEASANTON, CA 94566


LOIZ ASHLEY A
3882 N COUNTY ROAD O
WAUSAU, WI 54401


LOK PRO
822 SOUTH HARRISON STREET
OLATHE, KS 66061


LOKENS PARKING PAINTING INC
106 INCHABOD LANE
MANKATO, MN 56001


LOLA WHITE
6128 CASHIO STREET 1
LOS ANGELES, CA 90035


LOMA INTL INC
39425 TREASURY CENTER
CHICAGO, IL 60694-9400


LOMACK EDDIE L
1755 YORK AVE
ST PAUL, MN 55116


LOMAX STEPHANI D
351 AARON CT NE
SALEM, OR 97301


LOMAX THOMAS L
206 BINDER DR

JEFFERSON CITY, MO 65109


LOMBARDO GARY J
9455 HOSPENTHAL WAY
ELK GROVE, CA 95624


LOMBARDO PRODUCE
3250 W ALI BABA LANE STE J
LAS VEGAS, NV 89118


LOMELI ALEJANDRO
1023 W 23RD ST
POMONA, CA 91766


LOMELI AMPARO
360 20TH ST
SAN DIEGO, CA 92102


LOMELI CARLOS
500 TOMAR
41B
SAN ANTONIO, TX 78227


LOMELI STACY
2190 CORONA AVE
NORCO, CA 92860


LOMELI XOCHITL
1501 BROMMER ST
SANTA CRUZ, CA 95062


LOMELINO SIGN COMPANY INC
2122 E MARTON
JACKSONVILLE, IL 62650


LOMITA FAIR
25511 ESHELMAN AVE
LOMITA, CA 90717


LOMMEN RENEE
721 JANE CIRCLE DRIVE
ALEXANDRIA, MN 56308


LOMURRO DAVISON EASTMAN MUNOZ
MONMOUTH EXECUTIVE CENTER
100 WILLOWBROOK RD BLDG 1
FREEHOLD, NJ 07728


LONDEROS ISIDRO
PO BOX 69
DAVENPORT, FL 33836

LONDI NATALIA
347 N GRAND AVE
COVINA, CA 91724


LONE MOUNTAIN RANCH
ATTN CIARA PARES
PO BOX 16009
BIG SKY, MT 59716


LONE STAR BAKERY
PO BOX 201960
SAN ANTONIO, TX 78220


LONE STAR INSTALLATIONS
204 WHISPERING OAKS TRAILS
MABANK, TX 75147


LONE STAR RESTAURANT
1122 EASH 51ST STREET
AUSTIN, TX 78723


LONESTAR WINDOW CLEANING
5939 SOUTHERN KNOLL
SAN ANTONIO, TX 78261


LONG ALEXANDRA B
10299 SLATER AVE
FOUNTAIN VALLEY, CA 92708


LONG ANGELA L
630 PALM BAY CT
ORLANDO, FL 32806


LONG AVERY R
8411 BECKET COVE
CORDOVA, TN 38016


LONG BEACH POLYTECHNIC HIGH
1600 ATLANTIC AVE
LONG BEACH, CA 90813


LONG BEACH PRESS TELEGRAM
604 PINE AVE
LONG BEACH, CA 90844-0001


LONG BRENDEN R
16630 N 43RD AVE
140
GLENDALE, AZ 85306

LONG CHRISTOPHER
3100 HARBOR BLVD
APT 203
PORT CHARLOTTE , FL 33952


LONG CRYSTAL L
7205 INAMA ST
ROXBURY, WI 53583


LONG DENISE
955 N DUESENBERG DR 7106
ONTARIO, CA 91764


LONG FELLOW ELEMENTARY
3800 OLIVE AVE
LONG BEACH, CA 90807


LONG JOESPH R
253 EAST TOWER ST
ALMA CENTER, WI 54611


LONG KAYLA J
32919 COONEY CREEK ROAD
LINCOLN, MO 65338


LONG LARRY L
506 TALLGRASS DR
PLEASANT HILL, MO 64080


LONG MARY E
2055 SQUAWBUSH RIDGE GROOVE
COLORADO SPRINGS, CO 80910


LONG MELODIE C
2514 HEATH CT
KISSIMMEE, FL 34744


LONG RANGE SYSTEMS
PO BOX 202056
DALLAS, TX 75320-2056


LONG RANGE SYSTEMS INC
PO BOX 1024
ADDISON, TX 75001


LONG RENE L
3000 CLARCONA RD LOT 429
APOPKA, FL 32703


LONG STEVE E

626 SE 13TH COURT
UNIT 1
CAPR CORAL, FL 33990


LONG SUZANNE
511 E ROGERS DR
STILLWATER, OK 74075


LONG THOMAS P
1411 S 6TH ST
BRAINERD, MN 56401


LONG THOMAS W
3416 SWANSON ST
MEMPHIS, TN 31118


LONG TODD A
2522 BANTAM ROAD
BETHEL, OH 45106


LONG TROY A
201 NORTH FRANKLIN AVE
AMES, IA 50014


LONG VANESSA K
4768 RAVENSWOOD DR
GRANDVILLE, MI 49318


LONGAKER SARAH L
4346 PARKVIEW DR
SLC, UT 84124


LONGANO AMANDA L
7687 BREEZE DR
N FT MYERS, FL 33917


LONGFORS ELECTRIC
29146 170TH ST
DETROIT LAKES, MN 56501


LONGHENRY BRITTANY A
101 FARRELL ST
MADISON, WI 53714


LONGMAN PAMELA S
11301 SUMMERLIN SQ DR 523
FT MYERS BEACH, FL 33931


LONGMIRE TIFFENY R
4780 HARVEST DR
FARGO, ND 58104-4311

LONGMONT AREA CHAMBER OF COMME
528 MAIN STREET
LONGMONT, CO 80501


LONGMONT BRKFST OPTIMIST CLUB
4322 HWY 66
LONGMONT, CO 80504


LONGMONT SWEEPING LLC
749 42ND ST S W
LOVELAND, CO 80537


LONGNECKER AUSTIN M
1314 W AVE
AMES, IA 50014


LONGORIA CHRISTOBAL F
11500 JOLLYVILLE RD
124
AUSTIN, TX 78759


LONGS CLEANING
56298 KEY BELLAIRE RD
BELLAIRE, OH 43906


LONGS LOCK SHOP
PO BOX 204
ELKHART, IN 46515-0204


LONGS PEAK CHORUS INC
3022 UNIVERSITY AVENUE
LONGMONT, CO 80503


LONGS WATER TECHNOLOGY INC
2782 PA ROUTE 309
OREFIELD, PA 18069


LONGSTRETH BUSHRA M
720 CELEBRATION AVE
APT 225
CELEBRATION, FL 34747


LONGTIN STEFANIE J
1900 19TH ST SE
MANDAN, ND 58554-5134


LONGVIEW ELEMENTARY PTA
6240 LONGVIEW DR
MURRAY, UT 84107

Lonnie Hubbs
4117 75th
Urbandale, IA 50322


LONNY RYHERD
1961 E ROSEVELT AVE
DECATUR, IL 62521


LOOK AND LISTEN
608 NATIONAL ROAD
WHEELING, WV 26003


LOOK N GOOD
PO BOX 629
LONE TREE, IA 52755


Lookadoo Skyline Laboratory In
682 Jensen Beach Blvd
Jensen Beach, FL 34957


LOOKING UP
1220 W 57TH ST N
WICHITA, KS 67204


LOOMIS
DEPT CH 10500
PALATINE, IL 60055-0500


LOOMIS BARB A
221 5TH AVE W
ALEXANDRIA, MN 56308


Loomis Refrigeration Inc
PO Box 2736
Atascadero, CA 93423


LOOMIS WINDOW CLEANING SERVICE
5505 W TULARE AVE
SPC 109
VISALIA, CA 93277


Loompy LC
Shahrooz Banpoor
501 North A1A
Satellite Beach, FL 32937


Loompy LC / Viera FL
600 1st Ave
PO Box 372337
Satellite Beach, FL 32937

LOOMPY LLC
600 1ST AVENUE
SATELLITE BEACH, FL 32937-0007


LOONEY RICKS KISS INC
175 TOYOTA PLAZA STE 600
MEMPHIS, TN 38103


LOOPER GABRIELLE M
1530 TROY DR 14
MADISON, WI 53704


LOOPER JASON R
1821 SE 15TH PLACE APT 2B
CAPE CORAL, FL 33990


LOPES AMBER A
4108 RIDGEMOOR AVE
BAKERSFIELD, CA 93306


LOPES RAMIRO
609 GREGORY ST
APT 4827
ROCKFORD, IL 61109


LOPEZ AARON G
179 ARCH STREET
SAN FRANCISCO, CA 94132


LOPEZ ABEL
503 E APPLEGATE DR
AUSTIN, TX 78753


LOPEZ ABEL
6132 PATTERSON LN
CITRUS HEIGHTS, CA 95610


LOPEZ ADRIAN
2049 VIA RANCHO
APARTMENT 13202
SAN LORENZO, CA 94580


LOPEZ ADRIANA G
1350 E NORTHERN AVE
104
PHOENIX, AZ 85020


LOPEZ ALBERT
231 MONTANA ST
SAN FRANCSICO, CA 94112

LOPEZ ALEJANDR
1359 HEMLOCK ST
NAPA, CA 94558


LOPEZ ALEX
PO BOX 136269
CLERMONT, FL 34711


LOPEZ ALFONSO
1027 W MARIPOSSA WAY
SANTA MARIA, CA 93458


LOPEZ ALFREDO V
75 EAST 100 NORTH
CENTERVILLE, UT 84014


LOPEZ AMALIA
15601 N 19TH AVE 155
PHOENIX, AZ 85023


LOPEZ ANNETTE
350 SYRACUSE COURT
MERCED, CA 95348


LOPEZ ANTONIO
1400 ED NOBLE PRKWY
57
NORMAN, OK 73072


LOPEZ ANTONIO
330 BETHEL DR
APT 7
EUGENE, OR 97402


LOPEZ ANTONIO R
11215 FAIRVIEW AVE
BOISE, ID 83713


LOPEZ APRIL
4948 E KERCHOFF
FRESNO, CA 93727


LOPEZ ARMANDO
5727 ALMADEN ROAD
SAN JOSE, CA 95118


LOPEZ ARMANDO
5733 ALMADEN RD
APT 3
SAN JOSE, CA 95118

LOPEZ BAUDEL C
18082 SE DIVISION ST
PORTLAND, OR 97236


LOPEZ BETHANY J
9563 OAK ST
BELLFLOWER, CA 90706


LOPEZ BREANNA M
4253 OCANA AVE
LAKEWOOD, CA 90713


LOPEZ BUENAVENTURA
1700 N 1ST STREET APT 371
SAN JOSE, CA 95112


LOPEZ CARLOS
3849 2ND AVE S
MINNEAPOLIS, MN 55409


LOPEZ CARLOS
641 NEW LOS ANGELES AVE
MOORPARK, CA 93003


LOPEZ CAROLINA
1044 MARTIN LUTHER KING JR
LONG BEACH, CA 90813


LOPEZ CAROLINA
12511 PORTLAND AVE S APP 313
BRUSVILLE, MN 55337


LOPEZ CECILIO
935 E 300 N
LAYTON, UT 84041


LOPEZ CHRISTOPHER
15612 WILLOW DR
FONTANA, CA 92337


LOPEZ CIRILO
1730 W VINE AVE
VISALIA, CA 93291


LOPEZ CLAUDIA G
1149 N 7TH ST APT 206
MINNEAPOLIS, MN 55411


LOPEZ CLAUDIO
1314 COMMUNITY RD 535

POWAY, CA 92064


LOPEZ CLEMENTE ISAAC F
1210 WEST DOLORES STREET
WILMINGTON, CA 90744


LOPEZ CORRINA M
8500 11TH AVE
HESPERIA, CA 92345


LOPEZ CRISTIAN
6645 KELLY ST
SAN DIEGO, CA 92111


LOPEZ CRISTINA J
1624 Estella st 4
Perry, IA 50220


LOPEZ DANIEL
1234 REYNOLDS RD
LAKELAND, FL 33801


LOPEZ DANIEL
207 PILLSBURY AVE SOUTH
APT 307
MINNEAPOLIS, MN 55404


LOPEZ DENNIS M
12101 MELODY DRIVE 302
WESTMINSTER, CO 80234


LOPEZ DIANE L
1350 E SAN BERNARDINO RD
174
WEST COVINA, CA 91791


LOPEZ DIONICI FIDEL
10906 LE LAND
WHITTIER, CA 90605


LOPEZ DORILYNN
2001 RAMROD
APT 1214
HENDERSON, NV 89014


LOPEZ EDITH
5579 BERCHMANS AVENUE
LAS VEGAS, NV 89122


LOPEZ EDWIN A
523 SOUTHERN CHARM DRIVE

ORLANDO, FL 32807-5074


LOPEZ ELDER
1318 QUINCY ST
C
BAKERSFIELD, CA 93305


LOPEZ ELECTRIC
73 769 HAYSTACK
PALM DESERT, CA 92260


LOPEZ EMILIO D
4401 SANTEE ST
ORLANDO, FL 32804


LOPEZ ENRIQUE
110 SAN JOSE AVE
SAN JOSE, CA 95125


LOPEZ ENRIQUE A
1205 LAURA DR APT 112
IOWA CITY, IA 52246


LOPEZ ERIC D
1104 10TH AVE N APT
ONALASKA, WI 54650


LOPEZ ERNESTINA
1500 VALERIE LANE
TRACY, CA 95376


LOPEZ ERNESTO
3200 PAYNE
APT 439
SAN JOSE, CA 95117


LOPEZ ESTEBAN
13409 MIDLAND ROAD APT 167
POWAY, CA 92064


LOPEZ FEDERICO
18233 NW HERITAGE PARKWAY
APT 54
BEAVERTON, OR 97006


LOPEZ FEDERICO F
1056 N RAVENNA AVENUE
7
WILMINGTON, CA 90744


LOPEZ FELIPE

18409 NW HERITAGE PKWY 9
BEAVERTON, OR 97006


LOPEZ FELIX
413 N AVOLON BLVB
8
WILMINGTON, CA 90744


LOPEZ FELIX E
3317 2ND AVE SOUTH
MINNEAPOLIS, MN 55408


LOPEZ FERNANDO
238 JESSIE STREET
5
SAN FERNANDO, CA 91340


LOPEZ FERNANDO
3824 MAIN STREET
COLUMBIA HEIGHTS, MN 55421


LOPEZ FERNANDO
PO BOX 3384
PINEDALE, CA 93650


LOPEZ FLORENCIO
16131 EUCALIPTO AVE
A9
BELLFLOWER, CA 90706


LOPEZ FRANCISCO
2050 W ASHLAN AVE
222
FRESNO, CA 93705


LOPEZ FREDDI M
714 BLAIR AVE
ST PAUL, MN 55104


LOPEZ FREDY
1540 1/2 227TH
TORRANCE, CA 90501


LOPEZ GABRIEL
684 REINDEER DR
KISSIMMEE, FL 34759


LOPEZ GAIL
PO Box 260754
TAMPA, FL 33685

LOPEZ GARCIA HAYDE
1906 SANTA PAULA
LAS VEGAS, NV 89104


LOPEZ GENOVA
643 NORTH 11TH STREET
SAN JOSE, CA 95112


LOPEZ GERARDO
1064 E SAN ANTONIO ST
SAN JOSE, CA 95116


LOPEZ GLORIA M
13400 CORDARY AVE APT 27
HAWTHORNE, CA 90250


LOPEZ GUADALUPE H
2927 KOOI ST
MUSKEGON, MI 49444


LOPEZ GUILLERMINA
1166 WILMINGTON BLVB
2
WILMINGTON, CA 90744


LOPEZ GUSTAVO E
643 MCKINLEY ST
NEENAH, WI 54956


LOPEZ HECTOR
4338 MELODYLN APT 206
MADISON, WI 53704


LOPEZ HECTOR
643 NORTH 11TH ST
SAN JOSE, CA 95112


LOPEZ HUMBERTO S
1301 NE 8TH ST
APT 235
GRERSHAM, OR 97030


LOPEZ IGNACIO V
761 N CLOVERLEAF LOOP
SPRINGFIELD, OR 97477


LOPEZ IRINEO P
2804 BLAISDELL AVE APT 107
MINNEAPOLIS, MN 55408


LOPEZ ISAI

589 ROSE APPLE CIRCLE
PORT CHARLOTTE, FL 33954


LOPEZ J C
210 S 8TH ST
PONCA CITY, OK 74601


LOPEZ JACOB T
306 JEWEL ST
COLORADO SPRINGS, CO 80910


LOPEZ JESSE
2184 S SAN ANTONIO AVE
POMONA, CA 91766


LOPEZ JESSICA
318 SMITH ST
NEENAH, WI 54956


LOPEZ JESSICA I
9004 W 48TH TERR
MERRIAM, KS 66203


LOPEZ JESSICA L
6464 NORTH HICKORY
KANSAS CITY, MO 64118


LOPEZ JESUS
16240 SAN PEDRO
100
SAN ANTONIO, TX 78232


LOPEZ JESUS G
8350 FREMONT AVE S
APT 303
BLOOMINGTON, MN 55420


LOPEZ JIMY M
4104 COMPTON AVE
ROCKFORD, IL 61101


LOPEZ JOEL
10905 RANCHO CORDOVA ST
BAKERSFIELD, CA 93311


LOPEZ JOHN L
7624 HALSEY 204
LENEXA, KS 66206


LOPEZ JORGE
10782 LAMPSON AVE

3
GARDEN GROVE, CA 92840


LOPEZ JORGE
1502 W GLENDALE 233
PHOENIX, AZ 85021


LOPEZ JOSE
20610 WESTERN AVE
APT 8
TORRANCE, CA 90501


LOPEZ JOSE
3125 S VIRGINIA ST 42
RENO, NV 89502


LOPEZ JOSE
613 CAMANCHE LN
STOCKTON, CA 95207


LOPEZ JOSE
6503 BLUFF SPRING RD 605
AUSTIN, TX 78744


LOPEZ JOSE B
2687 CENTRAL AVENUE
DUBUQUE, IA 52002


LOPEZ JOSE E
2492 GOIZIO COURT 3
SAN JOSE, CA 95113


LOPEZ JOSE R
216 CENTRAL AVE N APP 2
FARIBAULT, MN 55021


LOPEZ JOSHUA J
1513 5TH ST
NORCO, CA 92860


LOPEZ JUAN
13508 PENN ST APT 9B
WHITTIER, CA 90602


LOPEZ JUAN R
737 BURKE ST
SALINAS, CA 93905


LOPEZ JULIA
1453 ARIES CT
CHULA VISTA, CA 91911

LOPEZ JULIA
643 NORTH 11TH ST
SAN JOSE, CA 95112


LOPEZ KARLA M
4835 KINGSTON CIR
KISSIMMEE, FL 34746


LOPEZ KELLY M
1020 COOK AVE
STPAUL, MN 55106


LOPEZ LAURA
8019 GARDEN CT
SAN ANTONIO, TX 78239


LOPEZ LUIS A
8639 N 7TH ST
PHOENIX, AZ 85402


LOPEZ LUIS H
15794 CHERRY STREET
WEST UNIT
SPRING LAKE, MI 49456


LOPEZ MANUEL
317 2ND AVE
CHULA VISTA, CA 91910


LOPEZ MARCELA
2629 N PONTAC DR APT 1
JANESVILLE, WI 53545


LOPEZ MARIA
7517 WILD OAK DR
CITRUSH HEIGHTS, CA 95621


LOPEZ MARIANA
532 STONEFORD AVE
OAKLAND, CA 94603


LOPEZ MARTHA
13856 TEMPLE ST
POWAY, CA 93064


LOPEZ MATEO D
2399 W WAVE HILL
TUCSON, AZ 85705

LOPEZ MELISSA A
3650 SYRACUSE CT
MERCED, CA 95348


LOPEZ MICHAEL
5603 HAZELBROOK AVE
LAKEWOOD, CA 90712


LOPEZ MIGUEL
42584 EAST VELDT
1
RANCHO MIRAGE, CA 92270


LOPEZ MODESTA
4206 S 102 E AVE
TULSA, OK 74146


LOPEZ NANCY
1449 ECHO PARK
LOS ANGELES, CA 90026


LOPEZ NATHAN R
8755 ROSE STREET
BELLFLOWER, CA 90706


LOPEZ OBDULIO
4568 164TH ST
LAWNDALE, CA 90260


LOPEZ OSCAR
839 S SAINT ANDREWS
402
LOS ANGELES, CA 90005


LOPEZ PABLO
6933 ROSEMEAD BLVD
35
SAN GABRIEL, CA 91775


LOPEZ PAUL
1453 ARIES COURT
CHULA VISTA, CA 91911


LOPEZ PEREZ JOSE L
14750 BURNSVILLE PKWY 235
BURNSVILLE, MN 55306


LOPEZ RAFAEL
214 CRESWELL
SAN ANTONIO, TX 78209

LOPEZ RAMIREZ MIGUEL
1455 E KATE
016
LAS VEGAS, NV 89199


LOPEZ RAY
6105 SCORPIO CIRCLE APT 245
TAMPA, FL 33614


LOPEZ REYNALDO A
3816 106TH ST APT 23
URBANDALE, IA 50322


LOPEZ RICARDO
9017 WILLOWBERRY WAY
ELK GROVE, CA 95758


LOPEZ ROBERT
2423 WAVERLY
SAN ANTONIO, TX 78228


LOPEZ ROBERT
817 TOLA STREET
MONTEBELLO, CA 90640


LOPEZ ROCIO I
1619 BRIDLE PATH UNIT 242
STOCKTON, CA 95210


LOPEZ RODOLFO
6812 SAN CARLOS
PARAMOUNT, CA 90725


LOPEZ RODOLFO
8924 ALDRICH AVE S
BLOOMINGTON, MN 55420


LOPEZ RUBEN
229 ELM DRIVE
APPLE VALLEY, MN 55124


LOPEZ RUBEN
3121 E THOMPSON ST
LONG BEACH, CA 90805


LOPEZ RUBEN J
4250 E 29TH ST
APT 161
TUCSON, AZ 85711


LOPEZ RUBI S

375 EVERGREEN AVE
DALY CITY, CA 94014


LOPEZ RUFINO
1902 N 4TH DR
PHOENIX, AZ 85022


LOPEZ RUIZ ALFONSO R
3901 HERITAGE HILLS DR APT
107
BLOOMINGTON, MN 55437


LOPEZ SAGE M
4451 RANCH CIRCLE
COLORADO SPRINGS, CO 80918


LOPEZ SANTIAGO
13628 HILLEARY PL
107
POWAY, CA 92064


LOPEZ SANTIAGO
737 BURKE ST
SALINAS, CA 93905


LOPEZ SAUL
1100 38TH AVE
SANTA CRUZ, CA 95062


LOPEZ SAUL A
652 E 97TH STREET 4
INGLEWOOD, CA 90301


LOPEZ SAYRA
7238 DWARF PALM
SAN ANTONIO, TX 78218


LOPEZ SELIA
73 FLOWER STREET
CHULA VISTA, CA 91910


LOPEZ SERGIO
2522 LAKE ST
BAKERSFIELD, CA 93306


LOPEZ SHEILA
2335 LOGAN STREET
POMONA, CA 91767


LOPEZ SILVIA
6010 WINCHESTER ST

SAN DIEGO, CA 92139


LOPEZ SIMON
195 OWOSSO DRIVE
EUGENE, OR 97404


LOPEZ STEPHANIE L
5045 DUCKKEY ROAD
LAKE WALES, FL 33859


LOPEZ TAMMIE R
3201 BEAUMONT CT
BAKERSFIELD, CA 93304


LOPEZ TIFFANY A
753 SUNNINGDALE DR
OCEANSIDE, CA 92057


LOPEZ TIMOTEO V
709 SCOTTDALE ST
EUGENE, OR 97404


LOPEZ TRENA R
10905 RANCHO CORDOVA ST
BAKERSFIELD, CA 93311


LOPEZ VANESSA
1560 PIROS DRIVE
COLORADO SPRINGS, CO 80917


LOPEZ VERONICA J
1400 E RENO AVE
45
LAS VEGAS, NV 89119


LOPEZ WALTER C
12512 GAVOTTE AVE
APPLEVALLEY, MN 55124


LOPEZ WILLIAM
7211 16TH AVE S
RICHFIELD, MN 55423


LOPEZ YILIANA E
4832 KINGSTON CR
KISSIMMEE, FL 34741


LOPIN CHERYL A
13937 3/4 DORY AVE
HAWTHORNE, CA 90250

LORA MIRIAM
10105 KENWOOD RD
CINCINNATI, OH 45242


LORA VICTOR F
1810 GREENHILL DR
CLEARWATER, FL 33755


LORBER LORRIE L
13758 COUNTY RD 25
BRAINERD, MN 56401


LORD AMBER
9138 DRIFTING BAY ST
HENDERSON, NV 89123


LORD AUDREY A
110 MOSS DR
DEBRY, FL 32713


LORD CARI S
2250 241 ST
LOMITA, CA 90717


LOREDO AMADOR
4591 THAYN DR
WEST VALLEY, UT 84119


LOREN UNRUH
2920 10TH ST
GREAT BEND, KS 67530


LORENE WILHITE
4212 SANTO TOMAS DR APT B
LOS ANGELES, CA 90008


LORENGO LAURA J
1211 CREST DR
PLEASANT HILL, MO 64080


LORENZO ANTHONEY T
10566 W CRIMSON
AVONDALE, AZ 85323


LORENZO LOPEZ
761 11TH ST APT R
IMPERIAL BEACH, CA 91932


LORETTA SUTHERBY
2100 NW QUATAMA RD UNIT 127

BEAVERTON, OR 97006-1492


Lori Ann Effinger
3580 Lemon Avenue
Long Beach, CA 90807


Lori Gabb
12409 W 120th Ct
Apt 1817
Overland Park, KS 66213


LORI HILLER
471 ROBINSON ROAD
ERIE, PA 16509


LORI HRYNKOW
54 MASSOLO DR APT D
PLEASANT HILL, CA 94523


LORI J FRANK ATTY AT LAW
L J FRANK P C
16155 W 12 MILE RD STE 6
SOUTHFIELD, MI 48076


LORI MCDONALD
258 CORPORATE DR STE 205
MADISON, WI 53714


LORIE POWERS
13812 ACORO ST
CERRITOS, CA 90703


Lorine Twedt
PO Box 1244
Great Falls MT 59401


LORING UNITED METHODIST CHURCH
421 STONEHAVEN
ATTEN VIRGINIA STILES
AMES, IA 50010


LORMAN EDUCATION SERVICES
PO BOX 509
EAU CLAIRE, WI 54702-0509


LORNA BLANE
331 BURTON AVE
ROHNERT PARK, CA 94928


LORRAINE L MARSDEN
18950 SW 47TH ST

DUNNELLON, FL 34432


LORRAINE TWEDT
526 2ND AVENUE NORTH
GREAT FALLS, MT 59401-2548


LORVIG TSOUMANI JOANN D
1400 CHARLES AVE
ST PAUL, MN 55104


LOS ALTOS BRETHEREN
ELEMENTARY SCHOOL
6586 STEARNS ST
LONG BEACH, CA 90815


LOS ALTOS GARBAGE 42
ACCT 0296970
PO BOX 60648
LOS ANGELES, CA 90060-0648


LOS ANGELES COUNTY
ASSESSOR
500 W TEMPLE ST RM 230
LOS ANGELES, CA 90012


LOS ANGELES COUNTY
SHERIFFS DEPARTMENT
9355 BURTON WAY
BEVERLY HILLS, CA 90210


LOS ANGELES COUNTY PUBLIC WORK
PO BOX 1460
ALHAMBRA, CA 91802


LOS ANGELES COUNTY SHERIFF
110 NORTH GRAND ROOM 525
CIVIL CENTRAL PROCESSING
LOS ANGELES, CA 90012


LOS ANGELES COUNTY SHERIFFS
9425 PENFIED AVENUE
CHATSWORTH, CA 91311


LOS ANGELES COUNTY TAX
COLLECTOR
PO BOX 54978
LOS ANGELES, CA 90054-0978


LOS ANGELES COUNTY TAX COLL
PARCEL 7170011031
PO BOX 54018
LOS ANGELES, CA 90054-0018

LOS ANGELES COUNTY TAX COLLE
TAX COLLECTOR
PO BOX 54027
LOS ANGELES, CA 90054-0018


Los Angeles Dept of Water Power/30808
PO Box 30808
Los Angeles, CA 90030-0808


LOS ANGELES DEPT PUBLIC HEALTH
313 NORTH FIGUEROA ROOM 909
LOS ANGELES, CA 90012


LOS ANGELES NEWSPAPER GROUP
PO BOX 4200
21221 OXNARD ST
WOODLAND HILLS, CA 91365


LOS ANGELES PIERCE
COLLEGE ATHLETICS
6201 WINNETKA AVE
WOODLAND HILLS, CA 91371


LOS ANGELES PLUMBING BACKFLO
12698 SCHABARUM AVE
IRWINDALE, CA 91706


LOS ANGELES TIMES
ACCT 0305312100
PO Box 60062
LOS ANGELES, CA 90060-0062


LOS ANGELES TIMES
FILE 54221
LOS ANGELES, CA 90074-4221


LOS ANGELES TIMES
PO BOX 60062
LOS ANGELES, CA 90060


LOS CERRITOS ELEMENTARY PTA
515 W SAN ANTONIO DR
LONG BEACH, CA 90507


LOS KIMBERLY R
629 143 RD AVE
BURNSVILLE, MN 55337


LOS MATADORES DE BULLHEAD CITY
PO BOX 20978

BULLHEAD CITY, AZ 86439


LOSEE CHRISTOPHER W
2090 S E KING
APT 23
DES MOINES, IA 50320


LOSER ANNA M
908 E LONDON
PEORIA HTS, IL 61616


LOSITO MARY E
40A ETON LANE
PALM COAST, FL 32164


LOSS PROTECTION INVESTIGATIO
2882 E ANNADALE AVE
FRESNO, CA 93706


LOT MARKING SERVICE INC
1976 MCCARTHY ROAD
APPLETON, WI 54915


LOTECH SALES LLLP
8101 SHAFFER PARKWAY
SUITE 1
LITTLETON, CO 80127


LOTITO JUSTIN S
16 FOX RUNNE
ROBBINSVILLE, NJ 08691


LOTT DUSTIN D
5100 LOOP WEST 410 2408
SAN ANTONIO, TX 78229


LOTTS JONATHON D
8808 NORTH BLACK CANYON HWY 431
PHOENIX, AZ 85051


LOTTS LAWN CARE
2015 MELVIN AVE
BURLINGTON, IA 52601


LOTZE AHREN R
5810 142ND AVE NW
RAMSEY, MN 55303


LOU JEAN REID
1305 2ND STREET N W
AUSTIN, MN 55912

LOU W NAU INC
69 EDGINGTON LANE
WHEELING, WV 26003


LOUANN WERKMA
UNITED WAY
PO Box 1349
HOLLAND, MI 49422-1349


LOUCKS JULIA N
1009 VERNAL AVE
MERCED, CA 95340


LOUDENBERRY BARBARA A
741 TURNBERRY LANE
LADY LAKES, FL 32159


LOUELLA OLSON
18244 CATTAIL COURT
EDEN PRAIRIE, MN 55346


LOUIES CRANE SERVICE
PO BOX 1653
NIPOMO, CA 93444


LOUIS ANTOINE
2025 RIVERTREE CIR
ORLANDO, FL 32837


LOUIS DIANNE D
14366 CLARKSON DR
ORLANDO, FL 32828


LOUIS JEAN RACHELLE
5028 MILLENIA BLVD
APARTMENT 105
ORLANDO, FL 32839


Louis Jehl
6576 Heronswood Drive
Memphis, TN 38119


LOUIS JUNIOR
3209 FAIRHAVEN AVE
KISSIMMEE, FL 34746


LOUIS SERNY
PO Box 681616
ORLANDO, FL 32868

LOUIS SMAIL
51 SLOWDRIFT TURN
PALM COAST, FL 32164


LOUIS STONE
10601 VISTA DEL SOL CR
CHERMONT, FL 34711


LOUIS TRAUTH DAIRY INC
PO BOX 714809
COLUMBUS, OH 43271-4809


Louis W and Audrey S Demartini Ttees
The Louis and Audrey Demartini Fam Tr
U/A/D 8/24/1987 and Demartini Joint Acct
20 Sunnyside Avenue Suite K
Mill Valley, CA 94941


LOUIS WANDA J
2510 SOUTH UNION
DES MOINES,, IA 50315


LOUIS WILLIAM NORAT
PO BOX 69A58
WEST HOLLYWOOD, CA 90069


LOUISBURG MIDDLE SCHOOL
505 E AMITY
ATTN LORA RINEHART
LOUISBURG, KS 66053


LOUISBURG USD 416
202 AQUATIC DR
ATTN MARY JO WEERS
LOUISBURG, KS 66053


LOUISE S FODSTAD
8640 32ND PLACE NORTH
CRYSTAL, MN 55427


LOUISIANA DEPT OF THE TREASURY
UNCLAIMED PROPERTY DIVISION
PO BOX 91010
BATON ROUGE, IA 70821-9010


LOUNSBURY KATY R
4925 E DESERT COVE
APT 110
SCOTTSDALE, AZ 85258


LOUREIRO DEVIN

150 FOOTHILL BLVD 15B
POMONA, CA 91767


LOURICAS AMY L
6422 VERNON AVE S
EDINA, MN 55436


LOUS LOCK SAFE INC
6611 ARLINGTON AVE C D
RIVERSIDE, AC 92504


LOVAN NICK B
4001 E 24TH ST
DES MOINES, IA 50317


LOVATO CASEY
886 N COFCO CENTER
1092
PHOENIX, AZ 85008


LOVATO JOHN C
475 KATHERWOOD CT
DELTONA, FL 32738


LOVE ASHLEE L
311 W PHYLLIS AVE
COLUMBIA, MO 65202


LOVE BEAL NIXON P C
ATTORNEYS AT LAW
PO Box 32738
OKLAHOMA CITY, OK 73123


LOVE LISA A
237 W FAIRVIEW STREET
BETHLEHEM, PA 18018


LOVE MARKETING INC
791 MAHNOMEN DRIVE
BEMIDJI, MN 56601


LOVE RYAN M
4056 TEANMAR
MUSKEGON, MI 49444


LOVE VALENCIA L
3798 FANNIE ST
MEMPHIS, TN 38109


LOVEJOY CRYSTAL L
9355 SE SUNSET HARBOR RD

SUMMERFIELD, FL 34491


LOVELAND CHAMBER OF COMMERCE
54OO STONE CREEK CIR 2OO
LOVELAND, CO 80538


LOVELAND DAILY REPORTER HERALD
PO BOX 59
LOVELAND, CO 80539


LOVELAND PARKS RECREATION
5OO E 3RD STREET
ATTN JILL KRANTZ
LOVELAND, CO 80537


LOVELAND STEAM LAUNDRY INC
403 E 4TH ST
LOVELAND, CO 80537


LOVELESS CAITLIN M
48 E SWEETWATER
BYHALIA, MS 38611


LOVELL CYNDA R
1425 E ELMHURST
PEORIA, IL 61603


LOVELL JONATHAN T
512 EAST MAIN STREET
NEWBERN, TN 38059


LOVELL STACEY A
3244 OAK CREEK DR E
COLORADO SPRINGS, CO 80906


LOVERA ANGELINA
3521 ROMA LN  APT 2
MIDDLETON, WI 53562


LOVETT JESSICA L
PO BOX 195
OXFORD, FL 34484


LOVETT SCOTT P
2601 W BELMONT AV 4
PHOENIX, AZ 85051


LOVICK REBECCA A
6492 ASPEN CT
WAUNKEE, WI 53597

LOVING JEVON J
152 RIVER CHASE DRIVE
ORLANDO, FL 32807


LOW TEMP
PO Box 795
JONESBORO, GA 30237


LOW TEMP INDUSTRIES INC
PO BOX 795
JONESBORO, GA 30237-0795


LOWE AARON
2201 SARATOGA DR APT 3
SPRINGFIELD, IL 62704


LOWE FLOWERS
212 S 3RD
MARSHALLTOWN, IA 50158


LOWE JUDITH L
N4548 SCANTLETON RD
BLACK RIVER FALLS, WI 54615


LOWE REFRIGERATION INC
105 CECIL COURT
FAYETTEVILLE, GA 30214


LOWE RUSS D
7165 VICTORIA RD
WOODBURY, MN 55125


LOWE SCHARRA D
5742 SE WINDSONG LANE
STUART, FL 34997


LOWE STEPHANIE
1300 CROWNPOINTE AVE 6
NORMAN, OK 73072


LOWE WILLIAM D
6297 DAWN HAVEN
MILLINGTON, TN 38053


LOWELL LITHO
105 N BROADWAY
LOWELL, MI 49331


LOWENTHAL SINGLETON WEBB WIL
900 MASSACHUSETTES ST

SUITE 301
LAWRENCE, KS 66044-2868


LOWERY JILL A
1221 EVERGREEN AVE
WATERLOO, IA 50701


LOWERY KODDIE L
118 PARADISE CT
SALEM, OR 97304


LOWES BUSINESS ACCOUNT
PO BOX 830970
ATLANTA, GA 30363-0970


LOWES BUSINESS ACCOUNT INC
PO BOX 4554 DEPT 79
CAROL STREAM, IL 60197-4554


LOWES COMPANIES INC
30481 AVENIDA DELAS FLORES
RAN SANT MARGARITA, CA 92688


Lowes Garden Center
PO Box 216
Minot, ND 58702


LOWMAN DANIELLE T
2602 SPRINGFIELD ST
BISMARCK, ND 58503-2895


LOWMAN LINDSAY J
2602 SPRINGFIELD ST
BISMARCK, ND 58503-0952


LOWMASTER SCOTT D
10339 SE 179TH ST
SUMMERFIELD, FL 34491


LOWNDES DROSDICK DOSTER
KANTOR REED
PO BOX 2809
ORLANDO, FL 32802-2809


LOWNES COREY C
2544 E JACARANDA
ORANGE, CA 92867


LOWRIE ELECTRIC COMPANY
7520 BARTLETT CORPORATE COVE E
BARTLETT, TN 38133

LOWRIE TAMERA
10805 RIO RUSO DRIVE
WINDSOR, CA 95492


LOWRY AMANDA E
21 HERON DRIVE
MARLBORO, NJ 07746


LOWRY ANDREW J
717 NE DEERBOOK
LEES SUMMIT, MO 64086


LOWRY HARE KATRINA M
252 MEADOW LANE
DARIEN, WI 53114


LOWRY LISA L
4150 E CACTUS RD
212
PHOENIX, AZ 85032


LOWRY LORI L
1028 PINEWOOD DRIVE
SPARKS, NV 89434


LOWRY REVA A
27 SOUTH GATE
CHATHAM, IL 62629


LOWY DAVID A
609 11TH AVE NE
LONSDALE, MN 55046


LOWY SCOTT A
839 FLORIDA ST SW
LONGSDALE, MN 55046


LOY CHRISTOPHER A
1210 34TH AVE S
MOORHEAD, MN 56560


LOY MARY
8535 E TANQUE VERDE
TUCSON, AZ 85749


LOYA AMBER
26923 AVENIDA TERRAZA
SAUGUS, CA 91350

LOYA BENIGNO
3939 ACENTRAL AVE 116
CERES, CA 95307


LOYA JUAN
3480 GARNET STREET
122
TORRANCE, CA 90503


LOYA LISA
6834 BLUE LAKE DRIVE
SAN ANTONIO, TX 78244


LOYA LUIS
613 S 7TH ST 13
MODESTO, CA 95351


LOYA RAMON
119 KENDEL RD
MODESTO, CA 95351


LOYA VENANCIO
613 S 7 TH
34
MODESTO, CA 95351


LOYALTY PUBLISHING
PO BOX 9014
PEORIA, IL 61612


LOYAS
1430 PLATA DR
Bullhead City, AZ 86442


LOYD BRIAN A
404 NORTH KING AVE
DYERSBURG, TN 38024


LOYD BRIGHAM/ACADEMY WINDOW CL
6991 GRASSY KNOLL ST
LAS VEGAS, NV 89117


LOYD JESSICA S
1905 N 32ND STREET
ST JOSEPH, MO 64506


LOYD ROSALIND P
2409 PRAIRIE GREEN DR APT F
URBANA, IL 61801


LOYNES JERMAINE

9126 SE 156TH ST
SUMMERFIELD, FL 34491


LOZA VICTOR
16600 DOWNEY AVE
APT 164
PARAMOUNT, CA 90723


LOZANO II FRANCISCO
1840 W EMELITA AVE APT 2001
MESA, AZ 85202


LOZANO ISAIAS J
1146 W 3RD STREET
MERCED, CA 95340


LOZANO JAVIER
158 GRAHAM AVE APT4
SAN JOSE, CA 95110


LOZANO RUDY
2150 W BROOKS
NORMAN, OK 73069


LOZANO VICTOR R
12565 W FAIRVIEW AVE
BOISE, ID 83713


LPS INTEGRATION INC
230 GREAT CIRCLE RD STE 218
NASHVILLE, TN 37228


LRJ ENTERPRISES INC
2626 GULF TO BAY BLVD
CLEARWATER, FL 33759


LRJ ENTERPRISES INC
5275 EDINA INDUSTRIAL BLVD
SUITE 205
EDINA, MN 55439-2916


LRJ Enterprises Inc
Edward Lechner
3101 W 69th Street
Edina, MN 55435


LRJ Enterprises Inc / Clearwater FL
2626 Gulf to Bay Blvd
Clearwater, FL 33759


LS ENTERPRISE OF HAMBURG INC

ANGEL FINE FOODS
4255 CLARK ST
HAMBURG, NY 14075


LS HOSPITALTIY DIRECTORY
PO BOX 9084
FARGO, ND 58106


LS REFRIGERATION
PO BOX 429
HERALD, CA 95638


LSV METALS INC
8424 NE Sunset Road
Spring Lake Park, MN 55432


LT ELECTRICIAL CONSTRUCTION
4467 AVENIDA DE LAS FLORES
YORBA LINDA, CA 92886


LTanya Waller
1907 North Haverhill Apt 8
West Palm Beach, FL 33417


LUBATTI ASHLEY
4301 CRYSTAL LAKE DR
BAKERSFIELD, CA 93313


LUBOW SARAH
31657 RIDGE ROUTE
CASTAIC, CA 91384


LUBS PHILIP R
5821 ARBOL CT NE
ROCKFORD, MI 49341-9450


LUBY KATE V
6605 CHERRY GROVE
ORLANDO, FL 32809


LUCAS BRANDY L
7770 STARKEY RD A107
LARGO, FL 33777


LUCAS CLERMONT LP
PO BOX 1450
COLUMBUS, OH 43215


LUCAS KATIE L
12 N PIERCE
MASON CITY, IA 50401

LUCAS WILLIAM E
7017 36TH AVE
APT 6
NEW HOPE, MN 55427


LUCE JOSHUA M
21811 RUMUR LN
PIERSON, MI 49339-9427


LUCE SON INC
PO Box 2191
RENO, NV 89505


LUCERO DANIAL
3060 E BRIDGE ST LOT 107
BRIGHTON, CO 80601


LUCERO IKE J
1181 YORK ST BLD 12 1224
THORNTON, CO 80233


LUCERO LOUIS A
1331 FOREST AVE
DES MOINES, IA 50314


LUCERO MARIAH R
11519 IRMA DRIVE
NORTHGLENN, CO 80233


LUCERO MICHAEL E
1331 FOREST AVENUE
DES MOINES, IA 50314


LUCERO NICHOLAS M
11620 E SAHARO R
SCOTTSDALE, AZ 85259


LUCERO NICOLE
1600 ALTA VISTA DR
BAKERSFIELD, CA 93306


LUCIAN ANDERSON
9207 HERNSHEAD LANE
MISSOURI CITY, TX 77459


LUCIANO GERMAN
2144 ROYAL AVE
SIMI VALLEY, CA 93065

LUCIE NASH
308 E SOUTH STREET
LATIMER, IA 50452


LUCIO DAVID R
14014 32ND AVENUE 2
SEATTLE, WA 98125


LUCKE RYAN S
15303 DOTY
LAWNDALE, CA 90260


Luckinbill inc
PO Box 186
Enid, OK 74074


LUCKING JULIE A
15910 FRAME AVE
HASTINGS, MN 55033


LUCKOFF JUSTIN A
302 ADAMS STREET APT 3
SHAKOPEE, MN 55379


LUCKY CEDRIC R
12001 BELCHER RD APT J161
LARGO, FL 33773


LUCKY SPOT AUTO BODY PAINT
2303 EDISON HWY
BAKERSFIELD, CA 93307


LUCUANO AURELIANO
25012 NEWHALL AVE
NEWHALL, CA 91321


LUCY ELLIOTT ENTERPRISES INC
6929 N HAYDEN RD STE C 4 601
SCOTTSDALE, AZ 85250


LUCY PETERS
1455 PARK STREET
BURLINGTON, WI 53105


LUCZON ANNE C
44 GRASSY KNOLL LANE
RANCHO SANTA MARGA, CA 92688


LUDDEN KIMBERLY A
1507 MOONLITE DR
LAKELAND, FL 33801

LUDENS TRISTA L
7315 COLLEGE LANE
JAMESTOWN, ND 58405-1013


LUDKE MARK L
17553 LORENCE WAY
EDEN PRAIRE, MN 55346


LUDWIG FRANK R
85 SAMIR LANE
LEESBURG, FL 34748


LUDWIG JOSH M
3714 PACKER AVE APT 205
LOT 41
MADISON, WI 53704


LUEBBERING OIL CO INC
11449 US HWY 63
HARTSBURG, MO 65039


LUEBKE EDWIN G
400 N BADGER AVE
APPLETON, WI 54914


LUECK DEVON
3674 CAMBRIA
THOUSAND OAKS, CA 91360


LUECKE KRISTIE K
6475 GRAND VIEW DRIVE
EDEN PRAIRIE, MN 55346


LUEHRING MATTHEW J
1019 N PARK APT B
FERGUS FALLS, MN 56537


LUEHRING PHILLIP C
440 W CALUMET APT 12
APPLETON, WI 54915


LUELL RENEE L
1102 HERITAGE COURT
EDGERTON, WI 52031


LUENEBURG MARK L
W2840 HILL ROAD
GRANTON, WI 54436

LUEPNITZ ANGEL
6570 W FLAMINGO RD
162
LAS VEGAS, NV 89103


LUEPTOW KELSEY N
413 6TH AVE
CORAVILLE, IA 52241


LUEVANO JUAN C
4551 CHARLEVILLE
IRVINE, CA 92604


LUGENBEAL ASHLEY C
6070 NTH BLACK CANYON HWY
PHOENIX, AZ 85032


LUGO ANDREA S
124 WEST 27TH STREET
HOLLAND, MI 49423


LUGO BILMA
5213 NEWQUAY
SALIDA, CA 95368


LUGO CELENE M
11715 RINCON DRIVE
WHITTIER, CA 90606


LUGO KELLY
11111 CHOCTAW DR
BAKERSFIELD, CA 93308


LUGO MIGUEL A
15146 QUAILMOOR ST
WINTER GARDEN, FL 34787


LUGO RENE
9818 DU PAGE
WHITTIER, CA 90605


LUGO RYANN R
1048 MANIGAN AVE
OVIEDO, FL 32768


LUGO URIEL
12011 CENTROLIO ST
LAKEWOOD, CA 90715


Luigi Bernardi President
Aurora Investments LLC

5215 Edina Industrial Blvd Suite 100
Edina, MN 55439


LUIS BALCAZER
243 MANTE DRIVE
KISSIMMEE, FL 34743


LUIS BARAJAS
1337 OPAL ST
CORONA, CA 92882


LUIS DURAN
1096 FAULKNER ST
SALINAS, CA 93906


LUIS GOMEZ
421 E 16TH ST APT 214
SANTA ANA, CA 92701


LUIS HERNANDEZ
1509 W 122ND ST
LOS ANGELES, CA 90047


LUIS JIMENEZ
444 E ROWLAND ST APT 42
COVINA, CA 91723


LUIS JIMENEZ
727 S CARONDELET ST APT 409
LOS ANGELES, CA 90057


LUIS LOPEZ
1521 JUNE AVE
SAN JOSE, CA 95122


LUIS PANDURO
1107 WINDEMERE DR
PLACENTIA, CA 92870


LUIS RAMIREZ
8597 KERMES AVE
FAIR OAKS, CA 95628


LUIS ROGER
1375 HUASNA RD
ARROYO GRANDE, CA 93420


LUIS SANTILLAN
9210 SOMERSET BLVD APT 39
BELLFLOWER, CA 90706-3458

LUIS SERRANO
4513 W 134TH ST
HAWTHORNE, CA 90250


LUIS SHAWNA
8911 TIMBER ELM
SAN ANTONIO, TX 78250


LUJAN ANTONIO
1025 WOODROW AVE
MODESTO, CA 95350


Luke Harden
4302 153rd Place
Urbandale, IA 50323


LUKE LANSBACH
100 N MILITARY AVE
GREEN BAY, WI 54303


LUKE MEGHAN
2001 STAR OAK AVE
MODESTO, CA 95355


LUKENS CHARLES R
1308 AZALEA WAY
WINTER GARDEN, FL 34787


LUKER SHARICE R
4623 S 600 E
SLC, UT 84107


LUKES ANDREW R
1055 15TH PLACE NE
MASON CITY, IA 50401


LUKES REFRIGERATION INC
4148 W VICTORIA LN
CHANDLER AZ 85226
ZAID FRANGUL


LUKIE JESSE
9327 W CHAD STREET
BOISE, ID 83709


LUMA LIGHTING AND SUPPLY CO
PO BOX 270
NOVATO, CA 94948


LUMA RYAN E

4136 BELLASOL CIRCLE
APT 1513
FORT MYERS, FL 33916


LUMALITE CO SUNDANCE LIGHTING
20993 FOOTHILL BLVD 406
HAYWARD, CA 94541


LUMBARD RAY D
15805 UVAS RD
MORGAN HILL, CA 95037


LUMBERMENS MUTUAL GROUP
1 CORPORATE DR STE 200
COLLECTIONS 13NW0345
LAKE ZURICH, IL 60047-8945


LUMBRAZ IMELDA E
2243 SPRUCE
KANSAS CITY, MO 64127


LUMBRERAS ANA
6923 BURNHAM DR
CITRUS HEIGHTS, CA 9521


LUMBRERAS DANIEL
8101 TAZA
AUSTIN, TX 78724


LUMBRERAS MICHELLE
8101 TAZA TRAIL
AUSTIN, TX 78724


LUMBRERAS MICHELLE A
8101 TAZA TRAIL
AUSTIN, TX 78724


LUMENATURE
804 ESTATES DRIVE
SUITE 202
APTOS, CA 95003


LUMINATION LIGHTING INC
PO BOX 69
LYONS, IL 60534


LUMINOUS NEON INC
PO BOX 916
HUTCHINSON, KS 67504


LUNA CARLOS

822 E 27TH CT
DES MOINES, IA 50317


LUNA ESMERELDA
402 E GRADY
AUSTIN, TX 78753


LUNA HERRERA ALBERTO
125 QUIET MEADOW B
WATSONVILLE, CA 95076


LUNA JAVIER
5843 GOTHAM ST
BELL GARDENS, CA 90201


LUNA JOSE
1615 MONDAMIN AVE
DES MOINES, IA 50314


LUNA JUAN
2622 S POPLAR ST
SANTA ANA, CA 92704


LUNA JUAN A
1311 14TH ST
DES MOINES, IA 50314


LUNA MICHAEL A
4711VIA D LA LUNA
YORBA LINDA, CA 92886


LUNA YANET
3208 18ST SW
LEHIGH ACRES, FL 33971


LUND ALEXANDER L
116 1/2 E WASHINGTON AVE
APT 2
FEEGUS FALLS, MN 56537


LUND DANIEL A
501 W FORREST ST 5
BELLE PLAINE, MN 56011


LUND NATHANIEL T
1107 WARREN STREET
MANKATO, MN 56001


LUND RHONDA L
4413 TUCKER LANE
BISMARCK, ND 58503-7804

LUND SEIFFERT CINDY L
9085 MEADOW WAY
VICTORIA, MN 55386


LUNDBERG SUSAN J
3867 VISTA DUNES
PALM SPRINGS, CA 92262


LUNDE SUSAN M
1095 WESTSIDE DRIVE 208
FERGUS FALLS, MN 56537


LUNDEEN JIMMIE A
817 E 128TH AVE
TAMPA, FL 33612


LUNDERBORG ASHTIN K
424 1ST AVE NE
OSSEO, MN 55369


LUNDERBORG SUSIE
424 FIRST AVENUE NORTH EAST
OSSEO, MN 55369


LUNDIE DANIEL E
4431 TALLULAH DR
SAN ANTONIO, TX 78218


LUNDIN CHRISTINE E
W3863 WOLTER RD
WEST SALEM, WI 54669


LUNDQUIST MICHELE R
26 SOUTH LAVON AVENUE
KISSIMMEE, FL 32741


LUNDSTROM ELENA
231 CRESTVIEW DR
CLERMONT, FL 34711


LUNNING MICHAEL A
308 E 4TH ST
HANLONTOWN, IA 50444


LUPER JORDAN L
28510 STEVENS ROAD
SEDALIA, MO 65301


LUPERCIO ANDREA

236 T STREET
BAKERSFIELD, CA 93304


LUPO LENAE
4889 CLARNEDON DR
SAN JOSE, CA 95129


LURKS ANTOINETTE M
708 N 2ND ST APT 1
MANKATO, MN 56001


LURRY EDDIE R
1541 ETHLYN
MEMPHIS, TN 38106


LUSE JACQUE
6912 THAYER WY
ORANGEVALE, CA 95662


LUSE MICHELLE
6912 THAYER WAY
ORANGEVALE, CA 95662


LUSK AMANDA L
7409 E CALLE MAICOBA
TUCSON, AZ 85710


LUSK RYAN J
4135 SUNSET TERRACE
BROOKLYN PARK, MN 55443


LUSSIER AMY P
2835 EDGEWOOD AVENUE SOUTH
ST LOUIS PARK, MN 55426


LUSTER KAREN J
208 PRARIE LANE
APOPKA, FL 32712


LUSTER SAMANTHA C
9510 W 87TH
OVERLAND PARK, KS 66212


LUSTERMAN KURTIS S
1506 6TH AVE SW APT 8
JAMESTOWN, ND 58401


LUSTI ERIN S
9790 CHAMBERLAIN AVE NE
MONTICELLO, MN 55362

LUSTI PATTI J
9790 CHAMBERLIN AVE NE
MONTICELLO, MN 55362


LUSTIG AMANDA E
1011 NE PINE ISLAND RD
CAPE CORAL, FL 33909


LUSTRA LIGHTING
19425 SOLEDAD CANYON RD 435
SANTA CLARITA, CA 91351


LUTES IAN M
2120 FORD RD APT A
MINNETONKA, MN 55305


LUTGEN KELLY A
6534 GRAY FOX CURVE
CHANHASSEN, MN 55317


LUTH KRISTIN M
1037 VISTA RIDGE LANE
SHAKOPEE, MN 55379


LUTHER AARON T
826 TREVINO DR
LADY LAKE, FL 32159


LUTHER GIBSON
335 S GRAPE
COMPTON, CA 90220


LUTHER INVESTIGATIONS LL
21175 TOMBALL PARKWAY
SUITE 325
HOUSTON, TX 77070


LUTHER MELANIE K
1919 MILLER ST APT 127
LACROSSE, WI 54601


LUTHER ROBERT J
25137 CORNOUSTIE COURT
BONITA SPRINGS, FL 34135


LUTHERAN VISTAS
PO Box 16105
MINNEAPOLIS, MN 55416


LUTRELL ARMSTRO KARA

7512 STOCKTON BLVD
SACRAMENTO, CA 95624


LUTTERMAN JACCI N
624 NORTH OAK DR APT 104
OSSEO, MN 55369


LUTTRELL HEATHER L
27 14TH AVE N 311
HOPKINS, MN 55343


LUTTRELL IESHIA T
7315 GALLERY RIDGE
SAN ANTONIO, TX 78250


LUTTRELL KATIE J
216 SAN PABLO CIR
DAVENPORT, FL 33837


LUTZ CARYSSA L
1799 GARNET CT
MENASHA, WI 54952


LUTZ JENNIFER
1073 HUNTINGDALE WAY
ATWATER, CA 95301


LUTZ PLUMBING INC
PO BOX 3127
SHAWNEE, KS 66203


LUVIANO ERNESTO
1920 ALMOND AVE
MERCED, CA 95340


LUXURY LANDSCAPING LAWN CARE
PO BOX 286
LAKE PARK, MN 56554


LUXURY LAWN LANDSCAPE INC
2015 NW BRICKYARD RD
TOPEKA, KS 66618-2812


LVPG EMERGENCY MEDICINE
PO BOX 1754
ALLENTOWN, PA 18105-1754


LVPG EMERGENCY MEDICINE
PO BOX 21130
LEHIGH VALLEY, PA 18002-1130

LW OUTDOOR ADVERTISING INC
6102 WEST COUNTY RD 400 NORTH
GREENFIELD, IN 46140


LWC SERVICES INC
PO BOX 1091
WILLOW GROVE, PA 19090


LWCC
Living Word Christian Center
277 Felch St
Holland, MI 49424


LWI LASERWORKS INC
11507 E 58TH ST
TULSA, OK 74146-6804


LYBARGER SHANNON R
423 SOUTH FILLMORE STREET
MASON CITY, IA 50401


LYDEEN LANCE G
28 RITA LANE
APT 304
CHASKA, MN 55318


LYDI GODSEY
17361 WOOD RD
RIVERSIDE, CA 92508


LYDIA S MEYER CHAPTER 13 TRUST
PO Box 190
MEMPHIS, TN 38101-0190


LYELLS TREVOR
777 E 1000 N APT B 1
LOGAN, UT 84321


LYEW SEAN R
101 MAJESTY DR
DAVENPORT, FL 33837


LYMAN MARIA L
7616 N PARK
GLADSTONE, MO 64118


LYMAN SUE R
8151 S 2620 W
WEST JORDAN, UT 84088

LYN KOWALSKI
1206 EAST WAUSAU AVE
WAUSAU, WI 89016


LYNAM SUMMER L
2813 1ST AVE E
NEWTON, IA 50208


LYNCH AMBER M
140 SEYMOUR AVE
GARNER, IA 50438


LYNCH BAILEY J
122 N HENDERSON ST
GALESBURG, IL 61401


LYNCH CRYSTA K
7275 142ND ST W
APPLE VALLEY, MN 55124


LYNCH DAVID W
5406S KIMBROUGH
SPRINGFIELD, MO 65810


LYNCH JENNIFER M
9770 104TH AVE N
MAPLE GROVE, MN 55369


LYNCH JESSE D
1441 143RD STREET W
APT 110
BURNSVILLE, MN 55306


LYNCH LAURIE A
8417 78TH TERRACE
SEMINOLE, FL 33777


LYNCH MCKINSEY M
3920 AMBROSIA WAY
MODESTO, CA 95356


LYNCH MICHAEL
11473 RIVERSIDE DR 206
NORTH HOLLYWOOD, CA 91602


LYNCH NANCY P
315 W PENNSYLVANIA AVE
DELAND, FL 32720


LYNCH SALLY L
16299 SAN CARLOS

FT MYERS, FL 33931


LYNDA AYALA
1837 BLUE SRRUCE CT
PERRIS, CA 92571


LYNDA VOLAVKA
2740 SIMONS DRIVE
CHASKA, MN 55318


LYNDE ENTERPRISES INC
10763 93RD AVE N
MAPLE GROVE, MN 55369


LYNDSEY HARSHAW
1622 HEMLOCK CIR
CORONA, CA 92879


LYNETTE M DESOURDY
4229 OAK TERRACE DR
GREEN ACRES, FL 33463


LYNN ELECTRIC
PO BOX 248
LAWRENCE, KS 66044


LYNN GREENS HARDWARE PLUMBING
111 Bridges Ave W
Auburndale, FL 33823


LYNN JAMES L
1203 WEST BESLIN
URBANA, IL 61801


LYNN JOHNSON PAINTING CO INC
7118 S WALNUT CREEK CT
STILLWATER, OK 74074


LYNN KENNETH R
1114 WEST CHURCH ST
URBANA, IL 61801


LYNN MATTHEW L
480 HAZEL ST AVE 316
ST PAUL, MN 55119


LYNN NANCY
2745 S FREMONT AVE
5
ALHAMBRA, CA 91803

LYNN PARRISH
1610 GRAFTON COVE
COLLIERVILLE, TN 38017


LYNN ROBINSON
15466 BORDER DRIVE
NOBLESVILLE, TN 46060


LYNN TED D
1159 THORPE ROAD
ORLANDO, FL 32824-8046


LYNNE SELKIRK
2559 E GERARD AVE
MERCED, CA 95341


LYNNETTE ALFARO
529 EL CENTRO ST
SOUTH PASADENA, CA 91030


LYNNS CATERING
70 N BROWN ST
ATTN LYNN pPINEAU
RHINELANDER, WI 54501


LYNWOOD L SIGMON
11965 CHAFFIN ROAD
ROSWELL, GA 30075


LYON COUNTY SHERIFFS DEPT
BOX 28
MARSHALL, MN 56258


LYON SARAH M
PO BOX 121
WILTON, ND 58579-6981


LYON STEVEN
934 N STRONGHOLD AVE
MERIDIAN, ID 83642


LYONS BRITANEY L
2143 ST ELMO AVE
MEMPHIS, TN 38127


LYONS CHAD H
1415 46TH ST
DES MOINES, IA 50311


LYONS CHELSIE A

1415 46TH ST
DES MOINES, IA 50311


LYONS CORTNEY L
405 WINTER PARK LN
COLORADO SPRINGS, CO 80919


LYONS JOSHUA L
990 S CODY
LAKEWOOD, CO 80226


LYONS JR TALFORD E
7900 SOUTH ORNAGE BLOSSOMTRAIL
ORLANDO, FL 32809


LYONS SHAREDA D
9410 CITRUS AVENUE  113
FONTANA, CA 92335


LYSSA ALFARO
14936 FAIRHAVEN DR
FONTANA, CA 92336


LYSTADS JANITORIAL PRODUCT INC
PO BOX 85454
SIOUX FALLS, SD 57118


LYTER KENNETH R
1002 WESTLYNN WAY 1
CUPERTINO, CA 95014


LYTHJOHAN KARISSA A
1621 HARRISON ST APT 15
NEENAH, WI 54956


LYTLE CAMERON M
2703 NORTH A1A APT F
FORT PIERCE, FL 34949


LYTLE DUSTEN J
194 SE SAILFISH LANE
STUART, FL 34996


LYTLE JONATHAN P
340 SHADOW RIDGE GROVE
COLORADO SPIRNGS, CO 80907


M A A C PROPERTY SERVICES
PO BOX 262
NILES, MI 49120

M A ALL AROUND
5094 N KALIGA DR
ST CLOUD, FL 34771


M A DAVIS INC
3929 WEST AVE RD
BURLINGTON, IA 52601


M A G PLUMBING SERVICE
10867 84TH ST SE
ALTO, MI 49302


M A T I STACK
3834 LONG GROVE LN
PORT ORANGE, FL 32129


M BALVINS PLUMBING
14506 DENVER AVE
GARDENA, CA 90248


M C I WORLD COM
PO BOX 371838
ACCT 08672268687/2538398322
PITTSBURG, PA 15250-7838


M C LANDSCAPE
17864 COMMONWEALTH AVE N
POLK CITY, FL 33868


M C WHOLESALERS
PO BOX 17126
MEMPHIS, TN 38187-0126


M D FLAHERTY INC
1325 LONDON ROAD
DULUTH, MN 55805


M D Inc
W Dillon Flaherty
63 East 2nd St
Superior, WI 54880


M E ELECTRIC
25211 MAWSON DR
LAGUNA HILS, CA 92653


M E FOX CO INC
128 COMPONENT DRIVE
SAN JOSE, CA 95131

M E M B A
PO BOX 135
LYNDEN, WA 98264


M I DEALER FINANCE INC
PO BOX 3265
MILWAUKEE, WI 53201-3265


M J INDUSTRIAL
9015 ETON AVE UNIT A
CANOGA PARK, CA 91304


M J MINOR UTL CONTRACTOR INC
33447 WYNSTONE ROAD
JEFFERSON, SD 57038


M JACKS FIRE SAFETY EQUIPMEN
PO Box 790508
538 SANDAU RD
SAN ANTONIO, TX 78279-0508


M K ADAMS PAINTING
1525 MALLORY PLACE
ROHNERT PARK, CA 94928-8156


M KENT MECHAM
7830 NORTH 23RD AVE
PHOENIX, AZ 85021


M L Coleman LLC
Katrina Coleman
1012 Buchanan Street
Plainfield, IN 46168-5101


M L Coleman LLC
Katrina Coleman
PO Box 724
Plainfield, Indiana 46168


M L JOHNSON CO
4322 MT CARMEL TOBASCO RD
CINCINNATI, OH 45244


M LEE SMITH PUBLISHERS LLC
5201 VIRGINIA WAY
PO BOX 5094
BRENTWOOD, TN 37024-5094


M M Carpet Cleaning
920 119ST NW
MONTICELLO, MN 55362

M M DISTRIBUTING
531 WEST 600 NORTH
SALT LAKE CITY, UT 84116


M M DISTRIBUTING CO
5925 W VAN BUREN
PHOENIX, AZ 85043


M M FLAGS BANNERS INC
201 N HWY 17 92
LONGWOOD, FL 32750


M M INTERIORS INC
5512 WESTSIDE DRIVE
KEARNS, UT 84118


M M LOCK AND KEY
PO BOX 728
PISMO BEACH, CA 93448


M M of Daytona LLC
Dale Martin
2801 South Nova Road
South Daytona, FL 32119


M M PROPERTIES
411 ROUTE 3
PLATTSBURGH, NY 12901


M M RESTAURANT SUPPLY SVC
300 E OAK ST
SANTA MARIA, CA 93454


M M SERVICES
8097 SO GARLAND CT
LITTLETON, CO 80128


M M SIGNS
PO BOX 282
MANKATO, MN 56001


M N M TREE SHRUB SERVICE
4475 SHAMROCK STREET
BOISE ID 83713
MIKE JOHNSON


M N Partners No 4
R J McNulty Robert
General Partner
400 2nd Ave South 650
Minneapolis, MN 55420-2402

M O M S
PO BOX 809
GEYSERVILLE, CA 95441


M O M S MOMS OF MILITARY SERV
PO BOX 8122
SANTA ROSA, CA 95407


M PALAZOLA PRODUCE CO INC
PO BOX 1000 DEPT 336
MEMPHIS, TN 38148-0336


M PLUS ARCHITECTS INC
117 PIERCE SUITE 110
SIOUX CITY, IA 51101


M R PLUMBING INC
PO BOX 372
HIGH SPRINGS, FL 32655-0372


M R SEWING AND VACUUM
6115 ODANA RD
MADISON, WI 53719


M R SIGNS INC
426 S COTEAU
PIERRE, SD 57501


M RAMOS GARDENING
3749 E 17TH ST
LONG BEACH, CA 90804


M ROSENTHAL CO
3125 EXON AVE
CINCINNATI, OH 45241


M ROSSI MECHANICAL
10 N YORK RD
WILLOW GROVE, PA 19090


M SHAWN LYNELS
10465 W 46TH AVE
WHEAT RIDGE, CO 80033


M SPINELLO SON INC
PO BOX 1116
ROCKFORD, IL 61105


MA CAITLIN

9637 VANALDEN AVE
NORTHRIDGE, CA 91324


MAALOUF TRICIA M
2209 TEDESCA DR
HENDERSON, NV 89052


MAANUM ELSA M
22630 245TH ST
FERGUS FALLS, MN 56537


MAAS RICARDO
565 SUNNYVIEW DR
PINOLE, CA 94564


MAASARANI LINDSAY R
661 B MACDUFF LANE
WINTER SPRINGS, FL 32708


MAB PAINTS
PO BOX 600
BROOMALL, PA 19008-0373


MABARY TERESA
2900 MADISON AVE B22
FULLERTON, CA 92831


Maberry Maberry
729 Loomis Trail Road
Lynden, WA 98264


MABRY ROXZY R
5 CLOVER
JACKSONVILLE, IL 62650


Mac Arthur High School
Post Prom Committee
1155 N Fairview St
Decatur, IL 62522


MAC McGOON PORTRAIT
DESIGN STUDIO
1100 WESTVIEW DR
HASTINGS, MN 55033


MAC PLUMBING
1125 5TH ST S W
WINTER HAVEN, FL 33880


MACARTHUR KAYLA M
1525 W WASHINGTON

APPLETON, WI 54914


MACATAWA BANK
C/O FRIENDS OF RETA HELLER
132 S WASHINGTON STREET
DOUGLAS, MI 49406


MACAULEY FOOD SERVICE
PO BOX 208 ROUTE 14
SOUTH BARRE, VT 05670


MACCALLUM MEYLIN
14508 WESSEX ST
TAMPA, FL 33635


MACDONALD EMMA K
17700 30TH PL N
PLYMOUTH, MN 55447


MACE AMANDA R
44818 SAN JACINTO
PALM DESERT, CA 92260


MACE BONITA
PO Box 7096
3221 PARK AVENUE
INDIAN LAKE ESTATE, FL 33855


MACE LANDSCAPE MGMT
10173 SW 64TH CT
OCALA, FL 34476


MACEDA ANTONIO
2576 MOHAWK CT
SANTA ROSA, CA 95403


MACEDA JUVENTINO T
3301 HWY 169
PLYMOUTH, MN 55441


MACEDO LEOBARDO M
659 HARVEST ROAD
GREEN BAY, WI 54302


MACEDO MARIA C
5309 SW 25TH COURT
CAPE CORAL, FL 33914


MACEDO WESLEY A
307 W SCHOOL C
VISALIA, CA 93291

MACEDONIA BAPTIST CHURCH
105 12TH STREET
WHEELING, WV 26003


MACEDONIO JOAQUIN
590 STHSTA
APT B
GROVER BEACH, CA 93433


MACEDONIO JOSE
24989 WALNUT ST
NEWHALL, CA 91321


MACERICH GREELEY ASSOCIATES
DEPT 2596 3070
LOS ANGELES, CA 90084-2596


Macerich Lakewood LLC
Attn Center Manager
500 Lakewood Center Mail
Lakewood, CA 90712


Macerich Lakewood LLC
Attn Center Manager
500 Lakewood Center Mail
Lakewood, CA 90712


MACGIBBON MEGAN H
13533 GLASGOW LANE
APPLE VALLEY, MN 55124


MACGOWAN ABBY J
19775 NEAR MT BLVD
SHOREWOOD, MN 55331


MACGOWAN CARLY J
19775 NEAR MOUNTAIN BLVD
SHOREWOOD, MN 55331


MACGREGOR BRITTNEY
5315 FALLSWAY
APT E
BUENA PARK, CA 90621


MACGREGOR JENNIFER J
1345 MORNING VIEW DRIVE 261
ESCONDIDO, CA 92026


MACGREGOR LORETTA
5315 FALLSWAY

APT E
BUENA PARK, CA 90621


MACGREGOR NICOLE M
668 ELIZABETH ST
SAN MARCOS, CA 92069


MACHADO CRISTOBAL
1905 MARY STREET
KISSIMMEE, FL 34741


MACHADO ERIN
PO BOX 669
ELKO, NV 89803-0669


MACHADO JEFFREY S
2953 W 116TH
APT 104
WESTMINSTER, CO 80234


MACHADO RACHEL E
1201 PARADE AVE
KISSIMMEE, FL 34741


MACHEEL JAKIMBA J
620 N CLEVELAND
FERGUS FALLS, MN 56537


MACHIA TIFFANY
8150 SW BARNES RD
A208
PORTLAND, OR 97225


MACHINERY EQUIPMENT COMPANY
PO BOX 7632
SAN FRANCISO, CA 94120-7632


MACHOL JOHANNES LLC
ATTORNEYS AT LAW
717 17TH STREET SUITE 32300
DENVER, CO 80202-3317


MACHT ARRAN F
216 5TH ST
NEENAH, WI 54956


MACHUCA EDUARDO
2685 EAST MIRALOMA
ANAHEIM, CA 92806


MACHUCA RUBY A

7445 BLAISDELL AVE S
RICHFIELD, MN 55423


MACIAS ALBERTO
1307 13ST
HARRISON, IA 50278


MACIAS CARLOS
1201 W GONZALES RD
OXNARD, CA 93030


MACIAS JAVIER
1443 W OLEANDER
FRESNO, CA 93706


MACIAS JESSE
766 SHITWOOD ST
MILPITAS, CA 95035


MACIAS JESSICA J
2917 LOCHFERN CT
BAKERSFIELD, CA 93312


MACIAS MARCOS
1443 W OLEANDER AVE
FRESNO, CA 93706


MACIAS OLGA
1426 E JENSON AVE
FRESNO, CA 93706


MACIAS SR ALBERTO
1307 HARRISON
DES MOINES, IA 50314


MACIAS THOMAS
306 SMITHWOOD ST
MILPITAS, CA 95035


MACIAS VIDAL
2200 FIRST AVE
SAN BERNARDINO, CA 92407


MACIAS VIDAL
44 W ZANE ST
LONG BEACH, CA 90805


MACIEJCZYK 111 STANLEY A
2625 NORTH AVE
EASTON, PA 18045

MACIEJEWSKI JOHN P
2105 GLENVIEW AVE
KAUKAUNA, WI 54130

MACIEL JASMINE
1130 HACIENDA ST
PLACENTIA, CA 92802

MACIEL JOHN
115 AVENIDA ESPANA
SAN JOSE, CA 95139

MACINTYRE ERIC
1434 WILBEC
MEMPHIS, TN 38117

MACK ALETHEA P
3001 SW 2ND AVE
CAPE CORAL, FL 33914

MACK ANDREA M
811 PAUL PARKWAY NE
BLAINE, MN 55434

MACK MATTHEW J
4003 S WESTSHORE BLVD
TAMPA, FL 33611

MACK SERVICES LLC
5912 INDUS DRIVE
RENO, NV 89502

MACKAY KATHRYN R
3874 W VIXEN WAY
TAYLORSVILLE, UT 84118

MACKEIL WILLIAM J
326 WEATHERCOCK LANE
SAN ANTONIO, TX 78239

MACKEL CRISTINA L
3837 MAPLEWOOD DR
ST JOSEPH, MO 64507

MACKENZIE RONALD K
3605 E AGAVE RD
PHOENIX, AZ 85044

MACKERT JUDY M
220 ISHAM DRIVE

MARION, IA 52302


MACKEY ANDREA L
815 N SOMERSET TERRACE 306
OLATHE, KS 66062


MACKEY JEFFERY D
1553 SAN JOSE BLVD
HOLLY HILL, FL 32117


MACKEY TEVIN M
11500 W SUMMIT BLVD APT18F
TEMPLE TERRACE, FL 33617


MACKEY TINA
2739 S MASELLI
VISALIA, CA 93277


MACKIE BRIAN E
257 LAKE ST
GALESBURG, IL 61401


MACKIE CRISTIN K
519 COIT NE APT 3
GRAND RAPIDS, MI 49503


MACKIN LISA
1156 BRUSH CREEK DRIVE
PITTSBURG, CA 94565


MACKLEY MIRANDA N
5715 NW LILAC CT
KANSAS CITY, MO 64151


MACKMER ANGEL M
32951 22ND AVE SW
FEDERAL WAY, WA 98023


MACKNERS EXCAVATING INC
30523 ST HWY 34
DETROIT LAKES, MN 56501


MACLARTY JOLENE P
PO 163
OKAHUMPKA, FL 34762


MACLEOD JASON
353 GEMSTONE LOOP
SUMMERFIELD, NC 27358

MACLEOD MARTHA
13007 N 30TH ST
PHOENIX, AZ 85032


MACON COUNTY HEALTH DEPT
1221 E CONDIT ST
DECATUR, IL 62521-1405


MACONDO ICE COMPANY
525 N AZUSA AVE
SUITE 207
LA PUENTE, CA 91744


MACPHEE TANIA M
2331 FAWN HILL COURT
CHANHASSEN, MN 55317


MACQUARRIE III MALCOLM
54 CHARTER OAK CT
DOYLESTOWN, PA 18901


MACS CARPET CLEANING
PO BOX 5044
BLOOMINGTON, IL 61702


MACS ELECTRIC
STEVEN L MCBURNEY
323 N KLINE ST
ABERDEEN, SD 57401-3541


MACTEC
1311 EISENHOWER
HAYS, KS 67601


MACTEC INC
380 GROVE TER
GREAT BEND, KS 67530-6500


MACVICAR III ROBERT D
3000 J STREET S W APT 1502
CEDAR RAPIDS, IA 52404


MACY CORY H
1494 E WOODBURY RD
PASADENA, CA 91104


MAD DOG WIRELESS INC
2068 MCCULLOCH BLVD
LAKE HAVASU CITY, AZ 86403


MADAJCZYK JOHN R

6846 SKYLAR MILL AVE
CORDOVA, TN 38018


MADDELA VINESSA R
322 N MARIN PRIVADO
ONTARIO, CA 91764


MADDEN COMMERCIAL SERVICE
PO BOX C
LAKE ISABELLA, CA 93240


MADDEN JOHN L
9161 247TH ST
LAKEVILLE, MN 55044


MADDEN UPHOLSTERY HOME DEC
PO BOX 574
MARSHALL, MN 56258


MADDOX EMILIE
533 NE LEMESA CT
GRESHAM, OR 97030


MADDOX LAURA N
543 MICHEL PL
PLACENTIA, CA 92870


MADELIN ROSE FLORAL
2001 CLIFF ROAD SUITE 105
BURNSVILLE, MN 55337


MADELYN GARCIA
4297 9TH ST APT D
RIVERSIDE, CA 92501


MADER DIANA R
9159 YATES BAY COURT
BROOKLYN PARK, MN 55443


MADER KYLE M
9159 YATES BAY COURT
BROOKLYN PARK, MN 55443


MADERA ELEMENTARY
250 ROYAL AVE
SIMI VALLEY, CA 93065


MADERA FLORES EVARISTO
2277 MARVEL
SIMI VALLEY, CA 93065

MADERA TROPHY MFG
500 SOUTH D STREET
MADERA, CA 93638


MADERIGHT
15210 IH 35 SOUTH 3
VON ORMY, TX 78073


MADERO TERESA S
3501 COYE OAK DR
MODESTO, CA 95355


MADISON ALLEY ADVERTISING
816 W OAK AVE
VISALIA, CA 93291


MADISON CITY
PO BOX 2999
MADISON, WI  53701


MADISON CORPORATE CENTER LP
258 CORPORATE DR STE 200
CORPORATE COMMONS
MADISON, WI 53714


MADISON COUNTY CLERK
PO BOX 1277
ANDERSON, IN 46015


MADISON COUNTY HEALTH DEPT
206 EAST NINTH STREET
ANDERSON, IN 46016


MADISON COUNTY TREASURER
16 E 9TH STREET RM 109
ANDERSON, IN 46016


MADISON DEBRA
128 REED CIR
NAPA, CA 94558


MADISON EMERGENCY PHYSICIANS
PO BOX 44159
MADISON, WI 53744-4159


MADISON FREELANCE REPORTERS
6117 MONONA DRIVE
MADISON, WI 53716


Madison Gas and Electric WI

PO Box 1231
Madison, WI 53701-1231


MADISON MAGAZINE INC
PO BOX 44965
MADISON, WI 53744


MADISON MUNICIPAL COURT
CITY COUNTY BUILDING ROOM 203
MADISON, WI 53703


MADISON PERSONNEL LLC
8317 CORDOVA ROAD 102
CORDOVA, TN 38016


MADISON PTO
C/O AMY SCHEEL
510 PALMETTO AVE
MARSHFIELD, WI 54449


MADISON RADIOLOGISTS
PO BOX 44269
MADISON, WI 53744-4269


MADISON SERVICES
16785 FISH HAWK BLVD 201
LITHIA, FL 33547


MADISON SEWER DRAIN CLEANING
837 OREGON PARKS AVE
OREGON, WI 53575


MADISON TOWN
ACCURATE APPRAISAL LLC
PO BOX 415
MENASHA, WI 54952


Madison Water/Sewer/Storm Utilities WI
PO BOX 2997
Madison, WI 53701


MADISON YOUTH CHOIRS
ATTN DAN LYONS
PO BOX 5233
MADISON, WI 53705-0233


MADONNA LEARNING CENTER
7007 POPLAR AVENUE
GERMANTOWN, TN 38138


MADONNA SCHOOL

6402 N 71ST PLAZA
OMAHA, NE 68104-4674


MADRID ALDALBERTO
1416 N 38TH ST APT B 5
KANSAS CITY, KS 66102


MADRID AMANDA
2834 FITZGERALD RD
SIMI VALLEY, CA 93065


MADRID ASHLEY
3013 E COLLEGE AVE
VISALIA, CA 93291


MADRID KARY
14 BREAKERS POINT
SAN ANTONIO, TX 78238


MADRIGAL GRISELDA
421 SW GEORGETOWN WAY
BEAVERTON, OR 97006


MADRIGAL JUAN C
235 W LINCOLN
ORANGE, CA 92865


MADRIGAL LEONARDO
6499 CYCLENEN WAY
WEST JORDAN, UT 84081


MADRIGAL MARIA G
3845 BROTHERTON STREET
CORONA, CA 92879


MADRIGAL MARIA J
26002 27TH PL S
K 202
KENT, WA 98032


MADRIGAL RICARDO
8701 DUNBAR ST
BELLFLOWER, CA 90723


MADRIGAL SALVADOR
3725 ANZA WAY
SAN LEANDRO, CA 94578


MADSEN NATHAN M
1501 PORTLAND AVE SOUTH 310
MINNEAPOLIS, MN 55404

Madsen Ventures Mgmt Co
Mortenson Investment Group LLC
Bradley L Hutter
3001 West Beltline Highway Ste 202
Madison, WI 53713


MADUENA JUAN
74 165 CANDLEWOOD ST
A
PALM DESERT, CA 92260


MAEBERRY RICHARD
5469 PRESTON CT
CONCORD, CA 94521


MAEDER REBECCA A
4001 COLFAX AVE N
APT E
MINEAPOLIS, MN 55412


MAEGAN ORDONIO
14124 VIA ALISAL
SAN DIEGO, CA 92128


MAES JACQUELINE E
5095 HUNTERS RUN
COLORADO SPRINGS, CO 80911


MAESTAS LORENZO
920 JEFFREY
BAKERSFIELD, CA 93305


MAESTAS RONALD R
4901 KRAMERIA ST
COMMERCE, CO 80022


MAEZ MISTY M
306 FAIRMONT STREET
COLORADO SPRINGS, CO 80910


MAFFEI ROBERT J
5869 PINEHOLLOW RD
CLAYTON RD, CA 94517


MAFFIA STEVE J
310 TERRACE DR E
CLEARWATER, FL 33765


MAFI INDIA
1262 PASEO LADERA

ARROYO GRANDE, CA 93420


MAG TROL LONG BEACH INC
705 WEST ANAHEIM ST
LONG BEACH, CA 90813


MAGALLANES JOSE
2050 W ASHLAN APT 112
FRESNO, CA 93705


MAGALLANES JULIE
1623 JERSEYDALE AVE
MONTEBELLO, CA 90640


MAGAN MEDICAL CLINIC
420 W ROWLAND STREET
COVINA, CA 91723


MAGANA AGUSTIN A
5813 BALSAM RD APT 2
MADISON, WI 53711


MAGANA ANA
460 JEFFERSON ST NE
SALEM, OR 97301-6453


MAGANA EDGAR
1940 HIGHLAND B
ORANGE, CA 92865


MAGANA EZEQUIEL
18937 GOODVALE RD
CANYON COUNTRY, CA 91351


MAGANA MARIA V
4502 W CONTINENTAL DR
GLENDALE, AZ 85308


MAGANA MARY
5685 E CHRISTINE AVE
FRESNO, CA 93727


MAGANA MICHAEL
1029 KIWI CT
MERCED, CA 95348


MAGANA MICHEAL P
4502 W CONTINENTAL DR
GLENDALE, AZ 85308

MAGANA NATALIE Y
3415 LEXINGTON AVE
EL MONTE, CA 91731


MAGANA ROBERTO
1300 E FAIRHAVEN
APT 124
SANTA ANA, CA 92705


MAGANA ROBERTO
5100 CARMEN BLVD
LAS VEGAS, NV 89108


MAGANA SALVADOR
1826 EAST BADILLO STREET
APT 6
WEST COVINA, CA 91791


MAGANA SHAUN C
302 SKYVIEW DR
APT D
RAYMORE, MO 64083


MAGANA SOPHIA
4502 W CONTINENTAL DR
GLENDALE, AZ 85308


MAGANDA RICARDO
1649 W 227 STREET
TORRANCE, CA 90501


MAGDALENO ANTHONY
825 S 200 W
BOUNTIFUL, UT 84010


MAGDEFRAU JENNIFER
300 SUMMERVIEW COURT
SAN RAMON, CA 94583


MAGEE LAUREN A
326 HORSESHOE WAY
DOYLESTOWN, PA 18901


MAGEE SANDRA M
220 6TH AVE N
FARGO, ND 58103


MAGGARD ERYN M
6602 BOBTAIL DR
COLORADO SPRINGS, CO 80911

MAGGIANOS LITTLE ITALY REST
9101 INTERNATIONAL DRIVE
ORLANDO, FL 32819


MAGGIES PLANT EXPRESS INC
PO BOX 18713
MEMPHIS, TN 38181-0713


MAGIC BROADCASTING LLC
5055 WILSHIRE BLVD
SUITE 720
LOS ANGELES, CA 90036-6100


MAGIC BY ROGER
1720 MEADOWLARK DRIVE
GALESBURG, IL 61401


MAGIC CARPET ENT INC
11603 HICKMAN MILLS DRIVE
KANSAS CITY, MO 64134


MAGIC CITY CAKES INC
405 20TH AVE SW
MINOT, ND 58701-6434


Magic City Cakes Inc
Wayne Zwak
405 20th Avenue SW
Minot, ND 58701


MAGIC CLEANING
6337 HIGHLAND DR 315
SALT LAKE CITY, UT 84121


MAGIC DRAGON ENTERPRISES
279 RIVERWOODS LANE
BURNSVILLE, MN 55337


Magic Elves Landscaping LLC
DBA Desert Country Landscaping
PO BOX 12955
Chandler, AZ 85248


MAGIC FUN ENTERTAINMENT
1623 NORTH EMERSON AVE
INDIANAPOLIS, IN 46218


Magic Media
1734 15th Street N W
Ste 3
Rochester, MN 55901

Magic Media
2604 N E Industrial Dr
Ste 200
North Kansas City, MO 64117


MAGIC MEDIA
2604 NE INDUSTRIAL DRIVE
KANSAS CITY, MO 64141


MAGIC MEDIA INC
PO BOX 822897
PHILADELPHIA, PA 19182-2897


MAGIC SERVICES
PO Box 95126
OKLAHOMA CITY, OK 73143-5126


MAGIC WORLD OF PLANTS
1355 MELVILLE DRIVE
LAS VEGAS, NV 89102


MAGICAL ENTERPRISES INC
1 SOUTH MAIN ST BLDG B
TOM'S RIVER, NJ 08757


MAGICAL TOUCH ENTERPRISES
2733 E BATTLEFIELD 130
Springfield, MO 65804


MAGICAL TRANSFORMATION INC
C/O JEFF WOHLSCHLAEGER
1119 FAIR OAKS AVENUE
OAK PARK, IL 60302


MAGILL CRYSTAL M
4121 MAU MAU LANE
ORLANDO, FL 32822


MAGILL DOMINIQUE D
4121 MAU MAU LANE
ORLANDO, FL 32822


MAGISTRATE COURT MARSHAL CNTY
511 SIXTH STREET
MOUNDSVILLE, VA 26041


MAGNA MIXER CO INC
7811 PALACE DR
CINCINNATI, OH 45249

MAGNAN DEBRA
1309 9TH AVE NE
BRAINERD, MN 56401


MAGNETIC CONCEPTS CORP
611 THIRD AVE SW
CARMEL, IN 46032


Magnetsigns Las Vegas SE
2416 TWIN FLOWER CIR
Las Vegas, NV 89134


MAGNOLIA BAKERY CAFE
1051 PROVIDENCE DR
KEN UNDERWOOD
LAWRENCEVILLE, GA 30044


MAGNOLIA PAPER JANITOR SUP
PO BOX 770360
MEMPHIS, TN 38177-0360


MAGNUM ELECTRIC INC
1810 23RD ST S
MOORHEAD, MN 56560


MAGNUM POWER WASH
PO BOX 26
PERKIOMENVILLE, PA 18074


MAGNUSON INDUSTRIES INC
PO BOX 5444
ROCKFORD, IL 61125


MAGNUSON ZACHARY T
12605 SOUTH ARAPAHO DRIVE
OLATHE, KS 66062


MAGOLLANES PEDRO
260 E DIXON ST
AZUSA, CA 91702


MAGSAM TEGAN K
155 WHITWORTH AVE
PONCA CITY, OK 74601


MAGUIRE MICHAEL D
PO BOX 281
404 ANGEL AVENUE SW
WATERTOWN, MN 55388


MAHA ANNE

6918 NESTON
SAN ANTONIO, TX 78239


MAHAN JACQUELINE
435 E RIVERVIEW AVE
ORANGE, CA 92865


MAHARAM INC
45 RASONS COURT
HAUPPAUGE, NY 11788


MAHARREY AMY R
1009 TATUM
MEMPHIS, TN 38123


MAHER AMELIA M
519 8TH AVE WEST
ALEXANDRIA, MN 56308


Maher Marketing
5225 Katy Freeway
Houston, TX 77007


MAHER MARKETING SERVICES
5225 KATY FREEWAY SUITE 150
HOUSTON, TX 77007-2264


MAHL JOSEPH K
1406 N 14 AVE E
NEWTON, IA 50208


MAHLER KATHERINE R
3875 YELLOWSTONE LANE NORTH
PLYMOUTH, MN 55446


MAHLMAN CHRISTOPHER T
2020 HARIMAN LANE
REDONDO BEACH, CA 90278


MAHLUM JOEL D
1964 N 20TH ST
BISMARCK, ND 58503-7891


MAHMOUDI HASSAN
1430 W KINGS HWY
SAN ANTONIO, TX 78201


MAHMUTOVIC ALMINA
1404 CREEKSIDE DR
6
WALNUT CREEK, CA 94596

MAHMUTOVIC ALMINA I
1420 CREEKSIDE DRIVE 5
WALNUT CREEK, CA 94596


MAHNESMITH SHELBY L
19701 320TH ST
MASON CITY, IA 50401


MAHNESSA BAGHALZADEH
335 CLEO ST
LAGUNA BEACH, CA 92651


MAHNKE ROBIN A
3050 UNIVERSITY AVE
WEST DES MOINES, IA 50266


MAHON WILLIAM F
11241 BOMBAY LN
FT MYERS, FL 33908


MAHONEY ENVIRONMENTAL
37458 EAGLE WAY
CHICAGO, IL 60678-1374


MAHONEY GEORGE
2340 LINDEN DR S E
CEDAR RAPIDS, IA 52403


MAHONEY ICE EQUIPMENT
1311 SEMINOLA BLVD
CASSELBERRY, FL 32707


MAHONEY JESSICA
8023 S LAGUNA DR
WEST JORDAN, UT 84088


MAHONEY KRISTINA L
14581 GRANDE CAY CR
FT MYERS, FL 33908


MAHONEY WIGTON CLETIS M
PO BOX 2404
BISMARCK, ND 58502-2789


MAHOWALD JAMES M
307 W 14TH ST
HASTINGS, MN 55033


MAHOWALD JASON S

200 HILLSIDE DR
JORDAN, MN 55352


Mai Plumbing Service Corp
4875 Pontiac St
Commerce City, CO 80022


MAIBEN GREGORY J
2529 W CACTUS RD
1063
PHOENIX, AZ 85308


MAIERS BAKERY INC
2400 NORTHAMPTON ST
EASTON, PA 18043


MAIERS SARA
8405 STEVENS AVE S
BLOOMINGTON, MN 55420


MAIL BOXES ETC 1120
380 S STATE RD 434 STE 1004
ALTAMONTE SPRINGS, FL 32714


MAIL CENTER PLUS INC
953 NATIONAL ROAD
WHEELING, WV 26003


MAILBAG COMPANY INC
1330 PARKWAY DRIVE
BEAVERCREEK, OH 45432


MAILBOX MONEY
PO Box 624
Spices, MN 56288


MAILENDER BARNETT INC
PO BOX 690740
CINCINNATI, OH 45269-0740


MAILHOT SCOTT A
7970 GREENWOOD RD
BAXTER, MN 56425


MAILLOT LISA
1925 46TH AVE
161
CAPITOLA, CA 95010


MAILSOUTH INC
PO BOX 532536

ATLANTA, GA 30353-2536


MAIN COMMERCIAL SERVICE
16705 SCHEER BLVD
HUDSON, FL 34667


MAIN LINE SUPPLY CO INC
300 N FINDLAY ST
DAYTON, OH 45403


MAIN SEQUENCE TECHNOLOGIES INC
5370 PINEHILL
MENTOR, OH 44060


MAIN STREET LANDSCAPING LLC
2025 MAIN STREET
LONGMONT, CO 80501


MAIN STREET MAPS
1531 JILL WAY
STE 10 & 11
FT. MOHAVE, AZ 86427


MAINA ESTHER N
3333 HARBOR LN N APT 6 113
PLYMOUTH, MN 55447


MAINE TREASERY DEPARTMENT
ABANDONDED PROPERTY SECTION
39 STATE HOUSE STATION
AUGUSTA, ME 04333-0039


MAINES PAPERFOOD SVS INC
PO Box 450
CONKLIN, NY 13748


MAINSTREET AWNING
MAINTENANCE INC
PO BOX 2144
PETALUMA, CA 94953


MAINSTREET FENCE COMPANY
1054 HORSHAM ROAD
NORTH WALES, PA 19454


MAINSTREET MEDIA GROUP LLC
FILE 30943
PO BOX 60000
SAN FRANCISCO, CA 94160


MAINTENANCE ENGINEERING INC

PO BOX 2123
FARGO, ND 58107


MAINTENANCE MASTERS INC
PO Box 11
COMSTOCK, MI 49041


MAINTENANCE PLUS SERVICE CORP
8610 CR7
WIGGINS, CO 80654


MAINTENANCE RESOURCE
3404 BUSCH DR SUITE E
GRANDVILLE, MI 49418


MAINUS CRAIG R
2842 E GLENN ST
TUCSON, AZ 85716


MAINUS KEITH M
2842 E GLENN ST
TUCSON, AZ 85716


MAIO SCOTT J
2415 BEAR CREEK DRIVE 203
NAPLES, FL 34109


MAIRENA GINA
2475 PURDUE CIRCLE
CORONA, CA 92881


MAISANOS BAKERY
10520 GARDEN GROVE BLVD
GARDEN GROVE, CA 92843


MAITA DISTRIBUTING INC
3151 EDISON WAY
REDWOOD CITY, CA 94063


MAITLAND SEAN T
918 MENOMONIE LANE
MADISON, WI 53704


MAITLAND WINTER PARK PLUMB INC
210 N SWOOPE AVE
MAITLAND, FL 32751


MAJERLE CHRISTOPHER M
815 34TH AVE EAST
APT 205
ALEXANDRIA, MN 56308

MAJERUS LINDSAY
400 BUCHNER PL APT 216
LA CROSSE, WI 54603


MAJEWSKI COREY G
1115 3RD AVE N
MOORHEAD, MN 56560


MAJOR BETTY J
420 SNEAD DR
LADY LAKE, FL 32159


MAJOR CAMILLE J
2609 PHEASANT RIDGE TRAIL 8
MADISON, WI 53713


MAJOR LEAGUE MUSIC
PO BOX 601
LOS ALAMITOS, CA 90720-0601


MAJOR NANCY L
126 SHILOH AVE
LADY LAKE, FL 32159


MAJORIE TOBIAS ELEM SCHOOL
725 SOUTHGATE AVE
DALY CITY, CA 94015


MAJORS JAMES G
1147 ROYALE DR
COLORADO SPRINGS, CO 80910


MAJOWICZ MELANIA
6424 ARTHUR ST
CHINO, CA 91710


MAKE A WISH FOUNDATION
1780 MORIAH WOODS BLVD STE 10
MEMPHIS, TN 38117-7100


MAKE US AN OFFER TWO LLC
1324 SEVEN SPRINGS BLVD
SUITE 176
NEW PORT RICHEY, FL 34655-5635


MAKEEVA DOGAN
367 BLAIR AVE
ST PAUL, MN 55103

MAKELATE BROWN
3641 S SEPULVEDA BLVD
LOS ANGELES, CA 90034


MAKENZIE MOORE
4730 FIDLER AVE
LONG BEACH, CA 90808


MAKI GEORGE
2222 N ITHICA CT
CHANDLER, AZ 85225


MAKI JAIME L
757 FLANDRAU ST
ST PAUL, MN 55106


MAKI JANIE A
1251 BURKE AVENUE WEST
ROSEVILLE, MN 55113


MAKI JASON R
9120 GOODRICH DRIVE
MONTICELLO, MN 55362


MAKING AN IMPRESSION
4427 CANDLEWOOD ST
PMB 177
LAKEWOOD, CA 90712


MAKO SERVICES
404 SE 13TH AVE
CAPE CORAL, FL 33990


MAKO SYSTEM INC
8843 LANKERSHIM BLVD
SUNVALLEY, CA 91352


MAKOVSKY NATALIE J
2960 N LINDA VISTA 6
BOISE, ID 83704


MAKSIMENKO KEVIN
10421 OWENSMOUTH AVE
CHATSWORTH, CA 91311


MALACARNE LAUREN
759 BUCCANEER CT
ONTARIO, CA 91762


MALACHY MECHANICAL
586 AVENUE A

BAYONNE, NJ 07002


MALAMMA ALEX C
2812 WENATCHEE AVE
BAKERSFIELD, CA 93306


MALARA DULUTH CBS/KDLH
246 SOUTH LAKE AVENUE
DULUTH, MN 55802


MALARY DJINO R
8508 NORTH ROME AVENUE
TAMPA, FL 33604


MALAVASIC JOHN A
160 SOUTH CHASE
LAKEWOOD, CO 80226


MALBRIT HEATING COOLING INC
PO BOX 427
WAUSAU, WI 54402-0427


MALCHOWS HOME FURNISHINGS
502 S MAIN
ABERDEEN SD, SD 57401


MALCO THEATRES INC
5851 RIDGEWAY CENTER PKWY
MEMPHIS, TN 38119


MALCORES CENTRAL L VAC INC
3086 VOYAGER DR
GREEN BAY, WI 54311-8304


MALDONADO ALEJANDRO
3001 S 288TH ST 75
FEDERAL WAY, WA 98003


MALDONADO ALEX
11718 CHERRYLEE DR
EL MONTE, CA 91732


MALDONADO ALONSO V
3339 W CAMPUS AVE
VISAILIA, CA 93277


MALDONADO ANGEL
2004 S COURT ST
VISALIA, CA 93277

MALDONADO FRANCISCO J
337 BUENA VENTURA BLVD
KISSIMMEE, FL 34743


MALDONADO FRANSISCO
139 ORANGE BLOSSOM
LA PUENTE, CA 91746


MALDONADO GABRIEL
2004 S COURT ST
VISALIA, CA 93277


MALDONADO GLORIA M
11374 SHERMAN DRIVE
NORTHGLENN, CO 80233


MALDONADO HECTOR
14817 LEMOLI AVENUE
5
GARDENA, CA 90249


MALDONADO JOSE M
1119 MONTAQUE ST
ROCKFORD, IL 61102


MALDONADO LUIS
111 HOMER AVERNUE S
LEHIGH ACRES, FL 33971


MALDONADO MARCO A
1201 E 28TH ST
MINNEAPOLIS, MN 55407


MALDONADO MICHAEL A
3528 FOREST RIDGE LN
KISSIMMEE, FL 34741


MALDONADO NADIA
3644 SILVER PARK PL NE 101
SALEM, OR 97305


MALDONADO NESTOR E
1610 UNIVERSITY WOODS PL
TAMPA, FL 33612


MALDONADO SANTOS
1201 E 28TH ST
MINNEAPOLIS, MN 55407


MALECHA LINDA J
420 SOUTH WEBSTER

KASOTA, MN 56050


MALECHA PAUL W
203 S WALNUT ST
CLITHERALL, MN 56524


MALERICH MARY E
1930 25TH AVE
MARION, IA 52302


MALETIS BEVERAGE
PO BOX 3109
PORTLAND, OR 97208-3109


MALFE SANDRA E
804 SAINT ANDREWS BLVD
LADY LAKE, FL 32159


MALFROID MARY K
3740 BOYNE BLVD
GRAND RAPIDS, MI 49544


MALGRA DAVID
3901 PENNMARK
EL MONTE, CA 91732


MALIBU CANYON LANDSCAPE
MAINTENANCE
801 EASY STREET
SIMI VALLEY, CA 93065


MALIK LIAQUAT A
1656 OXFORD DRIVE
ALLENTOWN, PA 18103


MALINDA DOMINGUEZ
7550 DOWDY ST
GILROY, CA 95020


MALINDA KOTHE
1002 APRICOT AVE
LOMPOC, CA 93436


MALINE BRETT
5390 E WALTON ST
LONG BEACH, CA 90815


MALKAMES LAW OFFICES
509 LINDEN STREET
ALLENTOWN, PA 18101-1491

MALKEMUS SARAH
702 AMSTUTZ
ANAHEIM, CA 92802


MALL SIGN SERVICE
12439 MAGNOLIA BLVD SUITE 113
NO HOLLYWOOD, CA 91607


Mallard Electric
5842 Sunmist Dr
Yorba Linda, CA 92886


MALLARY GAYDOS
651 E J ST
ONTARIO, CA 91764


MALLAS ANDREA J
409 UNIVERSITY AVE S E
APT 20
MINNEAPOLIS, MN 55414


MALLET CO INC
BOX 474
CARNEGIE, PA 15106-0474


MALLOCH ELEMENTARY
2251 W MORRIS
FRESNO, CA 93711


MALLORIE GATTIE
2646 E HARDING WAY
STOCKTON, CA 95205-3531


MALLORY BUNIC
31171 SANTA MARGARITA PL
SAN JUAN CAPISTRAN, CA 92675


MALLORY LANTZ
1358 OAKLAND RD
SAN JOSE, CA 95112


MALLORY MACKENZIE M
15 N 9TH STREET
CLEAR LAKE, IA 50428


MALLORY MORETTINI
8340 PINE AVE
CHINO, CA 91708


MALLORY SCHCOBY M

94 ANGELUS ST
MEMPHIS, TN 38104


MALLOY ELECTRIC BEARING SUP
300 S VIRGINIA ST
SIOUX CITY, IA 51101-2318


Malm Fireplace Center Inc
368 Yolanda
SantaRosa, CA 95404


MALMROSE SHARON
429 NORTH WHITESBORO STREET
GALESBURG, IL 61401


MALNOURIE JOHN T
1111 NTH WASHINGTON
BISMARCK, ND 58501


MALNOVE INCORPORATED OF NEBRAS
13434 F STREET
OMAHA, NE 68137


MALO ROOFING INC
PO BOX 251
OWATONNA, MN 55060


MALONE KEVIN
1011 31ST AVE N
MINNEAPOLIS, MN 55411


MALONEY KATHRYN M
600 N WASHINGTON ST
MELROSE, WI 54642


MALONEY LESLIE D
20061 BARLETTA LN 2622
ESTERO, FL 33928


MALORIE AVILA
6249 LA TIJERA BLVD
LOS ANGELES, CA 90056


MALSTROM ELECRIC
12375 CO HWY 17
DETROIT LAKES, MN 56501


MALTBY GEOFFREY
4827 GARDENS RUN
ELLENTON, FL 34222

MALUEG STEPHANIE F
3427 N JUANITA LN
APPLETON, WI 54911


MALUFAU AMAYA L
2870 W 4610 S
163
WEST VALLEY, UT 84119


MALUIA ASHLEE
12350 MARSHALL AVE
242
CHINO, CA 91710


MALUSH JEANNE M
915 1ST AVENUE SHOEMAKER HALL
ST CLOUD, MN 56301


MALWITZ LYNELLE E
312 S LINCOLN ST PO 813
LAKE CRYSTAL, MN 56055


MAMEA SEIRA T
7613 TELEGRAPH HILL ROAD
ORLANDO, FL 32835


MAMER JUSTINE L
404 SW MAGNOLIA COVE
PORT SAINT LUCIE, FL 34986


MAMMEN KEITH A
821 OAK DRIVE
LEESBURG, FL 34748


MAMO BERHAN A
195 EDMUND AVE 306
ST PAUL, MN 55103


MANAGER OF FINANCE
TREASURY DIVISION
PO BOX 17420
DENVER CITY, CO 80217


MANAGER OF FINANCE
WASTEWATER MANAGEMENT DIVISION
PO Box 17827
Denver, CO 80217


MANAGER OF FINANCE/COLLECT DPT
PO BOX 219747
KANSAS CITY, MO 64121-9747

MANAGER OF REVENUE
144 WEST COLFAX AVE
DENVER, CO 80217-0440

MANAGER OF REVENUE
CITY AND COUNTY OF DENVER
201 W COLFAX AVE DEP 206
DENVER, CO 80202-5330

MANAGER OF REVENUE
TREASURY DIVISION ANNEX III
MCNICHOLS CIVIC CENTER BLDG
DENVER, CO 80202-5391

MANAHAN KEVIN
24580 LOLA LN
NEWHALL, CA 91321

MANAHAN MICHEAL R
14580 LOLA LN
NEWHALL, CA 91321

MANCHA DANIELLE
5010 FALCON AVE
LONG BEACH, CA 90807

MANCHA DAVID R
5010 FALCON AVE
LONG BEACH, CA 90807

MANCHESTER JESSICA L
11975 OTTAWA AVE
ORLANDO, FL 32837

MANCHESTER LOCK SECURITY
REDONDO LOCK CO
1043 W MANCHESTER BLVD
INGLEWOOD, CA 90301-1582

MANCILLAS PEDRO
3600 EISENHAUER
SAN ANTONIO, TX 78218

MANCINI MERANDA M
20 66TH AVE SW APT 04
CEDAR RAPIDS, IA 52404

MANCINO AMY M
1504 SE 35TH ST
CAPE CORAL, FL 33904

MANCL HEATHER M
3003 SNELLING AVE N
ST PAUL, MN 55113


MANDAN HATTIE J
2420 20TH AVE S 107
FARGO, ND 58103-4792


MANDELLA SHARLENE
5041 CEDARLAWN DR
PLACENTIA, CA 92870


MANDIC VIOLET A
4659 DURHAM RD
KINTNERSVILLE, PA 18930


MANDT KERRY J
11768 100 PLACE N
MAPLE GROVE, MN 55369


MANDT MICHAEL J
11768 100TH PLACE N
MAPLE GROVE, MN 55369


MANDUJANO AARON J
6502 MERLIN WAY
SAN ANTONIO, TX 78233


MANDUJANO MARIA
3995 DAVISON ST
CORONA, CA 92879


MANDY WELTZ
408 SW BEECHWOOD DR
GRIMES, IA 50111


MANESS JAMIE L
11614 S LENNOX CR
OLATHE, KS 66061


MANESS KONEDA W
410 W STATE
PAXTON, IL 60957


MANESS LAUREN N
2394 BRIDE ROAD
COVINGTON, TN 38019


MANFRE STEPHANIE

625 PARADISE CALLEY CT
DANVILLE, CA 94526


MANFREDO AGUILAR
1046 E I ST
ONTARIO, CA 91764


MANGELS RUSSELL G
1030 COLLINS DRIVE
WAUKEE, IA 50263


MANGENO PAULINE L
678 NEEDHAM PL
DUBUQUE, IA 52001


MANGINE ANTHONY J
1508 E 131ST
BURNSVILLE, MN 55337


MANGRUM CARL M
1217 12TH ST NW
MASON CITY, IA 50401


MANGUIA MARTIN
5565 CHESTNUT APT KK
LONG BEACH, CA 90805


MANHATTAN COFFEE CO INC
PO BOX 730861
DALLAS, TX 75373-0861


MANIBUSAN LISA M
808 DREXEL BLVD
MACHESNEY PARK, IL 61115


MANION BRIAN E
1 GERRY COURT APT G
MADISON, WI 53715


MANION FOODS INC
2614 N 14TH STREET
SUPERIOR, WI 54880


MANKATO AREA CHAMBER CONVENT
112 S RIVERFRONT DRIVE
MANKATO, MN 56002-0999


MANKATO CLINIC LTD
PO BOX 8674
MANKATO, MN 56002-8674

MANKATO LANDSHAPES INC
55346 HEMLOCK ROAD
MANKATO, MN 56001


MANKATO SIGN SERVICE
CHARLIE HOLZINGER
1310 VICTORY DRIVE SOUTH
MANKATO, MN 56001


MANKER TYSON L
160 EAST PENNSYLVANIA AVE
JACKSONVILLE, IL 62650


MANKIN CLAUDEAN M
8964 CRAYDON PL
MERIDIAN, ID 83704


MANKIN ENTERPRISES
1515 HUNTERS CIRCLE
SEDALIA, MO 65301


MANKIN MARY F
7080 CITY VIEW CIRCLE
RIVERSIDE, CA 92506


MANLEY MAUREEN E
7249 E 38TH ST
TUCSON, AZ 85730


MANN AARON J
9505 GRASMEER WAY
ELK GROVE, CA 95624


MANN BRACKEN LLC
1953 GALLOWS RD STE 240
VIENNA, VA 22182


MANN BRACKEN LLP
ATTN PAYMENT PROCESSING
9930 KINCEY AVE 3RD FLOOR
HUNTERSVILLE, NC 28078


MANN CORREY T
225 N STATE STR
SPRINGFIELD, IL 62702


MANN DAVID
8046 N 19TH
PHOENIX, AZ 85021

MANN JR ARTHUR W
1309 WEST HAMILTON ST
ALLENTOWN, PA 18102


MANN MORGANA E
4221 DENTON WAY
INVER GROVE HEIGHT, MN 55076


MANN PROPERTIES INC
6925 E 9TH ST
SUITE 200
INDIANAPOLIS, IN 46250


MANN SARAH J
1703 KEITH DRIVE
HELLERTOWN, PA 18055


MANN SAVEENA K
663 RIDGE SPRINGS ROAD
COLLIERVILLE, TN 38017


MANNE BERTRAND BOISE
6475 S BINGHAM ST
MIDDLEBURY, VT 05753


MANNINA NICOLE
360 LAKE MERCED
APT 15
DALY CITY, CA 94015


MANNING AMY
521 PEACHWOOD PL
RIVERSIDE, CA 92506


MANNING COURTNEY
2236 E ORANGEVIEW LN
ORANGE, CA 92867


MANNING DEASIA L
702 FAIRFIELD CIRCLE
MINNETONKA, MN 55305


MANNING JOSHUA A
11 HICKORY HILLS DR
BATH, PA 18014


MANNING MARDER
660 S FIGUEROA STREET
23RD FLOOR
LOS ANGELES, CA 90017

Manning Marder
801 South Figueroa Street
Los Angeles, CA 90071


MANNING MARDER
KASS ELLROD RAMIREZ LLP
801 S FIGUEROA STREET
LOS ANGELES, CA 90017-3012


MANNING STEVEN C
11 HICKORY HILLS DRIVE
BATH, PA 18014


MANNISTO BLAKE A
5040 KENNEDY DRIVE
HUDSONVILLE, MI 49426


MANNS MEGAN L
436 FAIRVIEW
PONCA CITY, OK 74601


MANNS STEPHANIE R
180 SOUTHBROOK DRIVE
BYHALIA, MS 38611


MANNYS LOCKSMITH
PO Box 2918
WINTERHAVEN, FL 33883


MANON HUMBERTO
28085 N WHITES CANYON RD
CANYON COUNTRY, CA 91351


MANON MARIANO T
1505 CHAMPAGNE WAY
GONZALES, CA 93926


MANOR BUILDERS SUPPLY INC
1375 MARYLAND HWY
MOUNTAIN LAKE PARK, MD 21550


MANOR MIDDLE SCHOOL
12900 GREGG MANOR RD
MANOR, TX 78653


MANPOWER
21271 NETWORK PLACE
CHICAGO, IL 60673-1212


MANRIQUE CATALINA
4463 LANGSON PL

RIVERSIDE, CA 92507


MANRIQUE JENNIFER A
5279 COVENTRY DR
RIVERSIDE, CA 92506


MANRIQUEZ ANGELINA
1992 PUTNEY CT
SAN JOSE, CA 95132


MANRIQUEZ GEORGE
2254 SEACLIFF DRIVE
MILPITAS, CA 95035


MANSEL SUSAN R
111 SPRUCE
SAND LAKE, MI 49343


MANSELL JOHN C
555 ANDERSON RD
NAPOLEON, MO 64074


MANSFIELD LAKYN A
4042 S HILLCREST AV
SPRINGFIELD, MO 65807


MANSKE JULIUS D
N4590 CRESTWOOD DR
ONALASKA, WI 54650


MANSMANN DAVIS
15004 VARSITY ST UNIT E
MOORPARK, CA 93021


MANSOFF CORY D
9424 N 9TH AVE APT 202
PHOENIX, AZ 85021


MANSON MARK B
8347 S ZEPHYR ST
LITTLETON, CO 80128


MANTEI MICHAEL A
27545 HANDLE RD 8
CALHAN, CO 80808


MANTHE MATTHEW B
3038 S 35TH STREET
KANSAS CITY, KS 66101

MANTHE SHELBY N
818 N 80TH TERR
KANSAS CITY, KS 66112


MANTYLA JENNIFER T
1139 SHADY COVE ROAD
HANES CITY, FL 33844


MANUEL GUEVARE
1584 GRAHAM ST
SIMI VALLEY, CA 93065


MANUEL SERAFIN
13816 CERISE AVENUE
HAWTHORNE, CA 90250


MANUEL T ZARAGOZA
1033 W 11TH ST
MERCED, CA 95340


MANUEL TOVAR
720 RIDGEWAY LN APT 2
LA HABRA, CA 90631-3685


MANUFACTURER OF RESTAURANT BOO
3129 TAMARACK WAY
MIRA LOMA, CA 91752


MANUFACTURING EQUIPMENT CORP
21520 YORBA LINDA BLVD G 389
YORBA LINDA, CA 92887


MANZANO MARTIN
1413 FARRINGTON DRIVE
SAN JOSE, CA 95127


MANZO AURELIANO
9744 CORTEZ LANE
CASTROVILLE, CA 95012


MANZO CRISTAL
5714 GROSMONT
SAN ANTONIO, TX 78239


MANZO KATHRYN M
5313 CENTURY AVE
MIDDLETON, WI 53562


MANZO MATEO LUIS
1238 94TH AVE
OAKLAND, CA 94603

MANZO ROSA
3978 ELLIS STREET
CORONA, CA 92879


MAOLA MILK ICE CREAM CO INC
DEPT 79422
BALTIMORE, MD 21279-0422


MAP MASTERS
12120 TECH CENTER DRIVE
SUITE B
POWAY, CA 92064-7102


MAPLE GROVE URGENT CARE INC
12000 ELM CREEK BLVD
SUITE 140
MAPLE GROVE, MN 55369


MAPLE LEAF
PO BOX 45417
MADISON, WI 53744


MAPLE LEAF FOODS
2200 HARLEM RD
BUFFALO, NY 14225-4902


Maple Leaf Lawn Care Snow Removal
2416 Spring Rose Rd
Verona, WI 53593


MAPLE LEAF PLUMBING HEATING
74 330 ALESSANDRO
PO BOX 3653
PALM DESERT, CA 92261


MAPLE MARK M
222 4TH ST NW
JAMESTOWN, ND 58401-3140


MAPLEBROOK SOCCER
C/O JANE MARI
8313 ZANZIBAR CT N
MAPLE GROVE, MN 55311


Maples Lanes Founders Youth
241 Joy Dr
Waterloo, IA 50701


MAPLETON COMMUNICATIONS
513 MAIN STREET

MAPLETON, VA 51034


MAPLETON TORNADO RELIEF
C/O VALLEY BANK TRUST
PO BOX 183
MAPLETON, IA 51034


MAPLEVALE FARMS
8956 W MAIN STREET
CLYMER, NY 14724


MAPLEWOOD MIDDLE SCHOOL
1278 HONEYSUCKLE LANE
C/O JOHN BIRCHFIELD
NEENAH, WI 4956


MAPSTONE JACQUELINE M
3421 OXFORD CIRCLE S
ALLENTOWN, PA 18104


MAQBOOL SHAMSHUN N
92 KENNELFORD
SACRAMENTO, CA 95823


MAQUEDA MICHELLE L
17771 EVENER WAY 7
EDEN PRAIRIE, MN 55346


MAR CO EQUIOMENT CO
130 ATLANTIC ST
POMONA, CA 91768


MARA JESSE R
2301 E 125TH ST
BURNSVILLE, MN 55337


MARANAN JESSICA M
68175 ENCINITAS ROAD
CATHEDRAL CITY, CA 92234


MARAS CONSTRUCTION
73408 HILLENDALE DRIVE
ALBERT LEA, MN 56007


MARATHON CO CLERK OF COURT
500 FOREST STREET
WAUSAU, WI 54403


MARATHON COUNTY DSS
400 EAST THOMAS STREET
WAUSAU, WI 54403

MARATHON COUNTY HEALTH DEPT
1200 LAKEVIEW DR RM 200
LAKEVIEW PROFESSIONAL PLAZA
WAUSAU, WI 54403-6797


MARAVICH MARGARET D
985 BLACKWELL WAY
GALT, CA 95632


MARAVILLA ANA
1217 S TOWNER ST
SANTA ANA, CA 92701


MARAVILLA HRZ LUCIO
1205 LAURA DR 26
IOWA CITY, IA 52245


MARAVILLA JOSE
1217 S TOWNER ST
SANTA ANA, CA 92707


MARAVILLA JULIAN
1357 VISTA DE SOLEDAD
SOLEDAD, CA 93960


MARAVILLA MARIA DEL CARM
1217 S TOWNER ST
SANTA ANA, CA 92707


MARAVILLA SOPHIA
1217 S TOWNER ST
SANTA ANA, CA 92707


MARAWOOD CONSTRUCTION INC
2025 W VETERANS PARKWAY
MARSHFIELD, WI 54449


MARBERRY ELECTRICAL LLC
131 FORT HUDSON DRIVE
DYERSBURG, TN 38024


MARBLE STEPHANIE I
4460 PINE KNOLL
KALAMAZOO, MI 49004


MARC AURELE MICHELE A
75 RAMBLEWOOD DRIVE
SAYLORSBURG, PA 18353

MARC BENOIT M
390 W HAINES BLVD APT 1
LAKE ALFERD, FL 33850


MARC BLAKE
10541 GROVEDALE DR
WHITTIER, CA 90603


MARC CASH
CASH POWER WASHING
23233 PARADISE DRIVE
LEBANON, MO 65536


Marc Hauser
1764 E Broadway 5
LONG BEACH, CA 90802


MARC JEANRY C
5337 19TH PLACE SW
NAPLES, FL 34116


MARC LAZARE
4724 LEMANS DR
ORLANDO, FL 32808-1916


MARC MEALIE
1627 N POINSETTIA PL APT 2
LOS ANGELES, CA 90046


MARC MOORE
1308 FIEUR DR
WATERLOO IA 50701
MARC MOORE


MARC ROXUS
9329 ROSE ST
BELLFLOWER, CA 90706


MARCANO ANTHONY L
4635 LENOX DR
BETHLEHEM, PA 18017


MARCANO DAVILA PEGGY
943 1/2 NORTH 5TH STREET
ALLENTOWN, PA 18102


MARCELIN DENNIS
5357 CARLTON ST
NAPLES, FL 34113


MARCELINA ARIAS

3309 PANORAMA DRIVE
BAKERSFIELD, CA 93306


MARCENA FLEISCHLI
1119 S MACARTHUR BLVD
SPRINGFIELD, IL 62704


MARCH OF DIMES
1729 TULLY ROAD 6
MODESTO, CA 95340-4081


MARCHENA AND GRAHAM PA
233 SOUTH SEMORAN BLVD
ORLANDO, FL 32807


MARCHESE BRANDON
2211 SANTA LUCIA RD
KISSIMMEE, FL 32811


MARCHESE SUSAN M
18894 ACKERMAN
PORT CHARLOTTE, FL 33948


MARCHESE TONY J
1150 COLETTE PL
SAINT PAUL, MN 55116


MARCINKO WILLIAM E
3204 CANTER LN
AUSTIN, TX 78759


Marco and Juan Landscaping
231 W Hayes Street
Norman, OK 73069


MARCO DELGADILLO
9215 ARTESIA BLVD
BELLFLOWER, CA 90706


MARCO HERNANDEZ
112 ROCHEX AVE
SALINAS, CA 93906


Marco Polo Inc
Cindy Tom or Chris Espineli
11455 El Camino Real Suite 305
San Diego, CA 92130


MARCO RAMIERIZ
801 S WEBSTER AVE APT 4
ANAHEIM, CA 92804-4101

MARCO RESTAURANT SUPPLY INC
995C JAYMOR RD
SOUTHAMPTON, PA 18966


MARCO VAZQUOZ
1542 E ANDREWS AVE
FRESNO, CA 93704


MARCOA PUBLISHING INC
9955 BLACK MOUNTAIN ROAD
SAN DIEGO, CA 92126


MARCOS GONZALEZ
4129 E BAINBRIDGE AVE
ANAHEIM, CA 92807


MARCOUX VICTORIA J
107 SE 8TH PL
CAPE CORAL, FL 33990


MARCUM CHRIS R
19521 HWY H
HUGHESVILLE, MO 65334


MARCUM CODY J
5437 SW 20TH ST
DES MOINES, IA 50315


MARCUS CINEMA LA CROSSE
2032 WARD AVE
LACROSSE, WI 54601


MARCUS JESSICA M
7519 32ND AVE
NORWAY, IA 52318


MARCUS KIMBERLY M
7519 32ND AVE
NORWAY, IA 52318


MARCUS MAY
15838 RISLEY ST
WHITTIER, CA 90603


MARCUS MORGAN
6391 JONAH ST
ATWATER, CA 95301


MARCUS RESA

2037 W PEREZ AVE
VISALIA, CA 93291


MARCY CANTER
5411 MARION AVE
CYPRESS, CA 90630


MAREN PATRICIA L
2114 E HEARN RD
PHOENIX, AZ 85020


MARES CASANDRA L
4201 W UNION HILLS
1058
GLENDALE, AZ 85308


MARES LEONARDO
5509 BROOKDALE DR N 203
BROOKLYN PARK, MN 55443


MARES LEONARDO
618 W SPRINGFIELD AVE
FRESNO, CA 93706


MARES OSCAR G
33028 NAVAJO TR
CATHEDRAL CITY, CA 92234


MARESCH ELIZABETH I
89340 420TH ST
BIRD ISLAND, MN 55310


MARG AUSTIN J
W11511 MARG RD
BLACK RIVER FALLS, WI 54615


MARGARET A BURKS ESQ
OFFICE OF CHAPTER 13 TRUSTEE
PO BOX 290
MEMPHIS, TN 38101


MARGARET CARSON
2317 SUNRISE AVE
MODESTO, CA 95350


Margaret D Genovese and David Upham
c/o Harabedian Wall CO
3550 Wilshire Boulevard
Suite 840
Los Angeles, CA 90010

MARGARET FINELLE
112 CEDAR STREET
SOUTH BOUND BROOK, NJ 08880


MARGARET MACON
4724 GRAND HAVEN ROAD
NORTON SHORES, MI 49441


MARGARET MCGURN
930 SAN DIMAS AVE 6
San Dimas, CA 91773


MARGARET RAMOS
552 N LA SENA AVE
WEST COVINA, CA 91790


MARGARET W MILLER
SANTA ROSA VILLAS
25 JUNIPER LN
RANCHO MIRAGE, CA 92270-3029


MARGARET ZIROS
PO BOX 20002
LAS VEGAS, NV 89121


MARGARITO MONROY
150 E MAIN ST
MERCED, CA 95340


MARGOLIN HEBREW ACADEMY
FEINSTON YESHIVA OF THE SOUTH
390 WHITE STATION ROAD
MEMPHIS, TN 38117


Margus Limited
Thomas Yaberg
38 Serape Place
Camarillo, CA 93010


MARIA BAUTISTA
204 1/2 S ORANGE AVE
SANTA ANA, CA 92701


MARIA CANO
1682 CLAYTON RD 41
CONCORD, CA 94520


MARIA CARILLO HIGH SCHOOL
6975 MONTECITO BLVD
SANTA ROSA, CA 95409

MARIA CARRASCO AND FITZPATRICK
SPIN SWANSTON
538 S MAIN STREET SUITE E
SALINAS, CA 93901


MARIA CASTILLO
9402 1/2 CALIFORNIA AVE
SOUTH GATE, CA 90280


MARIA CEDANO
2128 RACQUET CLUB DR
LOS BANOS, CA 93635


MARIA CHAVARRIA
1655 N CRAWFORD AVE
APT C 104
DINUBA, CA 93618


MARIA DEL CARMEN PEREZ
2551 YELLOWSTONE CT
WASCO, CA 93280


MARIA DIPLOUDIS
922A SEABRIGHT AVE
SANTA CRUZ, CA 95062


MARIA ESCOBAR
1206 MIRA MAR AVE
LONG BEACH, CA 90804


MARIA FREDRICKS
4100 PARKDALE ST 3024
SAN ANTONIO, TX 78229


MARIA GALEAZZI
1621 W BADILLO ST
SAN DIMAS, CA 91773


MARIA HERNANDEZ
319 W PINON AVENUE
GILBERT, AZ 85233


MARIA KADOCHE
15155 TYLER ST APT 127
SYLMAR, CA 91342


MARIA LYMAN
7616 N PARK
GLADSTONE, MO 64118


MARIA M CARAZO

C/O JOSE C DIAZ
9522 AUTUMN GOLD
SAN ANTONIO, TX 78254


MARIA MACIAS
813 RAMONA AVE APT 4
CORONA, CA 92879


MARIA MANALILI
160 W CENTER STREET PROMENADE
ANAHEIM, CA 92805


MARIA MAYEN
821 W LA JOLLA ST APT 301B
PLACENTIA, CA 92870


MARIA SALINAS
6035 WHITEWOOD AVE
LAKEWOOD, CA 90712


MARIA TORRES AND WILSON LAW OF
100 W FRANKLIN AVE SUITE 204
MINNEAPOLIS, MN 55404


MARIAMNE BEUSCHER
910 PARK BLVD
WEST SACRAMENTO, CA 95691


MARIAN MEDICAL CENTER
FILE 55549
LOS ANGELES, CA 90074-5540


MARIANI NUT COMPANY
DEPT 33398
PO BOX 39000
SAN FRANCISCO, CA 94139-3398


Mariani Packing
500 Crocker Drive
Vacaville, CA 95688


MARIANI PACKING CO
DEPT 33077 PO Box 39000
SAN FRANCISCO, CA 94139-3077


MARIANO TORRES
9015 SHOEMAKER AVE
WHITTIER, CA 90602


MARIANO VICTORIA B
2068 W AUGUSTA

APT 1
PHOENIX, AZ 85061


MARIBEL ROCHA
767 IRONSTONE DR
MERCED, CA 95348


MARICELLA TORRESDEY
2426 HOPKINS ST
SAN DIEGO, CA 92139


MARICOPA COUNTY
ASSESSOR
301 W JEFFERSON ST
PHOENIX, AZ 85003


MARICOPA COUNTY ENV SERV
BUSINESS SERVICES DIV
1001 N CENTRAL AVE 100
PHOENIX, AZ 85004


MARICOPA COUNTY TREASURER
167 32 006 5
11411 N TATUM BLVD
PHOENIX, AZ 85028


MARICOPA COUNTY TREASURER
ACCT 1732151
PO BOX 78575
PHOENIX, AZ 85062-8575


MARICOPA COUNTY TREASURER
PO BOX 52133
PHOENIX, AZ 85072-2133


MARICOPA COUNTY TREASURER
ROLL 0878802
PO BOX 78575
PHOENIX, AZ 85062


MARIE ACOSTA
1211 WRANGLER CIR
STOCKTON, CA 95210


Marie Callendars 47
Tony Teunis Deering
18889 Brookhurst St
Fountain Valley, CA 92708


Marie Callendars 71
Randy Johnson
1625 Industrial Park Ave

Redlands, CA 92374


MARIE CALLENDER 119
51 W DRY CREEK CT
LITTLETON CO 80120
FRANCHISE 01/01


MARIE CALLENDERS
3117 E GARVEY AVE N
WEST COVINA, CA 91791


MARIE CALLENDERS
MARKETING DEPT ATTN TINA
27101 PUERTO REAL SUITE 260
MISSION VIEJO, CA 92691


MARIE CALLENDERS 0088
5980 AVENIDA ENCINAS
CARLSBAD, CA 92008


MARIE CALLENDERS 121
1852 MONTEBELLO TOWN CENTER
MONTEBELLO, CA 90640


MARIE CALLENDERS 18
3129 ARDEN WAY
SACRAMENTO, CA 95825


MARIE CALLENDERS 239
3081 N RAINBOW BLVD
LAS VEGAS, NV 89108


MARIE CALLENDERS 25
600 E SAHARA AVE
LAS VEGAS, NV 89104


MARIE CALLENDERS 30
4710 EL CAMINO REAL
LOS ALTOS, CA 94022


MARIE CALLENDERS 36
12402 E WASHINGTON BLVD
WHITTER, CA 90602


Marie Callenders 47
18889 Brookhurst
Fountain Valley, CA 92708


MARIE E HAFFNER LUDLOW
1926 HAVERHILL AVENUE
PORTAGE, MI 49024

MARIE EUNICE ALLEN C/O PERKINS
4949 US HIGHWAY 27
DAVENPORT, FL 33837


MARIE JULIANAH A
1699 N TERRY ST
EUGENE, OR 97402


MARIE KIRBY
111 EILEEN CT
MORAGA, CA 94556


MARIER CYNTHIA L
8311 BRUNSWICK RD
PINE CITY, MN 55063


MARIES CLEANING SERVICE
700 LAKE PLACID BLVD
PILLAGER, MN 56473


Marigold
1270 Energy Lane
St. Paul, MN 55108


MARILYN DEPENBUSCH
5466 S W 155TH A
ZENDA, KS 67519


MARILYN KLEIN
101 JASON PLACE
N WALES, PA 19454-1712


MARIN ABELARDO F
5055 TAMARUS
4207
LAS VEGAS, NV 89119


MARIN BLANCA
4554 W 167TH STREET
LAWNDALE, CA 90260


MARIN CIPRIANO
4915 E RUSSELL RD
154
LAS VEGAS, NV 89120


MARIN ELIA
917 MONTEREY ST
A
BAKERSFIELD, CA 93305

MARIN ELIAZAR
2492 GOLZIO CT APT O3
SAN JOSE, CA 95123


MARIN JORGE R
1324 77TH AVE 206
RICHFIELD, MN 55423


MARIN JOSE
610 BARLOW ST
BAKERSFIELD, CA 93306


MARIN JOSE
643 NORTH 11TH STREET
SAN JOSE, CA 95112


MARIN RAQUEL
1173 N LOTUS ST
ANAHEIM, CA 92801


MARIN ROBERTO R
7051 BOWLING DR APT 223
SACRAMENTO, CA 95823


MARIN SALOMON
1016 W BURSVILLE PKW MN
BURNSVILLE, MN 55337


MARIN UPHOLSTERY
14653 CHATSWORTH DR
MISSION HILLS, CA 91345


MARINA HIGH SCHOOL
LACROSSE BOOSTER CLUB
6441 ALEXANDRIA DRIVE
HUNTINGTON BEACH, CA 92647


MARINE VIEW BEVERAGE INC SUMM
1402 PUYALLUP STREET
SUMMER, WA 98390


MARINER CONSTRUCTION INC
1771 WEST CAVALRY DR
BISMARCK, ND 58504


MARINER LARRY
1017 NORTH MAIN STREET 7
DECATUR, IL 62521-1029

MARINO ROBYN L
2253 KNOLL DRIVE
MOUNDSVIEW, MN 55112


MARIO ARELLANO
3320 TOPAZ LANE 24
FULLERTON, CA 92831


Mario H and Patsy W Chan
PO Box 5220
San Mateo, CA 94402


MARIO JOHNSON
5216 WEST FREMONT AVE
FRESNO, CA 93722


MARIO MICHAEL A
422 B STREET
WEST FARGO, ND 58078


MARIO RODRIGUEZ
2234 W CAMDEN PL
SANTA ANA, CA 92704


MARIO RODRIGUEZ
499 PACHECO RD SPC 233
BAKERSFIELD, CA 93307


MARIO SANTOS
330 SE 2ND STREET 101F
HALLANDALE BEACH, FL 33009


MARIO TORO
2225 STRIVENS AVE
MODESTO, CA 95350


MARIO ZACCHINI JR
705 EAST ADALEE STREET
TAMPA, FL 33603


MARIO ZAMARRIPA
13957 PLUME DR
LA MIRADA, CA 90638-3535


MARION CO SMALL CLAIMS COURT
PERRY TOWNSHIP DIVISION
INDIANAPOLIS, IN 46227


MARION COUNTY
ASSESSOR
PO BOX 14500

SALEM, OR 97309


MARION COUNTY CLERK
200 E WASHINGTON ST STE W1123
CHILD SUPPORT DIVISION
INDIANAPOLIS, IN 46204


MARION COUNTY CLERK
200 E WASHINGTON SUITE W122
INDIANAPOLIS, IN 46204


MARION COUNTY ENVIRONMENTAL
HEALTH
3180 CENTER ST NE 2274
SALEM, OR 97301-4592


MARION COUNTY FAIR ASSN INC
PO BOX 347
DBA KNOXVILLE RACEWAY
KNOXVILLE, IA 50138


MARION COUNTY SMALL CLAIME CT
501 NORTH POST RD STE C
WARREN TOWNSHIP
INDIANAPOLIS, IN 46219


MARION COUNTY SMALL CLAIMS
4531 INDEPENDENCE SQUARE
FRANKLIN TOWNSHIP
INDIANAPOLIS, IN 46203


MARION COUNTY SMALL CLAIMS
5665 LAFAYETTE ROAD SUITE B
PIKE TOWNSHIP
INDIANAPOLIS, IN 46254


MARION COUNTY SMALL CLAIMS
COURT
4455 MCCOY STREET
INDIANAPOLIS, IN 46226


MARION COUNTY SMALL CLAIMS COU
4455 MCCOY STREET
INDIANAPOLIS, IN 46226


MARION COUNTY TAX COLLECTOR
PO BOX 3416
PORTLAND, OR 97208


MARION COUNTY TREASURER
PO BOX 6145
INDIANAPOLIS, IN 46206-6145

MARION MATTHEW J
215 ARISTOTLE ST
SIMI VALLEY, CA 93065


MARISA CISNEROS
2129 WILMAR AVE
OCEANO, CA 93445


MARISCAL DAVID
700 PECHAM LN
58
RENO, NV 89502


MARISCAL DAVID
800 N DIVISADERO ST
VISALIA, CA 93291


MARISCAL SANTOS
700 E PECKAM
58
RENO, NV 89502


MARISPINI TAYLOR L
8469 NEATH ST
VENTURA, CA 93004


MARITZ RESEARCH
5757 COLLECTION CENTER DR
CHICAGO, IL 60693


MARJORIE J HANDLEY
3175 FAIR OAKS DRIVE
DECATUR, IL 62526


MARK A HERBST
100 OAK RIDGE LN
DENVER, IA 50622


MARK A LEACHMAN P C
ATTORNEY AT LAW
PO BOX 270553
LOUISVILLE, CO 80027


MARK BARTLETT
SCOUTS PACK 21
2311 FRANCIS
ST JOSEPH, MO 64501


MARK BENNINGHOFEN INC
7900 TELEGRAPH ROAD

BLOOMINGTON, MN 55438


MARK CAROL A
407 BUTTONWOOD ST
N CATASAUQUA, PA 18032


MARK D PITZELE P A
ATTORNEY AT LAW
5217WAYZATA BLVD SUITE 206
ST LOUIS PARK, MN 55416


MARK ERICKSON
707 NASSAU STREET
NEW LONDON, WI 54961


MARK GASIOR
630 CEDAR AVE S 2402
MINNEAPOLIS, MN 55454


Mark Gerst
910 Spring St
Burlington, IA 52601


Mark Goodwin LLP Barrister and Solic
re Kildonan/Pembina Restaurants GP
Southend Diners LPs and Nthrn Cafes Inc
800 444 St Mary Avenue
Winnipeg, MB R3C 3TI
Canada


MARK GRIMES
5735 W 177TH ST
FARMINGTON, MN 55024


MARK GRIMES
5735 W 177TH ST BOX 314
FARMINGTON, MN 55024


MARK HANDLER MD
10545 MONTGOMERY RD
CINCINNATI, OH 45242


MARK JEPSON
7571 WINDOVER WAY
TITUSVILLE, FL 32780


Mark L Perkins
2401 Richmond Road
Lexington, KY 40502


MARK L TRACH

11550 UNIVERSITY
ORLANDO, FL 32817


MARK LEE EXCAVATING INC
707 VAN DYKE ROAD
ALEXANDRIA, MN 56308


MARK MARCO
9402 PENN AVE
BLOOMINGTON, MN 55431


MARK MIEDEMA DISTRIBUTING INC
1619 N BROAD
MANKATO, MN 56001


MARK NEUJAHR
13845 COWLEY AVE
BELLFLOWER, CA 90706


MARK NGUYEN DDS
245 N GLASSELL ST
ORANGE, CA 92866


MARK O BEDARD DDS
10510 CHAPMAN AVE 600
GARDEN GROVE, CA 92840


MARK PARRISH
1577 KENEWA ST
OJAI, CA 93023


MARK PERKINS/PERKINS REST
2401 RICHMOND ROAD
LEXINGTON, KY 40502-1208


MARK R MATHIE
CLEAR VISION WINDOW SERVICE
PO BOX 1862
WAUSAU, WI 54402-1862


Mark R Nethers
Kutck Rock LLP
8601 North Scottsdale Road Suite 300
Scottsdale, AZ 85253-2742


Mark Reichel Designs
1211 N Avenida Jeanine
Tucson, AZ 85715


MARK RIDDLE C/O PERKINS
12501 CENTRAL AVE NE

BLAINE, MN 55434


MARK S RUDY
A PROFESSIONAL CORP
351 CALIFORNIA STREET STE 700
SAN FRANCISCO, CA 94104


MARK SEBERN
PO BOX 280845
NORTHRIDGE, CA 91328


MARK SEBERN
PO BOX 280845
THATS MAGIC
NORTHRIDGES, CA 91328


MARK SHIMAURA
14112 EDGEWATER DR
NORWALK, CA 90650


MARK T APOSTOLOU
15 CHERRY PLACE
MANASQUAN, NJ 08736


Mark T Apostolou 16 666
15 Cherry Place
Manasquan, NJ 08736


MARK TWAIN ELEMENTARY
4419 CANDLEWOOD ST
LAKEWOOD, CA 90712


MARK VII DISTRIBUTIONS INC
475 NORTH PRIOR AVE
ST PAUL, MN 55104


MARK W WHALEN
1390 SW AXTELL AVE
PORT ST LUCIE, FL 34953


MARKET SOURCE RESTAURANT INC
PO BOX 18358
OKLAHOMA CITY, OK 73154


MARKET SQUARE SERVICES INC
24453 GARRETT HWY
suite 100b
MCHENRY, MD 21541


Market Square Services Inc
Hugh Umbel

24584 Garrett Hwy
McHenry, MD 21541


Market Square Services Inc /McHenry MD
PO Box 158
24586 Garrett Hwy Ste 100B
McHenry, MD 21541


MARKET VISION INC
330 PASSAIC AVE SUITE 205
FAIRFIELD, NJ 07004


MARKETING DISTRIBUTORS
PO BOX 835
RIDGELAND, MS 39158


MARKETING MAINT INTERN
10573 W PICO BLVD 249
LOS ANGELES, CA 90064


MARKETING PLUS
305 EUCLID AVE
ALBERT LEA, MN 56007


MARKETING SOLUTIONS
718 CLARK STREET
ASHLAND, OH 44805


MARKETING SPECIALIST
PO BOX 23318
KNOXVILLE, TN 37933


MARKETPLACE FOODS
330 SOUTH MAIN STREET
RICE LAKE, WI 54868


MARKHAM GABRIELLE
729 VICKSBURG AVE
NORMAN, OK 73071


MARKHAM TREVOR
2397 CORYDON AVE
NORCO, CA 92860


MARKLAND CRYSTAL M
1454 W UNION ST
ALLENTOWN, PA 18102


MARKOVICH CHARLES A
28004 LAKEHURST AV
CANYON COUNTRY, CA 91351

MARKOVSKA ELIZABETH
1854 CONCORDIA LAKE CIRCLE
APT 810
CAPE CORAL, FL 33909


MARKS AMANDA L
2083 HAWKINSON RD
OREGON, WI 53575


MARKS AMY E
3205 PAPILLON
MODESTO, CA 95356


MARKS COLEEN A
1915 HILL AVE
FORT MYERS, FL 33901


MARKS CUSTOM SIGNS INC
67 B NE 20 RD
GREAT BEND, KS 67530


MARKS CUSTOM SIGNS INC
RR 3 BOX 310
GREAT BEND, KS 67530


MARKS ELECTRIC
114 GRANT STREET WEST
DETROIT LAKES, MN 56501


MARKS ELECTRIC INC
114 GRANT STREET W
DETROIT LAKES, MN 56501-2431


MARKS HOT WATER PRESSURE WASH
N5778 COUNTY RD OT
ONALASKA, WI 54650


MARKS KRISTEN L
18382 B AVE 296
EXETER, CA 93221


MARKS LAWN SERVICE
10484 MAPLE VALLEY DR
MAPLE GROVE, MN 55369


MARKS LAWN SEVICE INC
10484 MAPLE VALLEY DRIVE
MAPLE GROVE, MN 55369

MARKS MOBILE GLASS INC
607 DIX ROAD
JEFFERSON CITY, MO 65109


MARKS SNOW REMOVEALL
1109 MILL ST
READING, OH 45215


Marks Tree Care Inc
4512 Trail Ridge Rd
Rockford, IL 61101


MARKSTEIN
P O / BOX 15379
SACRAMENTO, CA 95851


MARKSTEIN DIST CO
PO BOX 6902
SAN MARCOS, CA 92079-6902


MARKSTEIN DISTRIBUTORS
1645 DRIVE IN WAY
ANTIOCH, CA 94509


MARLEEN LOERA
2589 PRICE DR
LA VERNE, CA 91750


MARLER DUSTIN H
7780 HART RD
N FORT MYERS, FL 33917


MARLETTE JULIE A
406 WEST WASHINGTON STREET
PO BOX 614
SHELL ROCK, IA 50670


MARLIN C HELGET
AUDITOR TREASURER
BROWN COUNTY
NEW ULM, MN 56073-0115


MARLIN CHRISTOPHER
23525 ARLEN DR
NEW HALL, CA 91355


Marlin Leasing
PO BOX 13604
Philadelphia, PA 19104


MARLIN LEASING CORP

PO BOX 13604
PHILADELPHIA, PA 19101-3604


MARLON CORDOVA
1421 S MAIN ST
CORONA, CA 92882


MARLOW SUSAN
7407 LYRIC ROSE WAY
BAKERSFIELD, CA 93313


MARLOW TANNER W
7407 LYRIC ROSE WAY
BAKERSFIELD, CA 93313


MARMIC FIRE SAFETY INC
3045 H CHESTNUT EXPRESSWAY
SPRINGFIELD, MO 65802


MARMOLEJO JOSE O
500 ORCA AVE
PERRIS, CA 92571


MARNIN SCOTT M
1207 32ND STREET NE
CEDAR RAPIDS, IA 52403


MAROCHINO GUY D
7027 LANEWOOD AVENUE 612
LOS ANGELES, CA 90028


MAROHL MELISSA L
12620 MEADOW COURT
SHAKOPEE, MN 55379


MAROUSEK TERESA R
517 N 3RD ST APT B
MARSHALLTOWN, IA 50158


MARQUARDT ANNA R
1224 GOSS AVE
MENASHA, WI 54952


MARQUARDT COURTNEY A
2650 COOPER AVE APT 104
SPRINGFIELD, IL 62704


MARQUARDT NICOLE E
2210 MICHELLE CT
APPLETON, WI 54914

MARQUETTE SOFT WATER CO
120 CALUMET RD
MARQUETTE HEIGHTS, IL 61554


MARQUEZ ALICIA A
447 BERLAND WAY
CHULA VISTA, CA 91910


MARQUEZ ASHLEY M
139 BAYOU CIRCLE
APT 302
LEESBURG, FL 34748


MARQUEZ CHRISTINA T
2605 E 110TH AVE
TAMPA, FL 33612


MARQUEZ HECTOR R
139 BAYOU CIRCLE
APT 302
LEESBURG, FL 34748


MARQUEZ HUMBERTO
4930 W 4865 S
18
KEARNS, UT 84118


MARQUEZ JENNIFER N
13644 GERANIUM ST
CHINO, CA 91710


MARQUEZ JESUS
1185 LISA CT
NAPA, CA 94599


MARQUEZ JOHNATHAN
1109 RUTLAND DR 270
AUSTIN, TX 78758


MARQUEZ KATHY A
630 6TH STREET
MENASHA, WI 54952


MARQUEZ LORENA
19237 BRYANT ST
2
NORTHRIDGE, CA 91324


MARQUEZ MADELINE
1125 PETER LYNN DR
SAN DIEGO, CA 92154

MARQUEZ MARGARITA
1315 MAYNARD DR
ST PAUL, MN 55116


MARQUEZ OSCAR
2320 BOYD ST
BAKERSFIELD, CA 93304


MARQUEZ RACHEL
1015 W DELAWARE ST
TUCSON, AZ 85745


MARQUEZ STEPHANIE B
447 BERLAND WAY
CHULA VISTA, CA 91910


MARQUEZ TELLES PEDRO
1827 KINSLEY ST
SANTA CRUZ, CA 95062


MARQUIS ENTERTAINMENT
PO BOX 9356
STOCKTON, CA 95208


MARQUIS LINDA
1742 BROWN AVE
GALESBURG, IL 61401


MARRA CARPET CLEANING
PO BOX 118
SPINNERSTOWN, PA 18968-0118


MARRANO ANGELIQUE
8745 PINELANE CIR
RIVERSIDE, CA 92508


MARRERO JOSE
2500 KNIGHTS RD
41 01
BENSALEM, PA 19020


MARRERO ROSA RICARDO
1581 2ND AV SE
CEDAR RAPIDS, IA 52403


MARRERO YOEL
15 RUSSELL DRIVE
PALM COAST, FL 32164

Marrick Inc
2222 West Eisenhower Blvd
Loveland, CO 80537


MARRIOTT INTERNATIONAL
PO BOX 406910
ATLANTA, GA 30384-6910


MARRON JUAN
7800 HUBBLE CT
BAKERSFIELD, CA 93307


MARROQUIN EDWIN
6918 MAMMOUTH AVE
VAN NUYS, CA 91405


MARROQUIN JOSE F
56 19 4TH AVE
FT MYERS, FL 33907


MARROQUIN SALVADOR
4317 BUDLONG AV
LOS ANGELES, CA 90037


MARRS KATIE S
6697 FAIRWIND COURT
ALTA LOMA, CA 91701


MARRUCCO DONNA L
967 ROBERTA ROAD
LAKE WALES, FL 33853


MARRUFO CAMERON
4771 BURSON WAY
VENTURA, CA 93036


MARRUFO MARIA I
15940 BAYSIDE POINT W
APT 603
FORT MYERS, FL 33908


MARS MECHANICAL LLC
PO Box 815
MORRISONVILLE, NY 12962


MARSDEN BOTSARIS SELEDEE
P A
ONE NORTH CHARLES STREET
BALTIMORE, MD 21201


MARSEILLE JACQUES J

2040 SUGAR TERRACE
NORTH PORT, FL 34286


MARSH ADAM B
2835 NORTHSHORE CT APT 101
CORDOVA, TN 38016


MARSH DEANNE M
8054 ALMO ROAD
FORT MEYERS, FL 33967


MARSH JANIS P
2831 YORKSHIRE AVE
HENDERSON, NV 89074


MARSH JANNEL L
2648 360TH ST
BRECKENRIDGE, MN 56520


MARSH MELISSA L
1403 LEXINGTON AVE
LEES SUMMIT, MO 64081


MARSH SUPERMARKET INC
9800 CROSSPOINT BLVD
INDIANAPOLIS, IN 46256


Marsh Supermarkets
333 S Franklin Rd
Indianapolis, IN 46219


MARSH TIFFANY M
16 WOOD AVE
PENARGYL, PA 18072


MARSHA ANDERSON
3708 AVENUE 400
KINGSBURG, CA 93631


MARSHA ROGERS
834 SOUTH MERIDIAN 88
APACHE JUNCTION, AZ 85220


MARSHALL AMBER D
1761 N Sierra Bonita Ave
Pasadena, CA 91104


MARSHALL CHAMBER OF COMMERCE
PO BOX 352 B
MARSHALL, MN 56258

MARSHALL CINDY A
7242 TALLOWTREE LN
ORLANDO, FL 32835


MARSHALL COUNTY CHAMB OF COMME
609 JEFFERSON AVE
MOUNDSVILLE, WV 26041


MARSHALL COUNTY FOP LODGE 112
PO BOX 375
MOUNDSVILLE, WV 26041


MARSHALL COUNTY HEALTH DEPT
PO BOX 429
MOUNDSVILLE, WV 26041


MARSHALL COUNTY HISTORICAL
PO BOX 267
MOUNDSVILLE, WV 26041


MARSHALL COUNTY LANDFILL
PO BOX 217
MARSHALLTOWN, IA 50158-0217


MARSHALL COUNTY SHERIFF
2369 JESSUP AVENUE
MARSHALLTOWN, IA 50158


MARSHALL COUNTY SUN
108 W MAIN STREET
MARSHALLTOWN, IA 50158


MARSHALL COUNTY TREASURER
PO BOX 834
MARSHALLTOWN, IA 50158-0834


MARSHALL GLASS INC
10 N 3RD AVE
MARSHALLTOWN, IA 50158


MARSHALL GRETA M
132 NORTH 3RD AVENUE
EDGAR, WI 54426


MARSHALL GRETCHEN A
2785 CORTINA DR
MADISON, WI 53719


MARSHALL INDEPENDENT
PO BOX 411

MARSHALL, MN 56258-0411


MARSHALL JESSICA M
1205 CORNELL RD
MUSKEGON, MI 49441


MARSHALL KERRI M
PO BOX 412
WYOMING, MN 55092


MARSHALL KYLE H
5914 COUNTY ROAD 1
WALLCOTT, ND 57702


MARSHALL LAWN IRRIGATION INC
20440 302 AVE
PIERRE, SD 57501


MARSHALL MACHINE SHOP INC
1005 CHANNEL PARKWAY
MARSHALL, MN 56258


MARSHALL MICHELLE
5497 ROCKINGHAM DR
LOVES PARK, IL 61111


MARSHALL MUNICIPAL UTILITIES
113 SOUTH FOURTH ST
MARSHALL, MN 56258-1223


MARSHALL OWENS P A
PO BOX 4034
JONESBORO, AR 72403


MARSHALL ROBERT A
30 WEST BROOKSIDE
COLORADO SPRINGS, CO 80906


MARSHALL SWIFT INC
PO BOX 1374
MASON CITY, IA 50401


MARSHALL TOMMY C
3827 OLEARY AVE
DEER PARK, OH 45236


MARSHALLTOWN COMMUNITY Y
108 WASHINGTON STREET
MARSHALLTOWN, IA 50158

MARSHALLTOWN F O P LODGE 2
PO BOX 362
MARSHALLTOWN, IA 50158


MARSHALLTOWN MED SURG CENTER
3 S 4TH AVE
MARSHALLTOWN, IA 50158


Marshalltown Restaurant LLC
Arnold Ochs
12221 Bluff Road
Traverse City, MI 49686


Marshalltown Water Works
PO Box 1420
Marshalltown, IA  50158


MARSHFIELD AREA CHAMBER OF COM
PO BOX 868
MARSHFIELD, WI 54449


MARSHFIELD AREA UNITED WAY
101 WEST 29TH STREET STE 104
ATTN STACEY OELRICH
MARSHFIELD, WI 54449


MARSHFIELD CLINIC
C FONTI BREAST CANCER FUND
1200 NORTH OAK AVE
MARSHFIELD, WI 54449


MARSHFIELD CLINIC WESTON CENTE
1000 N OAK AVE
MARSHFIELD, WI 54449-5789


MARSHFIELD FURN SOFA LOAFER
RELAY FOR LIFE C/O DEB DAVI
1200 N CENTRAL AVENUE
MARSHFIELD, WI 54449


MARSHFIELD GLASS LLC
PO BOX 447
MARSHFIELD, WI 54449


MARSHFIELD MIDDLE SCHOOL
900 EAST 4TH ST
ATTN DR HOESE
MARSHFIELD, WI 54449


Marshfield Utilities WI
PO Box 670
Marshfield, WI 54449-0727

MARSHFIELD YMCA
410 WEST MCMILLAN ST
MARSHFIELD, WI 54449


MARSHMAN DANIEL
817 GARY AVE
SUNNYVALE, CA 94086


MARSHMAN DANIEL L
817 GARY AVE
SUNNYVALE, CA 94086


MARSHMAN DAVID J
2900 SUNRIDGE HEIGHTS PARKWAY
1111
HENDERSON, NV 89052


MARSHMAN JESSICA
817 GARY AVE
SUNNYVALE, CA 94086


MARSHOFF MICHAEL L
2607 HILLSIDE LN
ST JOSEPH, MO 64503


MARSLAND WILLIAM C
2924 E WALLACE
DECATUR, IL 62526


MARSOLEK CAITLYN J
702 FRANCISCAN WAY
LA CROSSE, WI 54601


MARSOLEK SARAH A
7800 COLFAX AVE N
BROOKLYN PARK, MN 55444


MARSTELLAR ASHLEY M
7514 W 192
KISSIMMEE, FL 34747


MARSTELLER ANDREW D
6002 ST PETERS RD
EMMAUS, PA 18049


MARSTELLER ASHLEIGH M
4205 AMMON WAY
WHITEHALL, PA 18052

MARSTON BRIANNA F
1920 EAGLE LANE
PERRY, OK 73077


Mart Franchise Venture LLC
210 East Route 4 Suite 304
PARAMUS, NJ 07652


MARTCO
PO BOX 23160
JACKSONVILLE, FL 32241


MARTEL BRANDON M
2118 SW 339TH ST
FEDERAL WAY, WA 98023


MARTEL CHRISTOPHER W
15589 82ND ST N E
OTSEGO, MN 55330


MARTEL LEILANI M
2118 SW 339TH ST
FEDERAL WAY, WA 98023


MARTELL CONSTRUCTION INC
1220 HURLBUT STREET
GREEN BAY, WI 54303


MARTELLO ANTHONY P
3937 SW 27TH AVE
CAPE CORAL, FL 33914


MARTENSON EISELE INC
PO BOX 449
MENASHA, WI 54952-0449


MARTHA ANDERSON
29 MARGRAVE CT
WALNUT CREEK, CA 94597


MARTHA G APOSTOLOU
18418 HARBOUR TOWN TERRANCE
LEESBURG, VA 20176


Martha G Apostolou 16 666
18418 Harbour Town Terrance
Leesburg, VA 20176


MARTHA MADDUX
22035 BELGIAN CT
MT DORA, FL 32757

MARTIES FARM SERVICE INC
100 DUNDAS RD BOX 475
MONTICELLO, MN 55362


MARTIN BROS DISTRIBUTING INC
PO BOX 69
CEDAR FALLS, IA 50613-0069


MARTIN CANDY R
512 LILLIAN COURT
LOVES PARK, IL 61111


MARTIN CARL H
2446 BITTERSWEET CT
IOWA CITY, IA 52240


MARTIN CHRISTIN M
4050 BOWLING STREET
CEDAR RAPIDS, IA 52404


MARTIN CHRISTINE L
16673 ANNA TRAIL SE
PRIOR LAKE, MN 55372


MARTIN CONTAINER INC
1402 E LOMITA BLVD
WILMINGTON, CA 90744


MARTIN COUNTY TAX COLLECTOR
C/O RUTH PIETRUSZEWSKI
3485 SE WILLOUGHBY BLVD
STUART, FL 34994


MARTIN CRYSTAL L
411 ONEILL AVE NE APT 206
EPWORTH, IA 52045


MARTIN DALTON J
2600 HUNTERS RIDGE RD
MARION, IA 52302


MARTIN DANIEL L
11800 BRAESVIEW DRIVE
1705
SAN ANTONIO, TX 78213


MARTIN ERIKA J
2537 S 12TH ST
ST JOSEPH, MO 64503

MARTIN ERIN
2304 RAMON DR
SACRAMENTO, CA 95825


MARTIN FREDDIE L
1509 AKRON ST APT 3
LEESBURG, FL 34748


MARTIN GARDEA
169 N SAN PABLO AVE
FRESNO, CA 93701


MARTIN HEATHER
16172 CAIRO CIRCLE
PLACENTIA, CA 92870


MARTIN J MCDONALD
1171 CORNWALL AVE
WATERLOO, IA 50702


MARTIN JEFFREY A
2071/2 6TH STREET NE
APT 2
MASON CITY, IA 50401


MARTIN JENELLE R
661 PARKVIEW AVE
GROVER BEACH, CA 93433


MARTIN JENNA L
407 ROLLING OAK DRIVE
VACAVILLE, CA 95688


MARTIN JEREMY R
31227 W 152ND
EXCELSIOR SPRINGS, MO 64024


MARTIN JESSE G
11585 WHISPERING PINE DRIVE
OLIVE BRANCH, MS 38654


MARTIN JESSICA L
306 WEST CENTER ST
PO BOX 632
MONANA, IA 52159


MARTIN JOSEPH
8179 WETHERSFIELD DR
GERMANTOWN, TN 38138

MARTIN JOSEPH BUSSANMAS
1119 SKYLANE DR
NORWALK, IA 50211


MARTIN JOSHUA
418 E BENNETT
BUFFALO, WY 82834


MARTIN KENNETH B
4109 E BALTIMORE AVE
LAS VEGAS, NV 89104


MARTIN KRISTIN A
122 STATE ST APT 8
HASTINGS, MN 55033


MARTIN KRISTINA M
4342 HUNGERFORD
LAKEWOOD, CA 90712


MARTIN LEAH M
5235 TAYLOR STREET
FRIDLEY, MN 55421


MARTIN LINDA L
2638 SE MELALEUCA BLVD
PORT ST LUCIE, FL 34952


MARTIN LUTHER SCHOOL
413 EAST AVE D
BISMARCK, ND 58501


MARTIN MARISA R
4484 W CUSTER PL
DENVER, CO 80219


MARTIN MARK A
2800 STONE WAY LN 515
MEMPHIS, TN 38128


MARTIN MARKETING
MORGAN HILL CHAMBER OF COMMERC
PO BOX 684
MORGAN HILLS, CA 95038


MARTIN MEGAN M
546 KNOLLWOOD DRIVE S E
CEDAR RAPIDS, IA 52403


MARTIN MELISSA
1350 HUASNA RD

ARROYO GRANDE, CA 93420


MARTIN MELISSA D
1412 SHERIDAN AVENUE
ALBERT LEA, MN 56007


MARTIN MONIQUE
712 LOMA BONITA DR
DAVENPORT, FL 33837


MARTIN MONIQUE A
1721 DUNN COVE DRIVE
APOPKA, FL 32703


MARTIN NATALIE M
735 SOUTH US HWY 441
APT 123
LADY LAKE, FL 32159


MARTIN RAUL
414 W PARK
A
ONTARIO, CA 91762


MARTIN RIGOBERTO
412 N MEADOWS DR
CHANDLER, AZ 85224


MARTIN ROY E
611 1/2 8TH STREET
MOSINEE, WI 54455


MARTIN SAMANTHA A
20 VIDEO COURT
IOWA CITY, IA 52240


MARTIN SAMANTHA A
7200 CAMDEN AVE N
BROOKLYN CENTER, MN 55430


MARTIN SAMANTHA D
2772 HIGHWAY 12/18
MADISON, WI 53708


MARTIN SAMANTHA J
6926 FRIENDSHIP DRIVE
SARASOTA, FL 34241


MARTIN SANCHEZ
990 CEDAR WAY
ESCONDIDO, CA 92026

MARTIN SARAH P
4985 STILLWATER
DOYLESSTOWN, PA 18902


MARTIN SCOTT
2129 BALBOA AVE
MERCED, CA 95340


MARTIN SCOTT
777 TOLLHOUSE GULCH
FELTON, CA 95018


MARTIN SHANNON L
716 HENNEPIN
DUBUQUE, IA 52001


MARTIN SHARON K
703 4TH AVENUE
COGGON, IA 52218


MARTIN SONNY
4133 E 48TH PL
TULSA, OK 74135


MARTIN STEPHANIE A
3050 BLUEBROOK DR
WINTER PARK, FL 32792


MARTIN STEVEN J
9584 W 87 ST
OVERLAND PARK, KS 66212


MARTIN TAYLOR
4170 DAVID ST
CASTRO VALLEY, CA 94546


MARTIN TELLA B
1811 2ND AVE S
MINNEAPOLIS, MN 55448


MARTIN TIMOTHY
50950 ROSE LANE APT 205
OSSEO, WI 54758


MARTIN TRESSA
890 N 32ND STREET
BOISE, ID 83702


MARTIN TYLER D

306 NO SIMMONS
WATAGA, IL 61488


MARTIN WINDOWS
PO BOX 1075
BURNSVILLE, MN 55337


MARTIN WINDOWS
PO BOX 1075
BURNSVILLE, MN 55306


MARTINBURGESS SHERI L
11400 S VIRGINIA ST
SPC 24
RENO, NV 89511


MARTINDALE CHRSITY
854 E CENTER ST
BOUNTIFUL, UT 84010


MARTINDALE ELIZABETH
8032 BLERIOT AVE
LOS ANGELES, CA 90045


MARTINDALE HUBBELL INC
PO Box 7247 0292
PHILADELPHIA, PA 19170-0292


MARTINE SALVADOR
1131 S RUSSEL AVE
SANTA MARIA, CA 93458


MARTINEAU NICOLE I
301 HARRISON ST W
ANNANDALE, MN 55302


MARTINEAU TANYA K
24827 190TH AVE
FERGUS FALLS, MN 56537


MARTINELLI STEPHEN P
1425 EDISON ST
SLC, UT 84115


MARTINENKO AARON M
926 COLLEGE COURT APT 217
MADISON, WI 53715


MARTINES ERNESTO
100 E MONTWOOD AVE
APT 10

LA HABRA, CA 90631


MARTINEZ ADELFO
308 FLORENCE CT
LA HABRA, CA 90631


MARTINEZ ADRIAN
10 AMISTAD
IRVINE, CA 92620


MARTINEZ ADRIANA
30171 3RD PL SW
FEDERAL WAY, WA 98023


MARTINEZ ALBERTO
1008 WEST HUNTINGTON 3
ARCADIA, CA 91007


MARTINEZ ALBERTO
5038 KILLARNEY ST
LAS VEGAS, NV 89122


MARTINEZ ALEJANDRO
123 ASH D
FULLERTON, CA 92833


MARTINEZ ALEJANDRO S
3725 MIRAMAR WAY 8
SUNNYVALE, CA 95051


MARTINEZ ALEXANDRIA M
22135 SEVILLS RD APT 40
HAYWARD, CA 94541


MARTINEZ ALFONSO
800 LEXINGTON ST 164
NORMAN, OK 73069


MARTINEZ ALINA L
8651 FRANKLIN STREET
DENVER, CO 80229


MARTINEZ ALLAN
4607 W EVERGREEN ST
VISALIA, CA 93277


MARTINEZ ALYXANDRIA
18055 MONTEREY RD
MORGAN HILL, CA 95037

MARTINEZ AMBER N
2406 EAST LASALLE STR
COLORADO SPRINGS, CO 80909


MARTINEZ AMY
1820 JUSTINO DR
MORGAN HILL, CA 95037


MARTINEZ ANA
18001 SAN JAUN CT 4
FT MYERS, FL 33967


MARTINEZ ANDREW D
2001 ALSTON
SAN ANTONIO, TX 78228


MARTINEZ ANGEL
PO BOX 10877
SALINAS, CA 93912


MARTINEZ ANTONIO
2025 LAKE ST
APT C
BAKERSFIELD, CA 93306


MARTINEZ ANTONIO
517 EUCLID AVE
APT A
LA HABRA, CA 90631


MARTINEZ ARMANDO
1531 ADELADE ST
24
CONCORD, CA 94520


MARTINEZ ARMANDO
730S LYON ST
401
SANTA ANA, CA 92705


MARTINEZ BAUTIS ZEFERINO
1301 NE 8TH ST
APT 335
GRESHAM, OR 97030


MARTINEZ BEATRIZ
13704 SUSAN LN
BURNSVILLE, MN 55337


MARTINEZ BEATRIZ
19509 ARMINTA ST
RESEDA, CA 91335

MARTINEZ BERNABE
6333 LONGHILL ST
RIVERSIDE, CA 92504


MARTINEZ BERNARDO
226 S GARFIELD
VENTURA, CA 93030


MARTINEZ BRENDA L
5500 W WARREN AVE D17
DENVER, CO 80227


MARTINEZ CARLOS A
9916 MERCEDES AVE
ARLETA, CA 91331


MARTINEZ CARLOS P
1180 MEADOW LANE
CONCORD, CA 94520


MARTINEZ CAROL D
2025 GREENWAY CROSS 7
FITCHBURG, WI 53713


MARTINEZ CATHY A
2272 HIGH STREET
WINTER PARK, FL 32792


MARTINEZ CHRISTOPHER J
11891 GAYLORD WAY
NORTHGLENN, CO 80233


MARTINEZ CONRADO
1043 S SERRANO AVE
2
LOS ANGELES, CA 90006


MARTINEZ CONSTANTINO A
3515 S 146TH ST
312
TUKWILLA, WA 98168


MARTINEZ CRECENCIO G
4937 BILLMAN AVE
LAS VEGAS, NV 89121


MARTINEZ CRISTINA C
7615 PILLSBURY AVE SOUTH
RICHFIELD, MN 55423

MARTINEZ CRUZ
2044 NORTH TOWN LINE
APT 4
CEDAR RAPIDS, IA 52402


MARTINEZ CRYSTAL
991 PREVOST ST
SAN JOSE, CA 95125


MARTINEZ CYNTHIA A
2010 N 57TH ST
KANSAS CITY, KS 66104


MARTINEZ DAISY G
8926 N LAMAR
1101
AUSTIN, TX 78753


MARTINEZ DANIELA D
2025 GREENWAY CROSS 7
MADISON, WI 53713


MARTINEZ DAVID
14710 BURBANK BLVD APT 203
SHERMAN OAKS, CA 91411


MARTINEZ DAVID
149 HAMPTON WAY
FRESNO, CA 93705


MARTINEZ DAVID
3914 GRANT ST
CORONA, CA 92879


MARTINEZ DAVID A
3814 W EUCLID AVE
APT G8
TAMPA, FL 33629-0000


MARTINEZ DAVID A
9171 GROVE ST
WESTMISTER, CO 80031


MARTINEZ DEVON
7334 LAZY TRAILS
SAN ANTONIO, TX 78250


MARTINEZ DIEGO
4815 PICKFORD ST
LOS ANGELES, CA 90019

MARTINEZ EDGAR
1213 COMMUNTY RD
POWAY, CA 92064


MARTINEZ EDGAR D
9050 JEFF ST
BELLFLOWER, CA 90706


MARTINEZ EDUARDO
16231 EUCALYPTUS
BELLFLOWER, CA 90706


MARTINEZ EDUARDO C
1501 1ST AVE LOT 9
SHAKOPEE, MN 55379


MARTINEZ EDWARD C
1806 W MAIN ST
MARSHALLTOWN, IA 50158


MARTINEZ EDWIN
31550 HIPSHOT DRIVE
CASTIAC, CA 91384


MARTINEZ ELIEZER
2101 PIKE DR APT 3
FITCHBURG, WI 53713


MARTINEZ ELIZABETH K
500 W 123RD AVE
WESTMINSTER, CO 80234


MARTINEZ ENRRIQUE
4336 MELODY LANE 103
MADISON, WI 53704


MARTINEZ FABIAN R
14595 E 51ST PLACE
DENVER, CO 80239


MARTINEZ FELIX O
3370 ATHENS 3
LAS VEGAS, NV 89169


MARTINEZ FERNANDO
2639 1/2 MANSFIELD AVE
LOS ANGELES, CA 90016


MARTINEZ FERNANDO
4332 NE JARRETT ST

APT G
PORTLAND, OR 97218


MARTINEZ FIDEL
2732 2ND AVE S 109
MINNEAPOLIS, MN 55408


MARTINEZ FILIBERTO S
3012 BUCKINGHAM LANE
SANTA CRUZ, CA 95062


MARTINEZ FRANCISCO
11363 KIMBLE DR
FORT MYERS, FL 33908


MARTINEZ FRANCISCO
416 WEST BERRY AVENUE
ANAHEIM, CA 92805


MARTINEZ FREDY A
498 BETH DR
SAN JOSE, CA 95111


MARTINEZ GAELO R
17310 12TH AVE NE
SEATTLE, WA 98155


MARTINEZ GERARDO
1818 E GROVE AVE
C
ORANGE, CA 92865


MARTINEZ GERARDO
627 S INGLEWOOD
INGLEWOOD, CA 90301


MARTINEZ GERVACIO
1108 TURNER ST
ALLENTOWN, PA 18102


MARTINEZ GILBERTO
5739 VIA MONTE
B
SAN JOSE, CA 95118


MARTINEZ GLORIA
10 HAMPSHIRE CT APT 9
HAMILTON, OH 45011


MARTINEZ GREGORIO
828 W 9TH STREET

CORONA, CA 92882

MARTINEZ GREGORY S
200 STARCREST DR
APT 82
CLEARWATER, FL 33765

MARTINEZ GUADALUPE
16881 MINURU LN
C
HUNTINGTON BEACH, CA 92647

MARTINEZ GUARINO
2413 ABBY DR APT 104
KISSIMMEE, FL 34741

MARTINEZ GUSTAVO
429 EDGEWOOD ST
APT 6
INGLEWOOD, CA 90302

MARTINEZ GUZMAN HELADIO
6269 KAHLER DR NE
ALBERTVILLE, MN 55301

MARTINEZ HECTOR B
3001 S 288TH ST 47
FEDERAL WAY, WA 98003

MARTINEZ HELADIO
9201 GARLAN LANE 341
MAPLE GROVE, MN 55311

MARTINEZ HUGO
15 LOS HIGOS ST
ALHAMBRA, CA 91801

MARTINEZ HUGO
3302 LEAPOLD WAY APT 101
FITCHBURG, WI 53713

MARTINEZ ILLARIO M
226 S GARFIELD RD
OXNARD, CA 93030

MARTINEZ ISAIAS R
5510 3RD AVENUE
FORT MYERS, FL 33907

MARTINEZ ITZEL
12262 HAGA ST

GARDEN GROVE, CA 92841

MARTINEZ JACQUELINE
627 TROUVILLLE
GROVER BEACH, CA 93433

MARTINEZ JAIME
214 E OCCIDENTAL
SANTA ANA, CA 92707

MARTINEZ JANET
3864 NOKOMIS AVENUE
WEST PALM BEACH, FL 33409

MARTINEZ JANETTE N
727 15TH PLACE N E
MASON CITY, IA 50401

MARTINEZ JEANNETTE
18321 MALDEN ST
8
NORTHRIDGE, CA 91324

MARTINEZ JENNIFER I
10603 MCCLEMONT AVE
TUJUNGA, CA 91042

MARTINEZ JERONIMO
10507 CAMINITO SOLOMONA
SAN DIEGO, CA 92129

MARTINEZ JESSICA
530 EAST 6283 SOUTH
MURRAY, UT 84107

MARTINEZ JESSICA M
13303 WACO ST
UNIT 16
BALDWIN PARK, CA 91706

MARTINEZ JESUS
1531 ADELAVDE
CONCORD, CA 94520

MARTINEZ JESUS
1833 DIAMOND ST
ORANGE, CA 92867

MARTINEZ JESUS
819 S DACOTA 4
ANAHEM, CA 92805

MARTINEZ JESUS T
1380 W MAIN
SANTA MARIA, CA 93458


MARTINEZ JOEL
711 E 77TH AVE 204
RICHFIELD, MN 55423


MARTINEZ JORDAN T
3459 CLEAR VIEW DR
HOLLAND, MI 49424


MARTINEZ JORGE
100 BARRINGTON WAY
LAYTON, UT 84041


MARTINEZ JORGE
1324 E 78TH APT 304
RICHFIELD, MN 55423


MARTINEZ JORGE
18145 SOLEDAD CANYON RD
CANYON COUNTRY, CA 91387


MARTINEZ JORGE
2025 SHELDON
MODESTO, CA 95350


MARTINEZ JORGE
838 3RD AVE
EXCELSIOR, MN 55331


MARTINEZ JORGE M
7720 4TH AVE S
APT 304
RICHFIELD, MN 55423


MARTINEZ JOSE
11135 FERINA ST
APT 5
NORWALK, CA 90650


MARTINEZ JOSE
22900 OAK RIDGE DRIVE 82
SAUGUS, CA 91350


MARTINEZ JOSE
32 VIA TERRANO
RANCHO SANTA MARGA, CA 92688

MARTINEZ JOSE
4026 N FRUIT
142
FRESNO, CA 93705


MARTINEZ JOSE
43101 PORTOLA AVENUUE
SPACE 108
PALM DESERT, CA 92260


MARTINEZ JOSE
4943 1/2 HAITER AV
LAKEWOOD, CA 90712


MARTINEZ JOSE
587 CLARINADA AVE
DALY CITY, CA 94015


MARTINEZ JOSE E
5551 2ND AVENUE SOUTH
MINNEAPOLIS, MN 55419


MARTINEZ JOSE M
3710 57TH ST APT 9
DES MOINES, IA 50310


MARTINEZ JOSUE M
114OLIBERTY HALL DR
KISSIMMEE, FL 34746


MARTINEZ JUAN
1125 S MINIE 1
SANTA ANA, CA 92701


MARTINEZ JUAN
15306 1/2 ORANGE AVE
PARAMOUNT, CA 90723


MARTINEZ JUAN
1630 MERRIL ST
401
SANTA CRUZ, CA 95062


MARTINEZ JUAN
4554 E VILLAGE PKWY
223
PHOENIX, AZ 85032


MARTINEZ JUAN
917 24TH SW
240

NORMAN, OK 73069


MARTINEZ JUAN C
11291 TROPIC DR
BONITA SPRING, FL 34135


MARTINEZ JUAN C
1642 BUNKER AVE
S EL MONTE, CA 91733


MARTINEZ JUAN R
1500 PINE STREET
CONCORD, CA 94520


MARTINEZ JULIAN A
10326 LITTLE SUGAR CREEK
CONVERSE, TX 78109


MARTINEZ JUSTINE
23139 SCHUMANN RD
CHATSWORTH, CA 91311


MARTINEZ JUVENCIO
4621 HAYES RD 4
MADISON, WI 53704


MARTINEZ KELSEY J
629 WATER STREET
ALBERT LEA, MN 56007


MARTINEZ KOURTNEY N
6010 SUNSET TRAIL
FALCON, CO 80831


MARTINEZ LAURO F
9783 HADDON AVE
PACOIMA, CA 91331


MARTINEZ LEOBARDO
5216 N 6TH STREET
216
FRESNO, CA 93710


MARTINEZ LETICIA Z
14750 W BURNSVILLE PKWY 198
BURNSVILLE, MN 55306


MARTINEZ LISA
5258 N VALENTINE APT 201
FRESNO, CA 93711

MARTINEZ LIZBETH
17219 CLARK AVE
BELLFLOWER, CA 90706


MARTINEZ LUIS
1125 MINNIE ST
1
SANTA ANA, CA 92701


MARTINEZ LUIS ALFREDO
11291 TROPIC DR
BONITA SPRINGS, FL 34134


MARTINEZ MAGDALENO S
229 ELM DR
APPLE VALLEY, MN 55124


MARTINEZ MARCO
310 E DUNNE AVE
MORGAN HILL, CA 95037


MARTINEZ MARCOS
1739 E OLIVE
DECATURE, IL 62526


MARTINEZ MARCOS
214 E OCCIDENTAL ST
SANTA ANA, CA 92707


MARTINEZ MARCOS R
2500 NE 201ST AVE
UNIT 59
FAIRVIEW, OR 97024


MARTINEZ MARIA
9783 HADDON AVE
PACOIMA, CA 91331


MARTINEZ MARIN JULIAN
7730 4TH AVE S APT 206
RICHFIELD, MN 55423


MARTINEZ MARIO E
205 FENTON AVE
ALBERT LEA, MN 56007


MARTINEZ MARIO G
615 SKYVIEW PLACE 10
MADISON, WI 53713

MARTINEZ MARITZA
1043 S SERRANO AVE
2
LOS ANGELES, CA 90026


MARTINEZ MARTHA
73443 CATALINA WY
A
PALM DESERT, CA 92260


MARTINEZ MARTIN
12011 CENTRALIA ST
LAKEWOOD, CA 90715


MARTINEZ MATTHEW L
16628 FIELDCREST AVE
FARMINGTON, MN 55024


MARTINEZ MEGAN
31295 Rd 144
Visalia, CA 93292


MARTINEZ MELANIE M
104 EAST WALLACE ST
ORLANDO, FL 32809


MARTINEZ MICHAEL A
2413 ABBY DRIVE APT 104
KISSIMMEE, FL 34741


MARTINEZ MIGUEL
11892 EGHAM CIRCLE
GARDEN GROVE, CA 92840


MARTINEZ MIGUEL
2315 VINE AVE
ESCALON, CA 95320


MARTINEZ MIGUEL
3040 E CHARLESTON BLVD
3172
LAS VEGAS, NV 89104


MARTINEZ MIGUEL
3825 FRANCIS AVE
D
CHINO, CA 91710


MARTINEZ MIGUELEL S
8901 PORTLAND AVE SOUTH
BLOOMINGTON, MN 55420

MARTINEZ MINERVA
3446 SILVER CEDAR PLANE
3446
SALEM, OR 97305


MARTINEZ NAHU
832 S OXFORD AVE
LOS ANGELES, CA 90005


MARTINEZ NANCY
214 E OCCIDENTAL ST
SANTA ANA, CA 92707


MARTINEZ NANCY E
748 N 70TH STREET
KANSAS CITY, KS 66112


MARTINEZ NATALIE
539 W SPRUCE ST
ONTARIO, CA 91761


MARTINEZ NAYO
7238 CHICAGO AVE
RICHFIELD, MN 55423


MARTINEZ NESTOR
2412 HOLLYHILL TANK RD
DAVENPORT, FL 33837


MARTINEZ NIA S
21846 ALAMOGORDO RD
SAUGUS, CA 91350


MARTINEZ NORMA
1215 N 45TH ST 319
SEATTLE, WA 98103


MARTINEZ NORMA
736 S SHASTA ST
WEST COVINA, CA 91791


MARTINEZ OCTAVIANO
801 N LOARA 183
ANAHEIM, CA 92801


MARTINEZ OMAR
1043 S SERRANO AVE
2
LOS ANGELES, CA 90006

MARTINEZ ONECIMO M
5230 W 102ND ST APT 322
BLOOMINGTON, MN 55437


MARTINEZ OSIRIS
1203 MALBORO AVE
ANAHEIM, CA 92801


MARTINEZ OSMIN
1536 NICE ST
GROVER BEACH, CA 93433


MARTINEZ OTILIA
5843 ARLINGTON AVE
RIVERSIDE, CA 92504


MARTINEZ PABLO
2309 COLUMBUS LN APT 8
MADISON, WI 53704


MARTINEZ PABLO R
8202 N SHERIDAN BLVD 1308
WESTMINSTER, CO 80003


MARTINEZ PAUL
515 W 13TH AVENUE
ESCONDIDO, CA 92025


MARTINEZ PILAR
13772 LOCUST ST
3
WESTMINSTER, CA 92683


MARTINEZ PORFIRIA G
12758 W 88TH ST
APT 171
LENEXA, KS 66215


MARTINEZ RAFAEL
4717 1/2 E 58TH ST
MAYWWOD, CA 90270


MARTINEZ RAUL
2705 RANGE AVE 149
SANTA ROSA, CA 95403


MARTINEZ REYNALDO
605 WALNUT
LONG BEACH, CA 90802


MARTINEZ RICARDO

8415 FRANKLIN AVE 4
CLIVE, IA 50325


MARTINEZ RO ROSA
3426 SILVER CEDAR PLACE NE
SALEM, OR 97305


MARTINEZ ROBERTO
2239 CROMWELL
406
AUSTIN, TX 78741


MARTINEZ RODRIGO C
4332 MELODY LN APT 209
MADISON, WI 53704


MARTINEZ ROGELIO
4775 TOPAZ
153
LAS VEGAS, NV 89121


MARTINEZ ROSALIA
4514 BELMAR CIRCLE
FITCHBURG, WI 53711


MARTINEZ RUBEN
3101 GARNET AVE
FULLERTON, CA 92831


MARTINEZ RYAN C
107 GILLUM
SAN ANTONIO, TX 78227


MARTINEZ SABINO
19509 ARMINTA ST
RESEDA, CA 91335


MARTINEZ SALVADOR
1005 SARTO
C
TORRANCE, CA 90501


MARTINEZ SALVADOR P
PO BOX 63
TAMA, IA 52339


MARTINEZ SAMUEL E
562 S EVERETT CT
LAKEWOOD, CO 80226


MARTINEZ SANTIAGO

1558 EAST AVE J 4
LANCASTER, CA 93535


MARTINEZ SARA
1438 E ELMA A
ONTARIO, CA 91764


MARTINEZ SAUL
5315 EBONY DR
SAN ANTONIO, TX 78228


MARTINEZ SERGIO G
121 VIEWCAST
KANSAS CITY, KS 66101


MARTINEZ SILVIA
7730 4TH AVENUE SOUTH
RICHFIELD, MN 55423


MARTINEZ STEPHANIE A
23139 SCHUMANN RD
CHATSWORTH, CA 91311


MARTINEZ STEPHANIE T
2050 W SHERMAN
MUSKEGON, MI 49441


MARTINEZ STEVENLEE A
8400 E YALE AVE 4 106
DENVER, CO 80231


MARTINEZ SUSANA
125 E CEUTER ST
PLACENTIA, CA 92870


MARTINEZ THOMAS
10720 AXTELL
CASTROVILLE, CA 95012


MARTINEZ THOMAS K
1425 HAMILTON AVE
ALBERT LEA, MN 56007


MARTINEZ TOMAS
13326 COMMUNITY RD
POWAY, CA 92069


MARTINEZ TRACY A
10 CAYUCOS CIRCLE
SALINAS, CA 93905

MARTINEZ VESONIA R
939 CAMINITO VALIENTE
CHULA VISTA, CA 91911


MARTINEZ VICENTE
3374 HORIZON
LAS VEGAS, NV 89121


MARTINEZ VICTOR
200 S JEFFERSON
NAPA, CA 94559


MARTINEZ VICTOR
2158 BIGELOW ST
SIMI VALLEY, CA 93065


MARTINEZ VICTOR
2733 E BRILL ST
PHOENIX, AZ 85008


MARTINEZ VICTORIA
2690 HUNTINGTON DR
BELVIDERE, IL 61008


MARTINEZ YARITZA
47 ANDRE SW
GRAND RAPIDS, MI 49507


MARTINEZ YENI
380 SPRING HILL DR
MORGAN HILL, CA 95037


MARTINEZ YESSENIA B
417 GAGE ST
PLANADA, CA 95365


MARTINI ANTHONY J
3261 TOWN TERRACE
NORTH PORT, FL 34286


MARTINI DIANE J
2183 MUSIC LANE
NORTH PORT, FL 34286


MARTINI RYAN A
4515 DEEP CREEK WAY
DOYLESTOWN, PA 18902


MARTINICO JESSICA
244 AVENIDA DEL PONIENTE

B
SAN CLEMENTE, CA 92672


MARTINO JESSICA L
2608 FRED LN
BRAINERD, MN 56401


MARTINOV GALIN R
1595 SUNNYVALE AVE 4
WALNUT CREEK, CA 94597


MARTINS FERRY FLOWER SHOP
9 SOUTH FOURTH ST
MARTINS FERRY, OH 43935


MARTINS FERRY OFFICE SUPPLY
PO BOX 233
MARTINS FERRY, OH 43935


MARTINS PAINTING MORE
1905 BUCK RIDGE DR
FERGUS FALLS, MN 56537


MARTINS POWER SWEEPING INC
2857 BATH PIKE
NAZARETH, PA 18064


MARTINS SWEEPING SERVICE
PO BOX 23314
PLEASANT HILL, CA 94523


MARTINSON CONSTRUCTION CO
3842 W AIRLINE HIGHWAY
WATERLOO, IA 50703


MARTINSON DREW P
627 19TH ST E
WEST FARGO, ND 58078-2325


MARTINSON SYDNEY C
14309 QUENTIN AVENUE SOUTH
SAVAGE, MN 55378


MARTINUSEN JONATHAN L
1431 DUNNCOVE DRIVE
APOPKA, FL 32703


MARTNEZ VARGAS MARCOS
1036 W 95TH ST
4
LOS ANGELES, CA 90044

MARTON JAKE A
26508 CHIFFCHAFF CT
VALENCIA, CA 91355


MARTON TRAVIS F
26508 CHIFFCHAFF CT
VALENCIA, CA 91355


MARTONE CHRISTOPHER
1331 LIMERICK DR
PLACENTIA, CA 92870


MARTUS DIX ELLEN F
6505 S 40TH AVE
PHEONIX, AZ 85041


MARTY BRUNETTI
1745 N MEADOWLARK LANE
ANAHEIM, CA 92806


MARTY HOPE A
2501 ELM ST N
FARGO, ND 58102


MARTY JUDY M
2501 ELM STREET
FARGO, ND 58102


MARTY KHELSEE J
1318 6TH ST E
WEST FARGO, ND 58078


MARTY SAMUEL B
725 W 9TH ST
RUSH CITY, MN 55069


MARTY WILLIAMS INC
1011 SPRINGDALE CIRCLE
LAKE WORTH, FL 33461


MARUCA MARIA C
6315 HOFSTRA CT
FT MYERS, FL 33919


MARUNOWSKI JOE
1678 PULLAN AVE
CINCINNATI, OH 45223


MARVIN LOUT CONSTRUCTION

MARVIN N LOUT
1216 SOUTH 281
ABERDEEN, SD 57401


MARVIN MANETTE L
20 A NORTH RILEY
KANSAS CITY, MO 64119


MARX BROS FIRE EXT
1159 S SOTO ST
LOS ANGELES, CA 90023


MARX DONALEE J
8501 GREENWAY BLV 104
MADDLETON, WI 53562


MARY ANN BRUNICK
PO BOX 9899
GLENDALE, CA 91226


MARY ANN McDYER
736 PLUM STREET
SOUTHAMPTON, PA 18966


MARY ANN OWENS
534 WEST SHAWNEE AVE
PLYMOUTH, PA 18651


MARY ANN RUSSELL
3860 KERRI CT
HOLLAND, MI 49424


Mary Anne Kimble
1668 14th Avenue
San Francisco, CA 94122


MARY BAKER
5 LAVALLEY RD
CHAZY, NY 12921


MARY CASEY
10408 LOCKERBIE DRIVE
AUSTIN, TX 78750


MARY COX C/O PERKINS
1995 SOUTH COLORADO BLVD
DENVER, CO 80222-7902


Mary deBenedetti as Ttee of the Newman
deBenedetti Family Trust U/A/D 3/27/1998
1140 Camino Vallecito

Lafayette, CA 94549


MARY E BEATTIE
CIRCUIT CLERK
411 JULES ST ROOM 331
ST JOSEPH, MO 64501


MARY ELLENS BAKERY
829 MAIN STREET
FALMOUTH, MA 02540


MARY ERVIN
2911 PARK MEADOWS DR APT 241
BAKERSFIELD, CA 93308


MARY EYRE ELEMENTARY
4868 BUFFALO DR SE
SALEM, OR 97317


Mary Frundt Cornell Trustee
21 Valerie Lane
Mahopac, NY 10541


MARY GREELEY MEDICAL CENTER
PO BOX 863
AMES, IA 50010


MARY J HOELLER
ATTORNEY AT LAW
ONE INDIANA SQ STE 2525
INDIANAPOLIS, IN 46204


MARY JANE SLATER
276 N 1200 W
CLEARFIELD, UT 84015


MARY JO TURNER
23308 MARIGOLD AVE UNIT V 203
TORRANCE, CA 90502


MARY KELTER
16562 GRAHAM PL
HUNTINGTON BEACH, CA 92649


Mary Larson
8808 Whispering Oaks Trail
Shakopee, MN 55379


MARY LOU COLEMAN
PO BOX 724
PLAINFIELD, IN 46168

MARY LOU TWEHOUS
607 MAGNOLIA
DENTON, TX 76201


MARY MATTINA
345 BLACKPINE DR
CORONA, CA 92879


MARY S STERN HAND FOUNDATION
10700 MONTGOMERY ROAD
CINCINNATI, OH 45242


MARY SMITH
365 S COCHRAN AVE
LOS ANGELES, CA 90036


MARY STOOPS
1313 WRIGLEY LANE
PERVIS, CA 92571


MARY WASHINGTON HOSPITAL
PO BOX 7667
FREDERICKSBURG, VA 22404


MARYANN GOULD
200 WINCHESTER CIR APT C121
LOS GATOS, CA 95032


Maryland Attorney General
200 Saint Paul Street 1700
Baltimore, MD 21202-2029


MARYLAND CHILD SUPPORT ACCOUNT
PO BOX 17396
BALTIMORE, MD 21297-1396


MARYLAND UNEMPLOY INSUR FUND
OFFICE OF UNENPLOYMENT INSURA
PO BOX 17291
BALTIMORE, MD 21297-0365


Marystown LLC
Dan Johnson
Chief Manager
705 Valley Way
Hopkins, MN 55305


MASAWI AUDREY T
1101 WEST COLLEGE
JACKSONVILLE, IL 62650

MASBERG JOE J
19388 ALPINE RD
BRAINERD, MN 56401


MASCARDO ALYSSA
2111 COMMODORE DR
SAN JOSE, CA 95133


Mascari Sales
32823 W 12 Mile
Farmington Hills, MI 48334


MASCARI SALES AND MARKETING
LLC
32823 W TWELVE MILE ROAD
FARMINGTON, MI 48334


MASCARI SALES MARKETING LLC
32823 W 12 MILE
FARMINGTON HILLS, MI 48334


MASCOTS AND COSTUMES INC
2841 OAKLAND AVENUE
MINNEAPOLIS, MN 55407-1301


MASE ANYA N
8534 CHESTNUT ST
BALLY, PA 19503


MASHBURN RACHAEL P
346 BRINGLE RD
COVINGTON, TN 38019


MASKER BLAKE W
5424 ARAGON AVE
DE LEON SPRINGS, FL 32130


MASLOWSKI BENJAMIN J
2512 15TH STREET WEST
LEHIGH ACRES, FL 33971


MASLOWSKI STEFANIE A
4608 MOFFETT COURT
COMSTOCK PARK, MI 49321


MASON ALENA
11901 PAVILLION BLVD
370
AUSTIN, TX 78759

MASON BARBARA J
7514 W IRLO BROWNSON MEM HWY
KISSIMMEE, FL 34747-1767


MASON BONNIE M
13861 SILVER LAKE CRT
FT MYERS, FL 33912


MASON BRADLEY
3590 E FLORENCE DRIVE
MERIDIAN, ID 83642


MASON CITY CVB
25 W STATE ST SUITE B
MASON CITY, IA 50401


MASON CITY FAMILY YMCA
1840 SOUTH MONROE
MASON CITY, IA 50401


MASON CITY GLASS SERV INC
PO BOX 1225
MASON CITY, IA 50402


MASON CITY OVERHEAD DOOR INC
PO BOX 710
MASON CITY, IA 50402-0710


Mason City Public Utilities IA
10 First Street Northwest
Mason City, IA 50401


MASON CITY TENT AWNING INC
408 SOUTH FEDERAL
MASON CITY, IA 50401


MASON CITY WEST GROUP
PO BOX 1708
MASON CITY, IA 50402-1708


MASON CLAUDE I
435 WYANDOTTE
BETHLEHEM, PA 18015


MASON DUSTIN S
228 17TH STREET
AMES, IA 50010


MASON EDWARD D
5309 PEACH AVE

APT A
SEFFNER, FL 33584-6463


MASON JESSICA A
4867 SW GREENSBORO
BEAVERTON, OR 97007


MASON KATIE L
2708 CORAL REEF DRIVE
ORLANDO, FL 32826-0000


MASON KATRINA M
8034 CHESNUT CAPE
CONVERSE, TX 78109


MASON KRISTEN M
2111 SUMMER STREET
BURLINGTON, IA 52601


MASON RUDY L
109 16 AVE NORTH
FARGO, ND 58102-3623


MASON STACY M
227 COHRAN
MEMPHIS, TN 38105


MASON THOMAS W
1147 WREN RD
WATERLOO, IA 50701


MASS ANTONIO F
713 ASHFORD OAKS DR 203
ALTAMONTE SPRINGS, FL 32714


MASS CARPET CARE LLC
PO BOX 259908
MADISON, WI 53275


MASS CONNECTIONS
13131 EAST 166TH STREET
CERRITOS, CA 90703


MASS MARKETING INC
7209 DIXIE HIGHWAY
FAIRFIELD, OH 45014


MASS MEDIA ADVERTISING SOLUTIO
20697 Vergus Ave
Prior Lake, MN 55372

MASSA GLASS INC
2070 SOUTH PECOS STREET
DENVER, CO 80223


MASSA TAD
639 MULBERRY AVE
ATWATER, CA 95351


MASSACHUSETTS DEPT OF REV
PO BOX 55140
CHILD SUPPORT ENFORCEMENT DIV
BOSTON, MA 02205-5140


MASSACHUSETTS DEPT OF REVENUE
CHILD SUPPORT ENFORCEMENT DIV
PO BOX 55140
BOSTON, MA 02205-5140


MASSACHUSETTS DEPT OF REVENUE
PO BOX 9140
BOSTON, MA 02205-9140


MASSARO ALISHIA L
14600 S TAMIAMI TRAIL 63
FORT MYERS, FL 33912


MASSARO MARK A
4088 NE 120TH RD
OXFORD, FL 34484


MASSE MARILYN L
25 DOTTIE STREET
APOPKA, FL 32712


MASSEY DAVID E
1163 CASE AVE
ST PAUL, MN 55106


MASSEY SERVICES INC
PO BOX 547688
ORLANDO, FL 32854-7668


MASSEY TYRONE E
4251 WINDING VINE DR
LAKELAND, FL 33812


MASSEY WILLIAM J
21 APRIL LANE N
FARGO, ND 58102

MASSONE MECHANICAL INC
PO BOX 40
ALAMO, CA 94507


MAST JODI M
13908 NASSAU ST
FT MYERS, FL 33905


MASTELS HEATING A/C
201 2ND ST NW
JAMESTOWN, ND 58401


MASTEN JENNIFER K
824 S 850 E
BOUNTIFUL, UT 84010


MASTENBROOK MATTHEW J
23633 MAIN ST
DETROIT LAKES, MN 56501


MASTER BILT INC
PO BOX 2121
MEMPHIS, TN 38159


MASTER BLASTERS
3360 FIESTA DR
LAKE HAVASU CITY, AZ  86404


MASTER CRAFT OUTDOORS INC
9450 NASON COURT NE
OTSEGO, MN 55330


MASTER CRAFT PLUMBING
787 BRENTWOOD DR
DAYTONA BEACH, FL 32117


MASTER ELECTRICAL SERVICES INC
16128 DENHAM CT
CLERMONT, FL 34711


MASTER KEY LOCKSMITH
2206 JACKSON
DUBUQUE, IA 52001


MASTER LOCKSMITH
707 EMERY STREET
LONGMONT, CO 80501


MASTER MECHANICAL INC
1027 Gemini Rd
Eagan, MN 55121

MASTER PLUMBING
THE PLUMBING PROFESSIONAL
71710 COUNTY ROAD 46
ALBERT LEA, MN 56007


MASTER PLUMBING INC
3111 FIRST AVENUE
CEDAR RAPIDS, IA 52402


MASTER ROOFING OF CENTR FL INC
4530 N HIAWASSEE ROAD
ORLANDO, FL 32819


MASTER ROOFING OF CENTRAL
FLORIDA INC
4530 N HIAWASSEE RD
ORLANDO, FL 32818


MASTER ROOTER SERVICE INC
PO BOX 208
MERIDIAN, ID 83680


MASTER SALES INC
N63 W24301 MAIN ST
SUSSEX, WI 53089-3034


MASTER SECURITY CENTER
48 SO BROADWAY
DENVER, CO 80209


MASTER STEAM SERVICES
97 CHESTNUT 142
SANTA CRUZ, CA 95060


MASTER TECH PLUMBING INC
5150 I 70 DRIVE SW
COLUMBIA, MO 65203


MASTER TECH SERVICE
237 NE TRIPLET DR
CASSELBERRY, FL 32707


MASTERCLEAN
HOWARD SNYDER
610 BLUE EAGLE AVE
HARRISBURG, PA 17112


MASTERNAK JAMIE L
5745 SANDALWOOD DRIVE
APT 3B

KALAMAZOO, MI 49048

MASTERS JESSICA L
11819 BOARDWALK DRIVE
3131 C APT
ORLANDO, FL 32826

MASTERS STEVEN M
57 BAYSIDE DR
PALM COAST, FL 32137

MASTERS TOUCH
636 LAMBERTON
GRAND RAPIDS, MI 49505

MASTERS WINDOW CLEANING
4157 TULIP PARKWAY
RANCHO CORDOVA, CA 95742

MASTERSON KELLY M
640 E FOREST ST
BELLE PLAIN, MN 55011

MASTIN JAMIE L
1414 SISLEY GROVE ROAD
CEDAR RAPIDS, IA 52405

MASUR TRUCKING
2821 E CRESCENTVILLE RD
WESTCHESTER, OH 45069

MASURET SHAMANQUE
5620 CASCADE CT
STOCKTON, CA 95207

MATA CASIANO
4927 1/4 HAYTER AVE
LAKEWOOD, CA 90712

MATA EDUARDO
1635 W ELDRIDGE ST
ROSEVILLE, MN 55113

MATA ERIC A
1286 DIXON ST
DES MOINES, IA 50316

MATA EVODIO
181 W CALDWELL STREET
APOPKA, FL 32712-3801

MATA GARY E
1286 DIXON ST
DES MOINES, IA 50316


MATA GUADALUPE
721 ELLMIRA ST
PASADENA, CA 91104


MATA JOSE
1807 HALTERMAN AVE
SANTA CRUZ, CA 95062


MATA MICHAEL A
1570 SE HALE CT
GRESHAM, OR 97080


MATA NORMAN
733 E YALE AVE
FRESNO, CA 93704


MATA PABLO
7534 SIRACUSSE
STANTON, CA 90680


MATADAMAS FRANCO
2669 PUCCINI AVE
SAN JOSE, CA 95122


MATAGRANO INC
PO Box 2588
440 FORBES BLVD
S SAN FRANCISCO, CA 94083-2588


MATASOVSKY PAUL M
421 W 3RD ST 2
HASTINGS, MN 55033


MATELSKI AMY
12921 DALE ST
APT 83
GARDEN GROVE, CA 92841


MATEO ANDRES
1805 RIMPAU BLVD  10
LOS ANGELES, CA 90019


MATEO IVAN
705 S RAMONA AVE
CORONA, CA 92879

MATEO JUAN B
904 N BROADWAY
URBANA, IL 61801


MATEO PABLO
950 NUTMEG PLACE 193
RENO, NV 89002


MATEO ROSALDO
883 S BUENA VISTA AVE
57
POMONA, CA 91766


MATEOS AIME G
11438 W MCCASLIN ROSE LN
SURPRISE, AZ 85374


MATERIAL FLOW CONVEYOR SYSTE
PO BOX 550
DONALD, OR 97020


MATHA RUDORWASHE
W10849 JOHNSON RD
MERRILLAN, WI 54754


MATHENY ALEXANDRA L
3656 PENNSYLVANIA AVE APT K129
DUBUQUE, IA 52002


MATHENY PATRIZIA A
3652 PLACE PENNSYLVANIA AVE AP
T J98
DUBUQUE, IA 52001


MATHER ABBIE
235 S GRAND ST
VISALIA, CA 93292


MATHER SAMANTHA J
2431 131ST AVE NW
COON RAPIDS, MN 55448


MATHES SHANNON L
4115 GIBBS PARKWAY
MEMPHIS, TN 38128


MATHESON JOSH P
6231 HAMSHIRE DR
HUNTINGTON BEACH, CA 92647


MATHESON TRI GAS INC

PO BOX 845502
DALLAS, TX 75284-5502


MATHEW CHIS
3004 CADEN
MODESTO, CA 95355


MATHEW FOX
7027 LANEWOOD AVE APT 612
LOS ANGELES, CA 90028


MATHEWS CYNTHIA J
2037 JOHN
PONCA CITY, OK 74601


MATHEWS JESSICA
3935 THOUSAND OAKS 1602
SAN ANTONIO, TX 78217


MATHEWS MARGUERITE F
PO Box 4644
DELAND, FL 32721


MATHEWS MARTY K
470 SUMMIT AVE
EAU CLAIRE, WI 54701


MATHEWS MAURICE
233 GOYA DRIVE
STOCKTON, CA 95207


MATHEWS STEPHANIE D
147 PATTERSON DRIVE
MUSKEGON, MI 49442


MATHIESEN RENAE C
1669 BEECHWOOD AVE
SAN LEANDRO, CA 94579


MATHIEU BRIAN A
1047 CROSBY ST NW
GRAND RAPIDS, MI 49504-3054


MATHIS BRANDEN L
1740 S FAIRVEIW AVE 18
DECATUR, IL 62521


MATHIS DANIEL
711 S 13TH STREET
NEVADA, IA 50201

MATHIS KIMBERLY A
1098 LILAC CIRCLE
BROOMFIELD, CO 80020


MATHIS KIMBERLY A
11450 MELODY DRIVE
UNIT F 206
NORTHGLENN, CO 80234


MATHIS LORIE M
6314 W 82ND ST
OVERLAND PARK, KS 66204


MATHIS NICOLE
24451 SILVER SPUR
LAGUNA NIGUEL, CA 92677


MATHYS MERRILEE K
810 OAK AVE
NEW SALEM, ND 58563-4303


MATIAS HERMINIO
9623 N 11TH AVE
PHOENIX, AZ 85021


MATIVI ALEXIS L
PO BOX 661234 4000CENTRAL FL B
ORLANDO, FL 32816


MATLOCK ELECTRIC CO
1228 SOLUTIONS CENTER
CHICAGO, IL 60677-1002


MATLOCK PRINCESS
5901 E STASSNEY LN
1004
AUSTIN, TX 78744


MATOS GARCIA MARIA Y
4805 WISHART BLVD
TAMPA, FL 33603


MATOS TOWN ALEXANDRIA A
2324 EAST OLD SHAKOPE ROAD
APT 310
BLOOMINGTON, MN 55425


MATRIX ENGINEERING INC
3434 INDUSTRIAL 33RD STREET
FORT PIERCE, FL 34946

MATRIX MECHANICAL INC
220 W 2950 S
SALT LAKE CITY, UT 84115


MATS INC
PO BOX 839
STOUGHTON, MA 02072


MATSON CHELSIE L
308 12TH STREET N
MOORHEAD, MN 56560


MATT BORAH C/O PERKINS
3005 HWY 10E
MOOREHEAD, MN 56560


MATT DAVIS CONSTRUCTION LLC
PO Box 1861
Stillwater, OK 74076


MATT ELSBERRY
8409 Barnham Dr
Johnston, IA 50131


MATT FLATTERY
3740 86TH ST
URBANDALE, IA 50322


MATT GILCHRIST
2525 ARANDA DR
SAN RAMON, CA 94583


MATT ISLEY
1901 WEST 7 ST
WATERLOO, IA 50702


MATT KNUTSON
1001 NEUFELD ST
GREEN BAY, WI 54301


MATT MARBACH
7200 A MARIPOSA
CITRUS HEIGHTS, CA 95610


MATT RADEMAN COMPANY LLC
1617 CENTENNIAL ROAD
JEFFERSON CITY, MO 65101


MATT SNEDDON
921 PONDEROSA AVE APT 74

SUNNYVALE, CA 94086


Matt Toombs
3800 S 9th Street
Lincoln, NE 68502


MATT VANESSA
1130 BARNETT
KANSAS CITY, KS 66102


MATTA PAUL
9815 PRIMROSE DRIVE
RIVERSIDE, CA 92503


MATTALIANO GLORY
6207 SAN RAMON WAY
BUENA PARK, CA 90620


MATTAN MICHAEL S
2503 UNIVERSITY AVENUE
DUBUQUE, IA 52001


MATTATALL JASON J
1101 SNOWBERGER
LEESBURG, FL 34748


MATTER JEREMY D
102 FOX ST
PERHAM, MN 56573


MATTERN CAITLIN P
5834 ROANOKE DRIVE
FITCHBURG, WI 53719


MATTESON MEGAN
2002 STANLEY WAY
ESCONDIDO, CA 92027


MATTEX INC
402 S STALEY RD
CHAMPAIGN, IL 61822


Mattex Service Co
402 S Staley Rd
Champaign, IL 61822


MATTHEW A MCCARTY
610 25TH ST S E
ALTOONA, IA 50009

MATTHEW ARREDONDO
7207 FRIENDS AVE APT 7
WHITTIER, CA 90602


MATTHEW BENDER CO INC
PO BOX 7247 0178
PHILADELPHIA, PA 19170-0178


MATTHEW DOSCH
5706 SOUTHVIEW CT
CITRUS HEIGHTS, CA 95610


MATTHEW DOWNS
14080 WEEDPATCH HWY
BAKERSFIELD, CA 93307


MATTHEW EDMONDS
6543 E CONANT ST
LONG BEACH, CA 90808


MATTHEW GAGE MIDDLE SCHOOL
1528 KOHLER CT
RIVERSIDE, CA 92506


MATTHEW HARTLEY
12545 DANBURY WAY
ROSEMOUND, MN 55068


MATTHEW HUNTER
3173 PACIFIC ST
WOODBURN, IA 50275


MATTHEW LENWELL
1180 DRIFTWOOD TER APT H
GILROY, CA 95020


MATTHEW LYNCH
307 S ADAMS STREET
GREEN BAY, WI 54301


MATTHEW MURRAY
8637 BREANNA CT
SACRAMENTO, CA 95828


MATTHEW R CRACKEL O D
CRACKEL VISION CENTER
670 GERMANTOWN PARKWAY
CORDOVA, TN 38018


MATTHEW R THORNTON
3202 MARK TWAIN DR

ST JOSEPH, MO 64501


MATTHEW SHOOP
4724 W 173RD ST APT C
LAWNDALE, CA 90260


MATTHEW STRATZ
36 NORTH LEHIGH STREET
SHAVERTOWN, PA 18708


MATTHEW VORNE E
214 SE SOLAZ AVE
PORT ST LUCIE, FL 34982


MATTHEW WEINLAND
2131 BOYER DR
CARMICHAEL, CA 95608


MATTHEWS ALEXANDER M
1706 E ESCORT AVE
TAMPA, FL 33610


MATTHEWS AMANDA M
3221 HOWARD COURT
CLIFTON, CO 81520


MATTHEWS HUBERT
8236 HARRISBURG DR
FT MYERS, FL 33967


MATTHEWS INTERNATIONAL CORP
TWO NORTHSHORE CENTER
PITTSBURGH, PA 15212-5851


MATTHEWS JOHN R
3401 15TH ST W
LEHIGH ACRES, FL 33971


MATTHEWS JORDAN E
804 TAYLOR LANE
LEHIGH ACRES, FL 33936


MATTHEWS JULIE E
2831 NURSERY ROAD
LAKES WALES, FL 33859


MATTHEWS RACHEL M
263 HARRELL ST
MEMPHIS, TN 38112

MATTHEWS SARA BETH D
6016 FAWN AVE
2821 MARYLAND HILLS DRIVE
LAS VEGAS, NV 89107


MATTHEWS SARAH A
731 21ST AVE S APT 1407
MINNEAPOLIS, MN 55454


MATTHEWS WALTER E
1706 E ESCORT AVE
TAMPA, FL 33610


MATTIE BOREN
10225 S JAMESON AVE
FRESNO, CA 93706


MATTILA MORGAN T
8148 YORK AVE SO
BLOOMINGTON, MN 55431


MATTINGLY AARYKA J
429 COLLEGE STREET
MOORESVILLE, NC 28115


MATTINGLY FOOD INC
PO BOX 760
ZANESVILLE, OH 43702-0760


MATTINGLY SUZETTE
3231 CONESTOGA DR
A4
NORMAN, OK 73072


MATTISON BRETT
2216 WEST DALE STREET 4
ROSEVILLE, MN 55113


MATTISON ENTERPRISES INC
7218 KNOTTYPINE AVE
WINTER PARK, FL 32792


MATTOON DANIEL G
11686 BEAVERDALE ROAD
LOT 48
WEST BURLINGTON, IA 52655


MATTOS DESIREE
671 CHEMEKETA DRIVE
B
SAN JOSE, CA 95123

MATTS METICULOUS INC
299 VELVETEEN PLACE
CHULUOTA, FL 32766


MATTS METICULOUS INC
299 VELVETEEN PLACE
CHULUOTA, FL 32766


MATTSON BARBARA A
W15 777 CTY RD C
TAYLOR, WI 54659


MATTSON BRYAN K
1835 BEACH PKWY 201
CAPE CORAL, FL 33904


MATTSON VIOLET A
3051 GRIMES AVE N
ROBBINSDALE, MN 55422


MATUSZEWICZ BRYAN
212 ANNE ST
ILLIOPOLIS, IL 62539


MATZEK COLLEEN R
3710 156TH ST WEST
ROSEMOUNT, MN 55068


MAUDIE FOWLER
1138 SHAKER CT
SAN JOSE, CA 95120


MAULT JENNIFER L
404 GINGER LILY PLACE
PORT ST LUCIE, FL 34983


MAURA CHRISTOFFERS
172 LA RUE RD 144
DAVIS, CA 95616


MAURA T REDMOND
3819 GOLDWYN TERRACE
CULVER CITY, CA 90232


MAUREEN CHESTNUT
PO BOX 2472
SANTA MARIA, CA 93457-2472


MAUREEN KETROW C/O PERKINS
1571 SYCAMORE VIEW RD

MEMPHIS, TN 38134


MAUREEN PIQUETTE
3553 S SEPULVEDA BLVD APT 4
LOS ANGELES, CA 90034-6539


MAUREEN ROBERTS
545 W COLGATE DR
TEMPE, AZ 85283


MAURER JACOB J
4464 OLD YORK RD
PO BOX 747
BUCKINGHAM, PA 18912


MAURER KRISTINA M
715 E 4TH STREET
MARSHFIELD, WI 54449


MAURER ROBERT B
3285 KATHLEEN AVENUE
SALEM, OR 97301


MAURICE CHAO
11550 UNIVERSITY BLVD
ORLANDO, FL 32817


MAURICE LENEL
1964 LAKE HERITAGE CIRCLE
APT 1016
ORLANDO, FL 32839


MAURICE SALCEDO
7284 CANYON CREST RD
WHITTIER, CA 90602


MAURICIO COS
18009 DANIELSON ST
CANYON COUNTRY, CA 91387


MAUS MEGAN S
409 DAVID CT
PALM HARBOR, FL 34684


MAUSE JAIME N
2418 HAVEN ST
PORT CHARLOTTE, FL 33948


MAUST TRANSPORTATION
2200 140TH AVENUE EAST STE 200
SUMNER, WA 98390

MAVERICK INDUSTRIES INC
94 MAYFIELD AVE
EDISON, NJ 08837


MAVERICK MEDIA
PO BOX 1
ATTN ACCOUNTS RECEIVABLE
EAU CLAIRE, WI 54702


MAWBY LAURA
1014 JAMESTOWN RD
BURLISON, TN 38015


MAX ANNEN
274 SULKY LANE
KALISPELL, MT 59901


MAX BALLOONS
11817 VOSE STREET
N. HOLLYWOOD, CA 91605


MAX GRAPHICS
3590 HOFFMAN RD EAST
ST.PAUL, MN 55110


MAX MEDIA OF MONTANA
2045 OVERLAND AVE
BILLINGS, MT 59102


MAX MEDIA OF MONTANA LLC
2200 STEPHENS AVENUE
MISSOULA, MT 59801


MAXFIELD ZACHARY A
1005 S 3RD AVE
MARSHALLTOWN, IA 50158


MAXIMUM EXHAUST CLEANING
PO BOX 1774
RANCHO CUCAMONGA, CA 91729-1774


MAXIMUM WELDING
413 FLOYD BLVD
SIOUX CITY, IA 51101


MAXINE DONADELLE
2020 VIA ESPERANZA
SAN DIMAS, CA 91773

MAXINE MARSH
10910 1/2 S GREVILLA
INGLEWOOD, CA 90304


MAXMEDIA OUTDOOR
847 GOLFVIEW TERRACE
WINTER PARK, FL 32792


MAXON
PO BOX 2068
MUNCIE, IN 47307-0068


MAXWELL ANNETTE M
6513 GRAY FOX CURVE
CHANHASSEN, MN 55317


MAXWELL CHRISTIE J
20873 ALAMINOS DRIVE
SAUGUS, CA 91350


MAXWELL CYNTHIA A
8901 56TH WAY NORTH
PINELLAS PARK, FL 33782


MAXWELL ELECTRIC
WILLIAM H MAXWELL
20873 ALAMINOS DR
SANTA CLARITA, CA 91350


MAXWELL FOOD EQUIPMENT INC
319 N MAIN AVE
SIOUX FALLS, SD 57104


MAXWELL GORDON J
2655 SE CAROL ST 6
STUART, FL 34997


MAXWELL JONATHAN L
230 SOUTH CYPRESS WAY
CASSELBERRY, FL 32707


MAXWELL NICHOLAS R
12810 50TH AVE N
PLYMOUTH, MN 55442


MAXWELL VALLEREAY
406 YUCATON
ORLANDO, FL 32807


MAY ALEXA A
4002 18TH AVE SO 307

FARGO, ND 58103-7111


MAY ANDREW
3565 W BARSTOW
111
FRESNO, CA 93711


MAY CATHERINE
15838 RISLEY ST
WHITTIER, CA 90603


MAY CHARLES S
410 JOURFERIRE RD
LEHIGH ACRES, FL 33974


MAY CHELSEY A
6597 KILMERWAY
MAPLE GROVE, MN 55369


MAY CRYSTAL R
30121 MAGNOLIA AVE
SORRENTO, FL 32776


MAY CYNTHIA A
317 ELMWOOD AVE
LEHIGH ACRES, FL 33936


MAY DAVID A
504 2ND AVE
APT 1
CORALVILLE, IA 52241


MAY DEVONTE R
210 E PARK AVE
DES MOINES, IA 50315


MAY JAMES E
3005 GALLEY RD
COLORADO SPRINGS, CO 80909


MAY LISA
5902 W ROYAL PLAM RD
GLENDALE, AZ 85302


MAY LORI A
2717 WEST VIEW CT 7
CROSS PLAINS, WI 53528


MAY MARCUS
15838 RISELY ST
WHITTIER, CA 90603

MAY RACHEAL N
605 LAUREL STREET
APT 11
BRAINERD, MN 56401-0000


MAY RYAN L
4394 SUMMER ST
BURLINGTON, IA 52601


MAY SEBASTIAN A
1657 HARDING CIRCLE
WHITEHALL, PA 18052


MAY TERRI P
4127 CEDARWOOD COVE
MEMPHIS, TN 38118


MAYA MARIELA V
4512 FIELD AVE
MCFARLAND, WI 53558


MAYA MIGUEL A
1086 BENNETT LANE
EUGENE, OR 97404


MAYBIN RACQUELLE R
124 BOULDER ROCK DR
PALM COAST, FL 32137


MAYCHUCK DONALD D
62 LOG CABIN ROAD
PERKASIE, PA 18944


MAYDAY CHEF SERVICES INC
PO BOX 8251
Pembroke Pines, FL 33084


MAYEN EDILBERTO
3606 MCKENZIE ST
RIVERSIDE, CA 92503


MAYER ANN
140 CANYON WOODS LOOP
176
SAN RAMON, CA 94582


MAYER BROWN ROWE MAW LLP
2027 COLLECTION CENTER DR
CHICAGO, IL 60693-0020

MAYER ELECTRIC CORP
7224 WINNETKA AVE N
BROOKLYN PARK, MN 55428-1622


MAYER JEAN L
3309 XENIA AVENUE NORTH
CRYSTAL, MN 55422


MAYER JENNIFER A
6475 N W 6TH DRIVE
DES MOINES, IA 50313


MAYER JENNIFER L
2023 CHEROKEE LN
NORMAN, OK 73071


MAYER TARYN A
43941 W GRIFFIS DR
MARICOPA, AZ 85239


MAYES BYRON J
613 EAST 7 TH
MARYVILLE, MO 64468


MAYES MICHAEL R
PO Box735
LAKE WALES, FL 33859


MAYES SCOTT H
11 VERDE RANCH LOOP
LEANDER, TX 78641


MAYFAIR HIGH SCHOOL
6000 N WOODRUFF AVE
LAKEWOOD, CA 90713


MAYFIELD DAIRY FARMS INC
PO BOX 310
ATHENS, GA 37371-0310


MAYFIELD ROAD INC
5215 OLD GALLOWS WAY
NAPLES, FL 34105-5658


Mayfield Road Inc
Bada Boink Inc
Coltman Inc
5215 Old Gallows Way
Naples, FL 34105

Mayfield Road Inc
Frank DAgostino
5215 Old Gallows Way
Naples, FL 34105


MAYFIELD SCOTT R
1228 KAUINA RD
DECATUR, IL 62526


MAYFLOWER DISTRIBUTING CO
1155 MEDALLION DRIVE
MENDOTA HEIGHTS, MN 55120


MAYGER MICHELLE L
802 MAPLE AVE
BURLINGTON, NC 27215


MAYNARD INC
21 LAWRENCE PAQUETTE INDUS DR
CHAMPLAIN, NY 12919


MAYNARD ROSS D
821 JANA LN
MADISON, WI 53704


MAYNARICH JASON R
11801 WASHINGTON SR G 305
NORTHGLENN, CO 80233


MAYNE TYLER
303 VALERIA ST
DUBUQUE, IA 52001


MAYNOR SHAWN D
2 NORMANDY PLACE
CHAMPAIGN, IL 61821


MAYO ALEXIS F
97 KENLY STREET
NORTHPORT, FL 33954


MAYO BARBARA J
1011 OREGON AVE
ST CLOUD, FL 34769


MAYO ELIZAABETH O
2415 APACHE STREET
MERCED, CA 95348


MAYO ELIZABETH
1486N HILL FIELD RD

LAYTON, UT 84041


MAYO FOUNDATION
C/O DELEVOPMENT DEPT
200 1ST STREET S W
ROCHESTER, MN 55905


MAYO SAULO R
271 S Halcyon Rd 11
Arroyo Grande, CA 93420


MAYR EARLINGTON SASHERINE R
321 PALOMARES AVE
VENTURA, CA 93003


MAYRA GARCIA
137 CELIA DR
WATSONVILLE, CA 95076


MAYS CARLOS L
605 LAKE RD APT 13
DYERSBURG, TN 38024


MAYS CARLTON X
4417 S EAGLE CIR
AURORA, CO 80015


MAYS DWAYNE S
1425 N DENNIS
DECATUR, IL 62526


MAYS FLORAL GARDEN INC
3424 JEFFERS RD
EAU CLAIRE, WI 54703


MAYS GORDON D
1630 MARION ST
ST PAUL, MN 55117


MAYS KIMBERLY
10309 SCARBOROUGH RD
BLOOMINGTON, MN 55437


MAYTE AYALA
13426 DOTY AVE APT F
HAWTHORNE, CA 90250


MAZANEC VALERI M
1320 HARBOR VIEW
FORT MYERS, FL 33917

MAZE RICHARD W
2335 FEDERAL DRIVE C3
DYERSBURG, TN 38024


MAZIMAS ASSOCIATES LTD
1809 WILLIAMSBURG AVE
GENEVA, IL 60134


MAZURKIEWICZ DREW
514 E HIGH ST
SPRINGFIELD, MO 65803


MAZZA ERIC L
1100 TURTLE CREEK 220
BONITA SPRINGS, FL 34120


MAZZA LEO NICOLE M
8236 IBIS COVE CIRCLE
NAPLES, FL 34119


MAZZANTI ANGELA J
2004 EAST RUMBLE ROAD
MODESTO, CA 95355


MAZZELLA JR ANTONIO
5 BENNETT LANE
PALM COAST, FL 32137


MBJ LOCK HOBBIES
3167 SAN MATEO BLVD NE
NO 320
ALBUQUERQUE, NM 87110


MBNA AMERICAN BUSINESS CARD
PO BOX 15469
WILMINGTON, DE 19886-5469


MBROCK ASSOC
5505 OAK HILLS DR
COLLEYVILLE, TX 76034


MC Baldwin Properties LLC
Peter Osburn Manager/Member
10889 Deliban Street
Tujunga, CA 91042


MC CAMMANT SHARON K
211 CENTER AVE N
MITCHELLVILLE, IA 50169

MC CARTHY JAQUELINE M
7300 W 192 ROOM 7652
KISSIMMEE, FL 34747


MC CARTY PATRICK M
1450 ALTA VISTA
DUBUQUE, IA 52001


MC CLURE HEATHER V
7777 E YALE AVE
APT B 301
DENVER, CO 80231


MC CORMICK JAMES R
3292 E AROURA
DES MOINES, IA 50317


MC COY KEN F
409 EAST ILES STREET
SPRINGFIELD, IL 62703


MC CUAN LESLIE
11111 CHOCTAW DR
BAKERSFIELD, CA 93308


MC DANIEL JOSEPH
5266 GATEWOOD LN
SAN JOSE, CA 95118


MC FERRAN JESSICA
1272 TULARE ST
KINGSBURG, CA 93631


MC Garden Grove
Mark Virgil
13102 Marshall Lane
Tustin, CA 92780


MC GUIRE JOSEPH J
7948 DEPEW ST
ARVADA, CO 80003


MC Inc
Sauli Danpour
1281 Westwood Blvd 210
Los Angeles, CA 90024


MC LA MESA INC
6950 ALVARADO ROAD
SAN DIEGO, CA 92120

MC La Mesa Inc
Joseph Flaherty
6950 Alvarado Rd
San Diego, CA 92120


MC Lancaster Inc
Michael Brannon
1649 West Avenue K
Lancaster, CA 93534


MC MAHON DIANA
12014 STONEY CROSSING
SAN ANTONIO, TX 78247


MC MAHON KEITH
16150 WATERING POINT
SAN ANTONIO, TX 78247


MC Parcel Shopping Center Co
c/o Business Properties
17631 Fitch Street
Irvine, CA 92614


MC PLUMBING
314 PACHECO AVENUE
PO BOX 2086 / ZIP 95063
SANTA CRUZ, CA 95062


MC REYNOLDS ROBERT J
2245 S LOWELL AVE
SPRINGFIELD, IL 62704


MC WHOLESALERS
CORPORATE OFFICE
return to Lee Shackleford


MC WHOLESALERS PLANT 4
170 EAST RINCON STREET
CORONA, CA 91720


MCA
3500 WILLISTON ROAD
ATTN RICK
MINNETONKA, MN 55345


MCA
9201 75TH AVE NO
BROOKLYN PARK, MN 55428


MCAFEE JAMILA M
220 NORTH WILLET 1
MEMPHIS, TN 38112

MCAL LLC
Wayne E Copeland Jr Manager
1308 Brookside Drive
Norman, OK 73072


MCALLISTER VICTORIA L
17314 MT STEPHEN AVE
CANYON COUNTRY, CA 91387


MCALLISTERS DELI INC
731 SOUTH PERAR ORCHARD ROAD
SUITE 51
RIDGELAND, MS 39157


MCANALLY GREGORY T
930391 S 3340 RD
WELLSTON, OK 74881


MCANANY WAYNE R
432 ROSE STREET APT 3
LA CROSSE, WI 54603


MCANULTY JOANN K
250 MOREE LOOP 2
WINTER SPRINGS, FL 32708


MCARDLE KATHRYN R
107 E GENEVA DR
TEMPE, AZ 85282


MCARTHUR DAIRY INC
PO BOX 932688
ATLANTA, GA 31193-2688


MCARTHUR MARC A
1690 VANCE ST APT 11
LAKEWOOD, CO 80214


MCARTHUR TILE CO INC
2513 1ST AVE N
FARGO, MD 58107


MCAULIFFE BRANDON M
321 E CHURCH ST
BETHLEHEM, PA 18018


MCBANE NANCY L
305 GREEN ST
ST JOSEPH, MO 64505

MCBEE
PO BOX 4270
ATHENS, OH 45701


MCBEE SYSTEMS INC
500 MAIN ST
ATTN A/R
GROTON, MA 01471-0004


MCBETH LINDA L
14876 WASHINGTON ROAD 158
WEST BURLINGTON, IA 52655


MCBETH MICHAEL L
14876 WASHINGTON ROAD 158
WEST BURLINGTON, IA 52655


MCBETH MIKE A
1107 NORTH 5TH STREET
BURLINGTON, IA 52601


MCBREARTY IAN P
2340 N RIDGE DR
CORALVILLE, IA 52241


MCBRIDE ELECTRIC
PO BOX 51837
LOS ANGELES, CA 90051-6137


MCBRIDE HEATHER B
2022B EAST EMERALD STREET
MARSHFIELD, WI 54449


McBride Lighting Inc
260 S Raritan St
Denver, CO 80223


MCBRIDE MABEL P
305 COLONY DR N
ELLENTON, FL 34222-3616


MCBRIDE MICHAEL
5157 SOUTH 600 EAST
MURRAY, UT 84107


MCBRIDE MIKAYLA A
1067 DERBY DRIVE
SUN PRAIRIE, WI 53590


MCBRIDE TEXANNE

6308 S 35TH W AVE
TULSA, OK 74132


MCBRIDES PLUMBING SHEET META
275 TANK FARM ROAD
SAN LUIS OBISPO, CA 93401


MCBROOM DAWN C
104 NE CLARK ST
GREENFIELD, IA 50849


MCBURNEY MELISSA
1354 N SAN DIEGO AVE
ONTARIO, CA 91764


MCBURNEY MELISSA
14566 ESTELLA ST
BALDWIN PARK, CA 91706


MCC GROUP
10125 CROSSTOWN CIRCLE
SUITE 100
EDEN PRAIRIE, MN 55344


MCCABE ANNI E
10843 SAKONNET RIVER DRIVE 201
TAMPA, FL 33615


MCCABE PATRICK L
944 EAST MAIN STREET
MANKATO, MN 56001


McCains Foods USA
2275 Cabot Drive
Lisle, IL 60532


MCCALE LYDIA M
7314 NW 85TH STREET
KANSAS CITY, MO 64153


MCCALLISTER LOIS E
38720 E CEDAR FLAT RD
SPRINGFIELD, OR 97478


MCCALLUM ANDREW E
915 7TH AVE N 16
MOORHEAD, MN 56560


MCCALLUM CHRISTOPHER
18415 W PORT REGALA
SURPRISE, AZ 85388

MCCALLUM CHRISTOPHER R
5030 E LOOP RD
HESPERIA, MI 49421


MCCALLUM DEBRA J
5030 LOOP ROAD
HESPERIA, MI 49421


MCCAMBRY STEFAN L
7300 STATE AVE
KANSAS CITY, KS 66109


MCCANCE NANCY L
1119 WESTMINISTER ST
LEIGH ACRES, FL 33936


MCCANERY III EARL
523 E UNION ST
DETROIT LAKES, MN 56501


MCCANN DANFORD
2219 CUMMINGS DRIVE
SANTA ROSA, CA 95404


MCCANN JULIE A
13807 GLADIOLA WAY
APPLE VALLEY, MN 55124


MCCANN MEDICAL BILLING LLC
12540 MCCANN DRIVE
SANTA FE SPRINGS, CA 90670


MCCANN PLUMBING HEATING CO
820 OSBORN ST
BURLINGTON, IA 52601


MCCANNON CORNEL LONDON S
2405 KAY AVENUE
SEDALIA, MO 65301


MCCANTS DEMOND E
8201 ABBYHILL PLACE
TAMPA, FL 33615


MCCANTS ROSILYN
8692 KEY BISCAYNE DR
TAMPA, FL 33614


MCCARRAGHER JAMES P

217 WHITE DR APT F4
TALLAHASSEE, FL 32304


MCCARRON KIM M
1924 SW 51 STREET
CAPE CORAL, FL 33914


MCCARTHY CANDICE L
5831 FAR VISTA
KEARNS, UT 84118


MCCARTHY FRANCES E
37301 28TH AVE SO APT 63
FEDERAL WAY, WA 98003


MCCARTHY MACKENZIE K
422 1/2 NORTH 2ND AVENUE
WAUSAU, WI 54401


MCCARTHY MEGAN L
2593 N RIDGEBURY WAY
MERIDIAN, ID 83646


MCCARTHY MIA
2160 IRONBARK DRV
OXNARD, CA 93036


MCCARTHY THERESA C
5964 CTY RD TT
MARSHALL, WI 53559


MCCARTY AMY E
1504 WINCHESTER
PLEASANT HILL, MO 64080


MCCARTY CINDY R
808 MONTROSE BLVD
BUFFALO, MN 55313


MCCARVILLE SHELLY J
3248 PATTY LANE
MIDDLETON, WI 53562


MCCAUGHLIN RANCH ELEMENTARY
4885 VILLAGE GREEN PARKWAY
RENO, NV 89519


MCCAULEY KATE N
12405 PELHAMDALE
KEARNEY, MO 64060

MCCAULEY MADDIE K
4671 WESTON HILLS DR
EAGAN, MN 55123


MCCAULEY MATTHEW
30755 SAN DIEGO DR
CATHEDRAL CITY, CA 92234


MCCHESNEY SARAH
1820 KICKAPOO CT
MORGAN HILL, CA 95037


MCCI
BRITT A BROWN ATTY AT LAW
PO BOX 1012
DECATUR, IL 62525-1012


MCCLAIN AND SON
SIGN CRANE SERVICE
504 W FREMONT ST
STOCKTON, CA 95203-2829


MCCLAIN LARRY D
1629 E EDWARD
SPRINGFIELD, IL 62703


MCCLANAHAN SEAN P
15649 OLD STATE RD
SYCAMORE, IL 60178


MCCLASKEY CURTIS
9504 ELK GROVE FLORIN RD
ELK GROVE, CA 95624


MCCLATCHEY GARY T
1315 W STATE ST
JANESVILLE, WI 53546


MCCLEANERS POWERWASH
CLEANING
300 E SECOND ST
WIND GAP, PA 18091


MCCLELLAN ANTHONY W
240 STANDISH DRIVE
ORMOND BEACH, FL 32176


MCCLELLAN DANIEL L
3921 POLK STREET NE
COLUMBIA HEIGHTS, MN 55421

MCCLELLAN HEATHER M
2410 WILSON CT
APPLETON, WI 54915


MCCLELLAN LACIE J
3514 MONTEREY
ST JOSEPH, MO 64503


MCCLELLAN SHELLY L
33 PRETORIA LN
PALM COAST, FL 32164


MCCLELLAN SIGN COMPANY INC
1707 WOOD STREET
WHEELING, WV 26003


MCCLELLAND SOUND INC
345 N OHIO
WICHITA, KS 67214-3983


MCCLENATHAN CLINTON J
245 KIRKWOOD CT APT 5
CEDAR RAPIDS, IA 52404


MCCLENATHAN CRYSTAL D
COE COLLEGE GMU 764
1220 1ST AVE NE
CEDAR RAPIDS, IA 52402


MCCLENATHAN SERENA A
255 KIRKWOOD CTS APT 8
CEDAR RAPIDS, IA 52404


MCCLENNY MARTIN M
282 DIRECTORY DRIVE APT 2B
COLUMBUS, OH 43213


MCCLOUGH SHANE A
523 N 12 ST APT 3
BISMARCK, ND 58503-6547


MCCLUNG CHELSEA R
955 CYPRESS COURT
WAUKEE, IA 50263


MCCLURE AMBER K
641 W SOUTH ST
GALESBURG, IL 61401


MCCLURE LORELLE A

1910 9TH AVE
DELAND, FL 32724


MCCLURE RYAN D
3950 MAYFIELD AVE NE
GRAND RAPIDS, MI 49525


MCCLURE SHELLY A
13783 ATWOOD AVE
ROSEMOUNT, MN 55068


MCCLYMONT LESLIE
2010 LATHAM ST
32
MOUNTAIN VIEW, CA 94040


MCCONAUGHY MELANIE
70 CAMBON DR
SAN FRANCISCO, CA 94132


MCCONNELL JACOB R
615 NE 5TH AVE
CAPE CORAL, FL 33909


MCCONNELL JOY M
606 E REDBUD DR APT 262S
STILLWATER, OK 74075


MCCOOK BOILER PUMP CO
1063 E 36TH STREET
TUCSON, AZ 85713


MCCORD BRYAN R
12771 82ND PLACE N
MAPLE GROVE, MN 55369


MCCORKELL JACQULYN
5871 BOLSA CHICA
MIDWAY, CA 92655


MCCORKELL VERICK
14374 Orange Blossom Circle
Riverside, CA 92503


MCCORMICK BRAD A
3305 FARAON
ST JOSEPH, MO 64506


MCCORMICK DAVID L
1632 31ST AVE S
FARGO, ND 58103-5935

MCCORMICK DIST SERVICE INC
PO BOX 847
URBANA, IL 61801


MCCORMICK EQUIPMENT CO INC
112 N EAST DRIVE
LOVELAND, OH 45140


MCCORMICK JENNIFER M
321 E LENA ST
LENA, IL 61048


MCCORMICK LEA M
426A GILLETTE ST
LA CROSSE, WI 54603


MCCORMICK PATRICK M
17861 BERMUDA DUNES DRIVE
FT MYERS, FL 33967


MCCOY ANDRE
2238 ST JAMES AVE APT 2
CINCINNATI, OH 45206


MCCOY CHERI A
17390 WEST CARNEGIE CIRCLE
FT MYERS, FL 33967


MCCOY JARRA K
6341 PHEASANT LANE
MIDDLETON, WI 53562


MCCOY MATTHEW W
5030 SHELLEY CT
ORLANDO, FL 32807


MCCOY RICHARD
719 EAST HUGHBENT ST
NORMAN, OK 73071


MCCOY ROBERT G
7338 KETTERING
BOISE, ID 83704


MCCOY SAMUEL A
11730 S HAGAN STREET
OLATHE, KS 66062


MCCOY SHAWNA A

923 BEESLEY
JACKSONVILLE, IL 62650


MCCOY SUNDAY L
1116 COMBS AVENUE
BEARDSTOWN, IL 62618


MCCOY SUSAN M
254 HOPE STREET
COLLIERVILLE, TN 38017


MCCOYS CARPET CLEANING
16024 W 136TH TERRAGE
OLATHE, KS 66062


MCCRADY NINA
3537 SCENIC HIGHWAY
MEMPHIS, TN 38128


MCCRAE BRITTANY C
4289 OAK SPRING DRIVE
MILLINGTON, TN 38053


MCCRANIE STARLA K
2857 FOREST RIDGE DR SE
AUBURN, WA 98092


MCCRARY BARBARA L
973 SOUTH KIRKMAN ROAD
APT 57
ORLANDO, FL 32811


MCCRARY BROTHERS SNOW REMOVAL
0275 WELD COUNTY RD 48
BERTHOUD, CO 80513


MCCRARY SON LLC
275 WELD CO RD48
BERTHOUD, CO 80513


MCCRAVEN CARL W
680 GLEN ALLAN COVE
COLLIERVILLE, TN 38017


MCCRAW PLUMBING
4119 PIDGEON ROOST RD
MEMPHIS, TN 38118


MCCRAY ANNA M
2735 SMITHTOWN DR
LAKELAND, FL 33801

MCCRAY CHARLES R
6531 DIANA COURT
TAMPA, FL 33610


MCCRAY DEWARD J
850 3RD AVE SOUTH
BARTOW, FL 33830


MCCRAY SHULL KATE E
5857 N COULTERS MILL ROAD
OREANA, IL 62554


MCCREA SEAN M
75210 VIA MANZANA
PALM DESERT, CA 92211


MCCRORY MICAH M
1371 NORTH WALNUT GROVE
DECATUR, IL 62526


MCCRORY TIMOTHY M
943 NORTH DUNHAM AVE
DECATUR, IL 62522-1505


MCCUEN MARANDA J
1261 1ST AVE SE APT 16
CEDAR RAPIDS, IA 52401


MCCUISTION ROBERT
3524 GREYSTONE
110
AUSTIN, TX 78731


MCCULLEY GERALDINE A
3212 HARRY LEE LN
CINCINNATI, OH 45239


MCCULLEY KIM M
300 WOLF LAIR COVE
COLLIERVILLE, TN 38017


MCCULLOCH ALENA M
21069 NOWELL AVENUE
PORT CHARLOTTE, FL 33954


MCCULLOCH MYRA C
255 MILL ST 310
EXCELSIOR, MN 55331

MCCULLOUGH BENJAMIN
1289 LANDIS LANE
CINCINNATI, OH 45231


MCCULLOUGH COLLEEN
706 WHITNEY WAY
LADY LAKE, FL 32159


MCCULLOUGH DARLA J
616 HOLM AVE
EAU CLAIRE, WI 54703


MCCULLOUGH MARC J
725 KNIGHT STREET
EAU CLAIRE, WI 54701


MCCUNE ALEXA F
429 GARDEN ROAD
ALBERT LEA, MN 56007


MCCUNE JOSEPH H
7310 SOUTH CABALLO ROAD
TUCSONIELD, AZ 85746


MCCURDY DEREK J
111 BUNTING LANE
MANKATO, MN 56001


MCCURDY MARK A
2234 MANHEIM AVE
NORTH PORT, FL 34286-6149


MCCURN KARISSA L
47 ANISTON STREET
IOWA CITY, IA 52240


MCCURRY DANIEL F
8788 SE HOBE RIDGE AVE
HOBE SOUND, FL 33455


MCDADE WILLIE
2101 W WARM SPRINGS RD
3218
HENDERSON, NV 89014


MCDANIEL DEREK M
110 8TH AVE S W
CEDAR RAPIDS, IA 52404


MCDANIEL PATRICK R
904 W BLODGETT ST

MARSHFIELD, WI 54449


MCDARBY MILES M
1249 LEHIGH ST
EASTON, PA 18042


MCDERMOTT JOE J
2181 SW 3RD AVE
ALTOONA, IA 50009


MCDERMOTT MEGHAN R
4633 COLUMBUS AVE SO
MINNEAPOLIS, MN 55407


MCDERMOTT TILE INC
304 NE 74TH TERRACE
GLADSTONE, MO 64118


MCDEW LATRAVIUS D
8001 SANTANA AVENUE
FORT PIERCE, FL 34952


MCDILL TINA M
206 HOMER AVE
LEHIGH ACRES, FL 33971


MCDONALD ANGELA L
1209 MARQUETTE AVE
MUSKEGON, MI 49442


MCDONALD BRANDI L
1625 ROSELAND AVE
KALAMAZOO, MI 49008


MCDONALD DENYSE
5565 AIRDOME ST
LOS ANGELES, CA 90019


MCDONALD ELECTRIC
JR MCDONALD
339 SOUTH PINE
PONCA CITY, OK 74601


MCDONALD GARY
603 SW 35 TH STREET
APT 2
PALM CITY, FL 34994


MCDONALD JAMAL C
1829 N SHERIDAN RD
PEORIA, IL 61605

MCDONALD MARGARET D
1603 7TH AVE S E
CEDAR RAPIDS, IA 52403


MCDONALD MICHELE
1762 S 1510 W
WOOD CROSS, UT 84087


MCDONALD MICHELLE A
5978 BRAEMAR PL APT 107
ORLANDO, FL 32822


MCDONALD NATASHA N
302 S 4TH ST APT 5
KNOXVILLE, IA 50138


MCDONALD SHANNON L
123 19TH ST N
LACROSSE, WI 54601


MCDONALD SHULESA L
10112 COLONIAL COUNTRY CLUB BLVD
APT 206
FT MYERS, FL 33913


MCDONALD STRINGER DESIGN INC
15375 BARRANCA PKWY G 108
IRVINE, CA 92618


MCDONNELL RICKY L
154 BENJAMIN AVE SE
GRAND RAPIDS, MI 49506


MCDONOUGH BRIAN
21186 PRAIRIE VIEW LANE
TRABUCO CANYON, CA 92679


MCDONOUGH DANIELLE T
5231 LIMA PLACE
ORLANDO, FL 32807


MCDOUGLE COMPANY
62 SILKBERRY
IRVINE, CA 92614


MCDOWALL COMFORT MANAGEMENT
PO Box 746
WAITE PARK, MN 56387-0746

MCDOWELL ANGEL Y
1001 KIMBALL
KANSAS CITY, KS 66104


MCDOWELL CODY A
1331 RONALD ST
NORTH PORT, FL 34286-5223


MCDOWELL COMPANY INC
PO BOX 7245
ST.CLOUD, MN 56302-7245


MCDOWELL DEBORAH
1331 RONALD
NORTH PORT, FL 34286


MCDOWELL DRUG TASK FORCE
1712 ORINDA CT
PETALUMA, CA 94953


MCDOWELL ERIN M
1803 JEFFERSON ST
OSHKOSH, WI 54901


MCDOWELL JOSH E
306 W VALLEY RD
APT 4
APPLETON, WI 54915


MCDOWELL MARKETING INC
3080 STAGE POST DR 102
MEMPHIS, TN 38133


MCDOWELL NICHOLAS B
805 KUENZLI
247
RENO, NV 89502


MCEACHERN NICHOLAS A
1436 SEDGWRICK DR
WESTLY CHAPPLE, FL 33543


MCEACHERN TEREE J
625 EAST 3RD STREET 3
MONTICELLO, MN 55362


MCELHINNEY SAMANTHA K
1118 M AVE
MORNING SUN, IA 52640


McELMOYL REFRIGERATIONS INC

165 WEST CROSS STREET
TULARE, CA 93274


MCELRATH MELISSA T
113 MOUNT AIRY STREET
ST PAUL, MN 55130


MCELRATH SHANE H
113 MOUNT AIRY STREET
ST PAUL, MN 55130


MCELROY CAITLIN M
816 MAXWELL RD
PEORIA, IL 61604


MCELROY JAAMIE J
1703 EDGEBROOK DRIVE 2
MARSHALLTOWN, IA 50158


MCELVAIN KATE E
3611 C BISHOP RD
ST JOESEPH, MO 64505


MCELVAIN KEVIN
16610 NORTH 46 DRIVE
GLENDALE, AZ 85306


MCELVAIN MARLA R
3611 BISHOP
ST JOSEPH, MO 64505


MCELYEA MICHELLE D
8751 SANDHILL DR
RIVERSIDE, CA 92508


MCENANY ROOFING INC
8803 INDUSTRIAL DR
TAMPA, FL 33637


MCENDREE LORA L
202 E EDGEWATER ST
CAMBRIA, WI 53923


MCEOWEN DUSTIN J
1845 CHANEY ROAD
DUBUQUE, IA 52001


MCEVERS TALYN J
1541 OAKLAND DR
BISMARCK, ND 58504

MCEWEN TIFFANY C
4417 SW SANTA BARBARA PL
CAPE CORAL, FL 33914


MCFADDEN DALE IND HARDWARE
129 N MAPLE ST
CORONA, CA 92880


MCFADDEN PAUL V
5611 LEAVENWORTH RD
KANSAS CITY, KS 66106


MCFARLAND CLINIC PC
PO BOX 3014
AMES, IA 50010-3014


MCFARLAND KYLE S
450 W CALUMET ST APT 10
APPLETON, WI 54915


MCFARLANE TERESA R
2050 EDGEWOOD ROAD N W 5
CEDAR RAPIDS, IA 52405


MCGARVEY ASHLI N
7201 E MAXWELL
SPOKANE, WA 99212


MCGATH MEGAN M
2100 S CONWAY RD
APT W3
ORLANDO, FL 32812


MCGAW FRANCIS A
1317 DEEROCK DRIVE
ORLANDO, FL 32811


MCGEE LYDIA B
4110 SE 2ND STREET
DES MOINES, IA 50315


MCGEE MICHAEL S
610 RIDGE PEAKS DRIVE
COLLIERVILLE, TN 38017


MCGEE MOLLY A
4930 YUMA LANE N
PLYMOUTH, MN 55446


MCGEE NICKALAUS J

8401 DYSART RD
WATERLOO, IA 50701


MCGEE REFRIGERATION
2301 E IRIS AVE
VISALIA, CA 93292


MCGEES MECHANICAL
11409 West 56th Street
Stillwater, OK 74074


MCGETTIGAN WILLIAM C
1261 CITRUS DRIVE
LEESBURG, FL 34788


MCGILCHRIST SONS ROOFING
SHEETMETAL INC
1205 14TH ST SE
SALEM, OR 97302


MCGILLIS MEGANNE
3799 S 900 E
4
SLC, UT 84106


MCGILLIVRAY MATTHEW C
1513 7TH AVE SW
JAMESTOWN, ND 58401


MCGILVARY ANDREW S
136 N BOULEVARD COURT
DELAND, FL 32720


MCGINLEY CRAYNES K
1210 S 10TH AVE E
NEWTON, IA 50208


MCGINNESS KELLY D
816 S MACARTHER
SPRINGFIELD, IL 62704


MCGINNIS BRANDI C
1304 FOURTH ST
NAPA, CA 94559


MCGINNIS SKYLAR M
2369 FIESTA ST
NEENAH, WI 54956


MCGINTY BARBARA
14430 N 19TH AVE APT 113

PHONENIX, AZ 85023


MCGINTY BARBARA
14430N 19TH AVE
113
PHONENIX, AZ 85023


MCGINTY CARLY J
5337 LYNDALE AVE N
BROOKLYN CENTER, MN 55374


MCGINTY EDWARD M
7635 BETHUEL RD
MILLINGTON, TN 38053


MCGINTY RACHEL D
14430 N 19TH AVENUE APT 113
PHOENIX, AZ 85023


MCGLASHAN TERENCE
PO Box 771314
ORLANDO, FL 32877-0000


MCGLOHORN LAND SURVEYOR INC
1501 AKRON DRIVE
LEESBURG, FL 34748


MCGLOTHEN JENESIS N
1050 WHITNEY RANCH DR 2624
HENDERSON, NV 89014


MCGONAGLE ANNE K
6050 W BALL RD
ANAHEIM, CA 92683


MCGOOGAN DEBRA A
2537 NORTHWAY DRIVE
VENICE, FL 34292


MCGOVERN LEELINDA C
40 SEAPORT
LAGUNA NIGUEL, CA 92677


MCGOVERN MARIAH D
1616 S PARK
CEDAR FALLS, IA 50613


MCGOVERN RICHARD
2326 PARK AVE
MONTROSE, CA 91020

MCGOWAN STEVEN D
6090 OLD WADSWORTH 14
ARVADA, CO 80003


MCGOWEN CULLEN Q
60 FLAFAIR DRIVE
EASTON, PA 18042


MCGRAIL CORINNE
13918 DITTMAR
WHITTIER, CA 90605


MCGRANN SHEA ANDERSON CARNIVAL
STRAUGHN LAMB CHARTERED
800 NICOLLET MALL SUITE 2600
MINNEAPOLIS, MN 55402-7035


MCGRATH LISA E
2077 SCHWAB AVE
BETHLEHEM, PA 18015


MCGRATH SHEA
4131 FREDERIKSEN CT
AMES, IA 50010


MCGRAW MARKETING CO
3131 SE DIVISION STREET
PORTLAND, OR 97202


MCGREGOR ANNIE M
15580 CORNELL TRAIL
ROSEMOUNT, MN 55068


MCGREGOR BRANDON M
1708 SW SUMMIT HILL CIRCLE
LEES SUMMIT, MO 64081


MCGREGOR PRINTING CORP
PO BOX 75234
BALTIMORE, MD 21275-5234


MCGREW CHOLE C
5605 PRISCILLA LANE
LAKE WORTH, FL 33463


MCGREW JOHN W
6338 51ST AVE N
ST PETERSBURG, FL 33709


MCGRIFF TONY

7828 CALLISTO DR
LIBERTY TOWNSHIP, OH 45044


MCGRONE CURTIS J
14 GOODWIN CT
SPRINGFIELD, IL 62703


MCGRONE GEORGIA M
2257 LAKE VICTORIA APT 2
SPRINGFIELD, IL 62703


MCGRUTHER BRUCE D
32 S KENSINGTON ST
MUSKEGON, MI 49442


MCGUIRE CHELSIE S
1512 WINDSOR LANE
SHAKOPEE, MN 55379


MCGUIRE DAN R
405 N 5TH ST APT 312
MANKATO, MN 56001


MCGUIRE DARRELL J
301 N RIVERFRONT DR APT 202
MANKATO, MN 56001


MCGUIRE JAMIE M
201 E ARBOR 305 E
BISMARCK, ND 58504


MCGUIRE LOCK SAFE INC
4800 NE VIVION RD
KANSAS CITY, MO 64119


MCGUIRE MICHELLE L
6634 HOLCOMB
URBANDALE, IA 50322


MCGUIRE MOLLY
2062 24TH AVE SE
NORMAN, OK 73071


MCGUIRE RICHARD S
9479 BELL LAKE ROAD
ADA, MI 49301


MCGUIRE ROBERT M
9479 BELL LAKE
ADA, MI 49301

MCGUIRE TAYLOR M
1901 MINERAL
JANESVILLE, WI 53548


MCGURRAN MAREN A
149 S WOODCREST DR
FARGO, ND 58102


MCGURRAN MARGARET R
148 S WOOD CREST DR
FARGO, ND 58102


MCHATTIE MYCALA A
4920 KINGSBERRY LANE
MINNETONKA, MN 55345


MCHENRY BEVERAGE SHOPPE
PO BOX 279
MCHENRY, MD 21541


MCI
PO BOX 600674
JACKSONVILLE, FL 32260-0674


MCI SMALL BUSINESS SERVICE
PO BOX 105271
ATLANTA, GA 30348-5271


MCI Small Business Service DNU C
PO Box 60026
City Of Industry, CA 91716-0026


MCI WORLDCOM
PO Box 600670
JACKSONVILLE, FL 32260-0670


MCINTOSH BENJAMIN J
1064 TAMIAMI TRAIL 83
N FORT MYERS, FL 33903


MCINTOSH CLARK KATHLEEN N
713 SERENITY LANE
JACKSONVILLE, IL 62650


MCINTOSH KENNETH
11002 POMONA PARK DR
SAN ANTONIO, TX 78249


MCINTYRE JESSICA A
1225 1ST AVE NE 92

MOUNT VERNON, IA 52314


MCINTYRE KELLY M
4100 DUBUQUE
DES MOINES, IA 50317


MCJAK CANDY CO LLC
1087 BRANCH ROAD
MEDINA, OH 44256


MCKASKILL MARIAH O
13303 E MISSION AVE
APT 90
SPOKANE VALLEY, WA 99216


MCKAY CARNAHAN INC
1600 DOVE STREET SUITE 330
NEWPORT BEACH, CA 92660


MCKAY CARRIE A
700 S 12TH STREET 239
BISMARCK, ND 58501-5942


MCKAY DAVID C
477 WEST EAGLE LAKE DRIVE
MAPLE GROVE, MN 55369


MCKAYS CLEANING SERVICE
2422 BOBBY LANE
SANTA ANA, CA 92706


MCKEE LAUREN
1100 OAKTREE AVE
NORMAN, OK 73072


MCKEE MEDICAL CENTER
PO BOX 2148
GREELEY, CO 80632


MCKEE MISCHALE D
1906 SOUTH OSAGE
SEDLIA, MO 65301


MCKEE PAMELA C
75 STALLINGS STREET
LENOX, TN 38047


MCKEE ROBBIE
276 KEARNEY AVE
CINCINNATI, OH 45216

MCKEEVER ELIZABETH S
36651 CO HWY 3
PELICAN RAPIDS, MN 56572


MCKENDREE ABIGAIL M
709 E AVE
GRUNDY CENTER, IA 50638


MCKENDREE ALEX J
17303 M AVE
HOLLAND, IA 50638


MCKENNA ENGINEERING EQUIPMEN
1162 E DOMINGUEZ ST
CARSON, CA 90746


MCKENNA JOHN K
112 S 2ND ST
MARSHALLTOWN, IA 50158


MCKENNA SALES
100 SANDWICH RD
PLYMOUTH, MA 02360


MCKENTY JASON J
4200 PARK AVE APT B4 17
DES MOINES, IA 50321


MCKENZIE ANDREW W
2407 DONIPHAN AVE
ST JOSEPH, MO 64501


MCKENZIE HANNAH
4720 S LAKEWOOD
TULSA, OK 74135


MCKENZIE III HENRY L
1713 S W TIFFANY CLUB PLACE
PORT ST LUCIE, FL 34952


MCKENZIE TIM L
5398 DAHLIA RESERVE DRIVE
KISSIMMEE, FL 34758


MCKEOWN MORGAN S
226 JOE JOYNER RD
MUNFORD, TN 38058


MCKINLEY BRET A
3644 W 90TH PLACE

WESTMINSTER, CO 80031


MCKINLEY EQUIP CORP
17611 ARMSTRONG AVE
IRVINE, CA 92614


MCKINLEY MARK E
3617 MELISSA TERRACE
NORTH PORT, FL 34286


MCKINLEY SARAH E
434 HUDSON AVE WEST
MANKATO, MN 56001


MCKINLEY SCHOOL
1124 TURNER ST
ALLENTOWN, PA 18102


MCKINNEY KYLE
7709 GIRARD AVE N
BROOKLYN PARK, MN 55444


MCKINNEY MICHAEL J
8104 20TH AVE
JENISON, MI 49428


MCKINNEY MICHAEL L
4007 W WOODRIDGE
GLENNDALE, AZ 85308


MCKINNEY THERESA A
1022 1/2 RIDENBAUGH
ST JOSEPH, MO 64501


MCKINNON DEBORAH C
3220 LAKE CONINE DR
APARTMENT 2
WINTER HAVEN, FL 33880


MCKISSACK LINDSEY L
575 REESE ST
MEMPHIS, TN 38111


MCKLVEEN LYNDA
2024 LAUREL LANE
N FT MYERS, FL 33917


MCKNIGHT BECKY J
8664 SHADOWBROOK
JENISON, MI 49428

MCKNIGHT LEE
1162 HANCOCK CREEK S BLVD APT 101
CAPE CORAL, FL 33909


MCLAIN BRITTANY M
921 214 N E OLD MARION RD
CEDAR RAPIDS, IA 52402


MCLAIN ELIZABETH R
2138 DAYLOR NE
GRAND RAPIDS, MI 49525


MCLAIN JACQUELINE B
408 HARRISON ST
ANOKA, MN 55303


MCLAIN KATHRYN A
405 HARRISON ST
ANOKA, MN 55303


MCLAUD KRISTY L
302 13TH STREET SE
MASON CITY, IA 50401


MCLAUGHLIN CATHERINE M
522 W JORDAN AVE
CLOVIS, CA 93611


MCLAUGHLIN COURTNEY N
8816 CANARSIE AVE
ORANGEVALE, CA 95662


MCLAUGHLIN II KEVIN L
700 E 4TH STREET
APT A
WINONA, MN 55987


MCLAUGHLIN JEFFREY D
205 FRANKE STREET
JOICE, IA 50446


MCLAUGHLIN KEVIN J
1008 N EASTON RD
DOYLESTOWN, PA 18902


MCLAUGHLIN RALPH W
121 PINE LAKES PARKWAY
PALM COAST, FL 32164


MCLAWYER ARIEL A

6762 WARNER AVE APT D2
HUNTINGTON BEACH, CA 92647


MCLEAN ANGELA L
225 E CALLE ARIZONA
UNIT A
TUCSON, AZ 85705


MCLEAN DDS CHRIS A
810 E CHAPMAN AVE
FULLERTON, CA 92831


MCLEAN JAREL
225 N CALLE ARIZONA
TUCSON, AZ 85705


MCLEAN JENNIFER A
315 CLEVELAND ST
SANTA CRUZ, CA 95060


MCLEES JESSE
1501 MARKET ST
LA CROSSE, WI 54601


MCLEOD AMANDA L
7456 E PRINCETON AVE
DENVER, CO 80237


MCLEROY CHRISTOPHER L
475 SE FLOUNDER AVE
STUART, FL 34997


McLIN BURNSED P A
1028 LAKE SUMTER LANDING
THE VILLAGES, FL 32162


MCLINNS FROZEN SPECIALTIES
STEPHEN E MCLINN
PO BOX 6561
HARRISBURG, PA 17112


MCMAHON DENEENE F
PO BOX 1884
LADY LAKE, FL 32158


MCMAHON JEAN
804 PROSPECT AVE
WAUSAU, WI 54403


MCMAHON ROBERT W
1920 MARION COUNTY RD LOT 29

WEIRSDALE, FL 32195


MCMANAWAY REBECCA W
120 N SYRACUSE ST
APT 49
ANAHEIM, CA 92801


MCMANIS MARGARET T
661 SW MONTANA TERR
PORT ST LUCIE, FL 34953


MCMANUS RACHEL E
835 N FIRST ST
GROVER BEACH, CA 93433


MCMASTER CARR SUPPLY CO INC
PO BOX 7690
CHICAGO, IL 60680-7690


MCMC LLC
405 DUKE DRIVE STE 260
FRANKLIN, TN 37067


MCMC LLC
PO Box 809345
CHICAGO, IL 60680-9345


MCMEEKIN BRYAN J
610 E WALNUT ST
OZARK, MO 65721


MCMENOMY JENNIFER
1196 SPARTAN AVE
CARSON CITY, NV 89701


MCMICHAEL STEPHANIE
5000 S QUAKER AVE
212
TULSA, OK 74105


MCMILLAN ELECTRIC
KNZ CORPORATION
DBA MCMILLIAN ELECTRIC
MARSHFIELD, WI 54449


MCMILLAN MICHAEL L
2939 OLIVE STREET
KANSAS CITY, MO 64133


MCMILLAN TRAVIS S
3303 N LAKEVIEW DRIVE

TAMPA, FL 33618


MCMILLIN AMY M
500 LAKEVIEW DRIVE UNIT 206
WILDER, KY 41071


MCMULLEN ERICKA K
3032 14TH AVE
MARION, IA 52302


MCMULLEN LANDSCAPING MAINT
MARK MCMULLEN
PO BOX 220459
NEWHALL, CA 91322-0459


MCMURRAY WAYNE H
18702 EAST RIDGE VIEW
HIDDEN VALLEY, CA 95467


MCMYNE JOSEPH V
2499 THE OAKS BLVD
KISSIMMEE, FL 34746


MCNAMARA DIANE
212 DEWEY ST BOX 32
NORWAY,, IA 52318


MCNAMEE GLORIA J
3705 JOAN DR
WATERLOO, IA 50702


MCNAUGHTON DANIELLE J
645 BARTLETT AVE 7
HAYWARD, CA 94545


MCNEAL BRITTNEY
8908 OLIVE LANE NORTH
MAPLE GROVE, MN 55311


MCNEAL SHERRY E
415 CENTER ST
POMONA, CA 91768


MCNEALY PATRICK B
1534 SE ROYAL GREEN CIRCLE
F 201
PORT ST LUCIE, FL 34952


MCNEELY ANTHONY D
2209 MOUND ROAD
JACKSONVILLE, IL 62650

MCNEELY RYAN A
4100 HARROGATE DR
NORMAN, OK 73072


MCNEES WALLACE NURICK LLC
PO BOX 1166
HARRISBURG, PA 17108-1166


MCNEIL BYRON
2227 LINBERGH
SPRINGFIELD, IL 62704


MCNEIL DAVID I
2909 FREDERICKSBURG
APT 1006
SAN ANTONIO, TX 78201-4709


MCNEIL ERIKA S
413 ERIE AVE
TAMPA, FL 33606-3641


MCNEIL PLUMBING
PO BOX 153
MILLINGTON, TN 38053


MCNEILL MARK F
4214 COUNTRY CLUB
CAPE CORAL, FL 33904


MCNEILL SIGNS INC
PO BOX 1093
BUNNELL, FL 32110-1093


MCNEW CARPET CARE
JOE H MCNEW
12689 STRAW TOWN AVE
NOBLESVILLE, IN 46060


MCNEW DAMIEN
2402 7 West brooks street
Norman, OK 73072


MCNICHOLAS JEREMY J
2325 9TH ST
EAU CLAIRE, WI 54701


MCNICHOLS CO
PO BOX 101211
Atlanta, GA 30392-1211

MCNITT STEPHANIE M
207 1/2 B AVE
HIAWATHA, IA 52233-1505


MCNULTY MELISSA S
718 KINGSLEY DR
MACHESNEY PARK, IL 61115


MCNURLIN RYANNE M
250 SYLVAN LN NE
FRIDLEY, MN 55432


MCNUTT ANITA
47 METCALFE STREET FIRST FLOOR
STATEN ISLAND, NY 10304


MCNUTT DANIELLE L
43 N LAKE SHORE DR
LAKE WALES, FL 33885


MCNUTT NICOLE L
43 N LAKESHORE
LAKE WALES, FL 33859


MCNUTT RHONDA
PO BOX 50906
FORT MYERS, FL 33994


MCOL
MANAGED CARE ON LINE INC
1101 STANDIFORD AVE STE C 3
MODESTO, CA 95350


MCPARLAND LAURAJEAN M
910 E BOUGAINVILLE RD
LEHIGH ACRES, FL 33936


MCPHERSON AREA SOLID WASTE
1431 17TH AVE
MCPHERSON, KS 67460-0387


MCPHERSON BUSINESS MACHINES
PO BOX 1243
MCPHERSON, KS 67460


MCPHERSON COPYRIGHT
421 N MAPLE
BOX 124
MCPHERSON, KS 67460

MCPHERSON CYNTHIA
1540 PYRAMID AVENUE
VENTURA, CA 93004


MCPHERSON GLASS CENTER
502 W KANSAS
MCPHERSON, KS 67460


MCPHERSON HOME CENTER
300 N CENTENNIAL
MCPHERSON, KS 67460


McPherson Hospitality LC / McPherson KS
1208 Oak Tree Drive
Lawrence, KS 66049


McPherson Hospitality LLC
Dan G Esmond
1208 Oak Tree Drive
Lawrence, KS 66049


MCPHERSON HOTEL CORPORATION
2111 EAST KANSAS AVE
MCPHERSON, KS 67460


MCPHERSON MAIN STREET INC
316 NORTH MAIN STREET
PO BOX 383
MCPHERSON, KS 67460


MCPHERSON MCVAY ATTORNEYS
PO BOX 1429
GREAT BEND, KS 67530


MCPHERSON RED COACH
2111 E KANSAS
MCPHERSON, KS 67460


MCPHERSON SENTINEL INC
PO BOX 926
MCPHERSON, KS 67460


MCPHERSON VACUUM CNTR
216 N MAIN ST
MCPHERSON, KS 67460


MCPHIE JULIE P
1733 EAST CORNELL CIRCLE
SALT LAKE CITY, UT 84108


MCPHILLIPS BRANDI J

13125 PINION AVE
PRARIE CITY, IA 50228


MCPHILLIPS EMILY V
5110 ILLINOIS ST
LOVES PARK, IL 61111


MCPHILLIPS JENNA L
5110 ILLINOIS ST
LOVES PARK, IL 61111


MCPIKE SHAYLON L
210 WALTER ST
FENNVILLE, MI 49408


MCQUADE CYNTHIA A
6116 SUMTER AVE N
NEW HOPE, MN 55428


MCQUADE ZACHARY M
6116 SUMTER AVE N
NEW HOPE, MN 55428


MCQUEEN CHRISTI L
6272 30TH ST N APT 208
ST PETERSBURG, FL 33702


MCQUEEN HIGH SCHOOL BAND
6055 LANCER ST
RENO, NV 89523


MCQUEEN NORMAN J
1331 CAREFREE PK WAY
WEST PALM BEACH, FL 33415


MCQUEENY LOCK COMANY
520 W PENNWAY
KANSAS CITY, MO 64108


MCQUISTON PATTY
2225 CRYSTAL DR
FT MYERS, FL 33907-4009


MCRAE SCOTT D
1050 JENKINS DR
ROSSVILLE, TN 38066


MCROBERTS KYLE W
653 1/2 W MAIN STREET
MONDOVI, WI 54755

MCSHANE ALEXI D
1708 REMINGTON ST
PLEASANT HILL, MO 64080


MCTAGGART RANDEI L
31287 ST SEBALD RD
STRAWBERRY POINT, IA 52076


MCVEY ASHLEE E
742 S 17TH AVE W
NEWTON, IA 50208


MCVEY KYLE C
517 EUREKA AVE
SANTA ROSA, CA 95403


MCVICKER AMBER A
132 E MAIN
APT 9
NEGAUNEE, MI 49866


MCWHINNIE PAUL W
1407 NE 5TH LANE
CAPE CORAL, FL 33909


MCWHITE NANCY R
4650 INDEPENDENCE AVE N
NEW HOPE, MN 55428


MCWILLIAMS SEAN M
13529 BLUEWATER CIR
ORLANDO, FL 32828


MCWILLIAMS SON INC
11550 OSCEOLA DRIVE
NEW PORT RICHEY, FL 34654-1331


MD ELECTRIC INC
7172 N WASHINGTION ST
DENVER, CO 80229


MD MEDICAL CLINICS
PO BOX 66012
1300 N KRAEMER BLVD
ANAHEIM, CA 92816


MDA
2670 ASHLAND AVE STE 102
GREEN BAY, WI 54304

MDC WALLCOVERINGS INC 41
135 S LASALLE ST
DEPT 2759
CHICAGO, IL 60674-2759


MDG PACKAGING SOLUTIONS INC
2020 S GOLDEN STATE BLVD
SUITE 101
FOWLER, CA 93625


MEACHAM BRYANT L
957 VASSAR DR
APT 2W
KALAMAZOO, MI 49001


MEACHAM LILLIAN
PO BOX 1508
MARIPOSA, CA 95338


MEAD CARLY L
1915 JOSE AVE
SANTA CRUZ, CA 95062


MEAD DARRELL L
1019 TERRY CIRCLE
MEMPHIS, TN 38107


MEAD JASON J
1312 S DELAWARE
MASON CITY, IA 50401


MEADOR BRYCE J
1991 SW 1ST STREET
DES MOINES, IA 50315


MEADOW GOLD DAIRIES INC
DEPT 959 REMITTANCE PROCESS
DENVER, CO 80271-0959


MEADOW GOLD DAIRY
DEPARTMENT 9373
LOS ANGELES, CA 90084-9373


MEADOW GOLD DAIRY
DEPT 960 REMITTANCE PROCESS
DENVER, CO 80271


MEADOWS MICHAEL A
908 N BROADWAY AVE APT 306
URBANA, IL 61801

MEADOWS SANDRA M
1208 E FURGUSON
PONCA CITY, OK 74601


MEADVILLE FINE ART PRINTS LLC
PO BOX 1171
MEADVILLE, PA 16335


MEAGAN MASCE
13800 BIOLA AVE BOX 316
LA MIRADA, CA 90639


MEAGHAN PITTS
14712 DARTMOUTH CIR
TUSTIN, CA 92780


MEAH MANIK R
6240 78TH AVE N APT 301
BROOKLYN PARK, MN 55443


MEALIE JANELL A
1627 N POINSETTIA PL  2
LOS ANGELES, CA 90046


MEANEY ARTHUR M
10304 E KENTUCKY RD
INDEPENDENCE, MO 64053


MEANEY RHONDA J
120 SOUTH EVANSTON
INDEPENDENCE, MO 64053


MEANS JOY B
1508 S CAROLINA AVE
MASON CITY, IA 50401


MEASE COUNTRYSIDE HOSPITAL
PO BOX 404763
ATLANTA, GA 30384-4763


MEASE DUNEDIN HOSPITAL
PO Box 404780
ATLANTA, GA 30384-4780


MEBUST ANDY S
1745 N ORANGE DR 128
LOS ANGELES, CA 90028


MECHANICAL INDUSTRIAL CONTRACT
11863 SOLZMAN ROAD
CINCINNATI, OH 45249

MECHANICAL SERVICE INC
PO BOX 1508
GALESBURG, IL 61402-1508


MECHANICAL SERVICES
INTERNATIONAL LLC
21185 NW EVERGREEN PKWY
HILLSBORO, OR 97124


MECHANICAL SYSTEMS
233 MENZEL RD
HOLLISTER, CA 95023


MECHANICS OF EXPRESSO INC
8491 SUNSET BLVD 136
WEST HOLLYWOOD, CA 90069


MECHLIN REFRIGERATION INC
8000 ST CHARLES ROAD
COLUMBIA, MO 65202


MECK KEITH E
6274 ST PETERS RD
MACUNGIE, PA 18062


MED DATA ASSOCIATE FUND
PO BOX 2065
SEATTLE, WA 98111


MED TOX LABORATORIES INC
NW 8939 PO Box 1450
MINNEAPOLIS, MN 55485-8939


MEDALLION LANDSCAPE MANAGEMENT
PO BOX 3052
SAN JOSE, CA 95156


MEDEIROS CHRIS A
3603 PUBLIX ROAD
LAKELAND, FL 33810


MEDERIOS ADRIAN
4824 RUE LOIRET
SAN JOSE, CA 95136


MEDERO MEDICAL BILLING
1109 SW 10 ST
OCALA, FL 34474

MEDEXPRESS URGENT CARE
9330 S UNIVERSITY 100
HIGHLANDS RANCH, CO 80126


MEDIA ALL STARS INC
8525 GIBBS AVENUE
SUITE 206
SAN DIEGO, CA 92123


Media Choice
3701 Bee Cave Rd
Ste 101
Austin, TX 78746


MEDIA GENERAL
PO BOX 85000
RICHMOND, VA 23261-5000


MEDIA GENERAL FL PUBLISHING
PO BOX 85000
RICHMOND, VA 23285-5000


MEDIA GENERAL/WCBD
PO BOX 26743
RICHMOND, VA 23261-6743


MEDIA GENERAL/WFLA
PO BOX 26425
RICHMOND, VA 23260-6425


MEDIA PARTNERS CORPORATION
911 WESTERN AVE
SUITE 306
SEATTLE, WA 98104


MEDIAONE OF UTAH
4770 SOUTH 5600 WEST
PO BOX 704005
WEST VALLEY CITY, UT 84710


MEDIAPRO GRAPHICS
502 S SIXTH ST
BRAINERD, MN 56401


MEDIASPOT
1550 BAYSIDE DRIVE
CORONA DEL MAR, CA 92625


MediaUSA Advertising
PO Box 189
Litchfield, MN 55355

MEDIAVILLA EDUARDO
4201 S DECATUR 2050
940 S W 131 WAY DAVIE
LAS VEGAS, NV 89103


MEDIBAG COMPANY INC
3779 DAYTON XENIA RD
BEAVERCREEK, OH 45432


MEDIBAG PHARMACY PROMOTIONS LT
20320 DRILL AVENUE
DAYTON, OH 45414


MEDICAL ASSOCIATE CLINIC
1500 ASSOCIATES DRIVE
DUBUQUE, IA 52002-2260


MEDICAL CENTER RADIOLOGY GROUP
PO BOX 919010
ORLANDO, FL 32891


MEDICAL DIRECTOR SOLUTIONS LLC
577 SEMINOLE DRIVE
MARIETTA, GA 30060


MEDICAL IMAG OF LEHIGH VALLEY
PO BOX 3226
ALLENTOWN, PA 18106


MEDICAL IMAGING
PO BOX 42172
CINCINNATI, OH 45242


MEDICAL PLAZA PHARMACY
540 E JEFFERSON
IOWA CITY, IA 52245


MEDICARE PART B
ATTN CC 830 MSR
PO BOX 3537
TOPEKA, KS 66601-3537


MEDICS COMMUNICATIONS
4045 BONITA ROAD STE 209
BONITA, CA 91902


MEDINA CARLOS
1416 NIOBE CT
ORLANDO, FL 32822

MEDINA CHRISTIAN
8237 TAMEAK WAY
SACRAMENTO, CA 95621


MEDINA CRISTINA M
800 LEXINGTON
59
NORMAN, OK 73069


MEDINA DENNYSA M
6022 SUMMER FEST DR
SAN ANTONIO, TX 78244


MEDINA EDGAR
6131 MONTECITO BLVD 17
SANTA ROSA, CA 95409


MEDINA ELLIOT A
42 BROADWAY APT C
BANGOR, PA 18013


MEDINA ENEIDA
2306 CHARING WAY
CINCINNATI, OH 45246


MEDINA ERIK
12721 E SHANNON 82
SPOKANE, WA 99216


MEDINA EUDOCIA
628 S ALTURAS
MODESTO, CA 95351


MEDINA EVONNE
28344 BEATRON WAY
HAYWARD, CA 94544


MEDINA FERNANDO
800 LEXINGTON
188
NORMAN, OK 73069


MEDINA JOEL
916 WATSON
WILMITON, CA 90788


MEDINA JORGE M
2110 WALDEN PARK CIRCLE
APT 102
KISSIMMEE, FL 34744

MEDINA JOSUE A
11314 MISSION AVE
APT 18
SPOKANE, WA 99206


MEDINA JUAN G
11314 E MISSION
SPOKANE, WA 99206


MEDINA LUIS C
3350 EAST BLVD APT 1
BETHLEHEM, PA 18017


MEDINA MARCOS
4545 JEFFERSON APT 105
KANSAS CITY, MO 64111


MEDINA MARIO S
po box
San Luis Obispo, CA 93401


MEDINA MIGUEL
1700 LACEY ST
BAKERSFIELD, CA 93304


MEDINA NATHANIEL
2701 HAWTHORNE LN
KISSIMMEE, FL 34743


MEDINA NOBLE WILLIAM B
5215 OLIVA AVE
5215 BX9
LAKEWOOD, CA 90712


MEDINA OCTAVIO
10922 MYRTLE ST APT C
DOWNEY, CA 90241


MEDINA PATRICK T
2406 BURNETT ROAD
COLORADO SPRINGS, CO 80910


MEDINA SAMUEL
138 MERIDA DRIVE
KISSIMMEE, FL 34743


MEDINA VENUS
6946 PARKSIDE RD
SAN DIEGO, CA 92319


MEDINA VICTOR

148 N POPLAR AVE
APT K
MONTEBELLO, CA 90640


MEDINA VICTOR
5550 W 26TH
TUCSON, AZ 85711


MEDINAS STEVEN
737 TUTTLE AVE
WATSONVILLE, CA 95076


MEDIQUICK
6 OFFICE PARK DR
PALM COAST, FL 32137


MEDLEY TERESA C
6185 N JERICHO RD
MERIDIAN, ID 83642


MEDLOCK CURTIS T
174 HILLIARD ROAD
BYHALIA, MS 38611


MEDNIKOW JEWELERS INC
474 PERKINS EXTENDED
MEMPHIS, TN 38117


MEDOSWEET FARMS INC
C/O MARIE STRICKLAND
PO BOX 749
KENT, WA 98035-0749


MEDOSWEET FARMS OF OREGON
PO BOX 749
KENT, WA 98035-0749


MEDRANO ANTHONY D
331 HINDS AVENUE
PISMO BEACH, CA 93449


MEDRANO ARMANDO
2218 CHARDONNAY COURT EAST
KISSIMMEE, FL 34741-3430


MEDRANO MARK
2017 BEECHWOOD AVE
FULLERTON, CA 92835


MEDRANO SANDRA
1679 E G ST

183
ONTARIO, CA 91764


MEEGAN MCLAWLEY
414 ROBINSON CIR
PLACENTIA, CA 92870-1518


MEEHAN ERIN M
2503 LINE COURT
BETHLEHEM, PA 18017


MEEK ARON B
507 BLUFF
CAMDEN, MO 64017


MEEK PAUL W
398 N PINE MEADOW DR
DEBARY, FL 32713-2308


MEEK RONALD A
2344 WASHO CIRCLE
COLORADO SPRINGS, CO 80915


MEEKER PAULA
23520 CHARLESTON CIR APT 1212
PORT CHARLOTTE, FL 33980


MEEKER SEAN
7331 HANSEN DR
DUBLIN, CA 94568


MEEKHOF SCOTT D
1150 WASHINGTON
GRAND HAVEN, MI 49417


MEEKS AMANDA M
2331 PENN AVENUE NORTH 1
MINNEAPOLIS, MN 55411


MEEKS JEFFERSON CITY
1750 SOUTHRIDGE DR
JEFFERSON CITY, MO 65109


MEEKS PLUMBING
12340 S US HIGHWAY 441
BELLEVIEW, FL 34420


MEEKS PLUMBING INC
5555 US HIGHWAY 1
VERO BEACH, FL 32967

MEETING MOVERS INC
PO Box 140051
ORLANDO, FL 32814


MEGA SUPPLY CORP
PO BOX 1254
OKLAHOMA CITY OK 73101 1254
MEGA SUPPLY CORP


MEGAN HANGES BENEFIT FUND
8570 THORNBROOK DR
JENISON, MI 49428


MEGAN HARRINGTON
6821 BURKE CT
CHINO, CA 91710


MEGAN MCILNALLY
2282 FAWN AVE
VENTURA, CA 93003


MEGAN R BOLINE
7884 UPPER 39TH COURT
APPLE VALLEY, MN 55124


MEGAN TURNQUIST
180 LARPENTEUR AVE W 205
ST PAUL, MN 55113


MEGASOURCE HOSPITALITY
RESOURCES INC
3104 E CAMELBACK RD 322
PHOENIX, AZ 85016


MEGASYS INC
21819 NETWORK PLACE
CHICAGO, IL 60601-1218


MEGHAN CULLEN
5309 BARELA AVE
TEMPLE CITY, CA 91780


MEGHAN LUKE
3221 NIGHTINGALE DR
MODESTO, CA 95356


MEGIA YONIC
5637 7TH AV
FORT MYERS, FL 33907

MEGINLEY MOLLY E
423 TWINBROOK RD
PERKASIE, PA 18944


MEHIA DANIELLE
1400 MONKS AVE APT 634
MANKATO, MN 56001


MEHIA JOSHUA J
1400 MONKS AVE 634
MANKATO, MN 56001


MEHL INC
412 INTERLAKE
MOSES LAKE, WA 98837-2908


Mehl Inc
Ed Huffman
412 Interlake
Moses Lake WA 98837


MEHLHORN BRENDA J
1580 ASHTON PLACE
DUBUQUE, IA 52001


MEHOJAH DENA L
24 DRY CREEK RD
KAW CITY, OK 64501-0000


MEHRHOFF STEVEN E
1042 E MORTON NO 152
JACKSONVILLE, IL 62650


MEHTA SHREYA S
8305 FRANKLIN AVE
ST LOUIS PARK, MN 55426


MEIBURG JEFFREY M
30 GOLFVIEW COURT
NORTH LIBERTY, IA 52317


MEIDINGER RANDA J
6246 COLLEGE LANE
JAMESTOWN, ND 58405-1002


MEIER ALEX W
34 GETTYSBURG DR
APT D
JACKSONVILLE, IL 62650


MEIER BRIAN R

7502 MOONLITE RD
BISMARCK, ND 58503-5896


MEIER JEANICE A
1189 VISTA DRIVE
HASTINGS, MN 55033


MEIER MICHAELLE M
1919 N ANCESTOR AVE
BOISE, ID 83704


MEIER MICHEAL D
2377 BARKER
WEST PEORIA, IL 61604


MEIERDING LILLIAN
6838 PORTLAND AVENUE SOUTH
RICHFIELD, MN 55423


MEIGOONI MUHAMMAD S
2116 RENWICK DR
SPRINGFIELD, IL 62704


MEIJA JUAREZ JOSE A
1205 LAURA DR 38
IOWA CITY, IA 52241


MEIKLE KRISTI L
802 14TH ST SW
JAMESTOWN, ND 58401-5131


MEILLON MICHAEL
30659 VANDERBILT STREET
HAYWARD, CA 94544


MEINZER JASON C
915 N 2ND STREET
MANKATO, MN 56001


MEISENBURG JORDAN N
2032 CLARKE DR
DUBUQUE, IA 52001


MEISENBURG ROBIN L
597 TANZANITE DR
DUBUQUE, IA 52001


MEISENHEIMER JOY L
11717 4TH ST NE
BLAINE, MN 55434

MEISNER ELECTRIC
PO BOX 219
NEWTON, IA 50208


MEISNER ELORA A
602 W COLLEGE DRIVE
BRAINERD, MN 56401


Meissere Jacquet Investment
Management Services
8525 Gibbs Drive Suite 200
San Diego, CA 92123


MEISTER CHRIS G
5601 69TH AVEN 106
BROOKLYNPARK, MN 55429


MEJIA AILON PAULINO
7793 KENNESAW DR
WEST CHESTER, OH 45069


MEJIA AURORA
5055 TAMARUS
3108
LAS VEGAS, NV 89119


MEJIA FRANCISCO
6631 KNOTTYPINE DRIVE
CINCINNATI, OH 45230


MEJIA GLORIA
3919 N SEQUOIA
FRESNO, CA 93705


MEJIA HILARIO
4255 PECOS RD
106
LAS VEGAS, NV 89121


MEJIA JANELLE
120 E REMINGTON DR APT 211
SUNNYVALE, CA 94087


MEJIA JESUS
12138 MAGNOLIA STREET
EL MOTE, CA 91732


MEJIA JORGE
5815 EAST LA PALMA AVENUE
ANAHEIM, CA 92807

MEJIA JOSE S
1563 E CROSS AVE
TULARE, CA 93274


MEJIA MENDY
16541 WNDCREST DR
FONTANA, CA 92337


MEJIA NERY
4255 SOUTH PECOS RD 106
LAS VEGAS, NV 89121


MEJIA PEDRO
1810 S RIDGELEY DR
LOS ANGELES, CA 90019


MEJIA SALOMON
5725 VIA MONTE AVE
4
SAN JOSE, CA 95118


MEJIA SALVADOR
2871 139TH ST W
ROSEMOUNT, MN 55068


MEJIA SALVADOR
828 N GLASSELL
ORANGE, CA 92867


MEJIA YVETTE
13640 HIDALGO ST
DESERT HOT SPRINGS, CA 92240


MEJIAS JERRICA L
1814 SW SANTA BARBARA PL
CAPE CORAL, FL 33991


MEJICO ISAAC
5713 FACULTY AVE
LAKEWOOD, CA 90712


MEKONEN YARED A
1142 NORTON AVE
FRIDLEY, MN 55432


MELANIE GONZALEZ
353 HENDERSON DR
SAN JOSE, CA 95123


MELANIE HARTMAN

20 W LUCERNE CIRCLE 611
ORLANDO, FL 32801


MELANIE KAUFMAN
1130 GREENBANK DR
BEN LOMOND, CA 95005


MELANIE LOE
10421 REXFORD DR
CYPRESS, CA 90630


MELANIE WYATT
1205 CYPRESS ST SPC 176
SAN DIMAS, CA 91773


MELANOMA RESEARCH FOUNDATION
170 TOWNSHIP LINE ROAD BUILDI
HILLSBOROUGH, NJ 8844


MELBOURNE/PALM BAY CHAMBER
1005 EAST STRAWBRIDGE AVE
MELBOURNE, FL 32901-4782


MELBY JENNIE M
320 EAST STATE STREET APT 2
MASON CITY, IA 50401


MELBY ROXANNE
1104 N ADAMS AVE
MASON CITY, IA 50401


MELBY TIFFANY K
915 DENTON ST
LA CROSSE, WI 54601


MELBYE RODAS ANDREAS
2551 39TH AVE NE
APT 344
ST ANTHONY, MN 55421


MELCHOR CIPRIANO
3100 W 3rd St
212A
Los Angeles, CA 90805


MELE MICHELE L
301 W BEECHER
APT 605
JACKSONVILLE, IL 62650


MELENDEZ AARON R

16703 E DUBESOR ST
VALINDA, CA 91744


MELENDEZ AMANDA R
6795 ORCHARD RIDGE TR
WOODBURY, MN 55125


MELENDEZ ANDREW R
6795 ORCHARD RIDGE TRL
WOODBURY, MN 55129


MELENDEZ ANNETTE F
1890 N Mohave Ave
Tucson, AZ 85745


MELENDEZ CLAIRE E
6795 ORCHARD RIDGE TRL
WOODBURY, MN 55129


MELENDEZ DANIELLE
1766 RIBBON FALLS PKWY
ORLANDO, FL 32824


MELENDEZ HECTOR
700 TOLTEC PLACE
KISSIMMEE, FL 34758


MELENDEZ III MARCOS
603 9TH AVE N APT 4
CLEAR LAKE, IA 50428


MELENDEZ JACQUELINE
762 RIO FRIO ST
MENDOTA, CA 93640


MELENDEZ JESUS R
1343 MOUNTAIN VIEW AVE
POMONA, CA 91766


MELENDEZ LORENZO
10811 LELAND AVE
WHITTIER, CA 90605


MELENDEZ PALEMON C
303 FINKBINE LANE APT 11
IOWA CITY, IA 52246


MELENDEZ PASCUALA
700 TOLTEC PLACE
KISSIMMEE, FL 34758

MELENDEZ TEALA W
205 W JERUSALEM
KLEMME, IA 50449


MELENDEZ VICTOR
16832 SARAHS PL APT 104
CLERMONT, FL 34714


MELERO MARINA
601 W KNOX ST
GALESBURG, IL 61401


MELGAR ARNULFO
810 W DUARTE RD
MONROVIA, CA 91016


MELGAT JOSE
1521 MOUNT HAMILTON AVE
SAN JOSE, CA 95116


MELINA RAZARI
210 DANZE DR
SAN JOSE, CA 95111-2968


MELINDA ROMINE
20251 CAPE CORAL LN 313
HUNTINGTON BEACH, CA 92646


MELINDA YOSHIDA
633 S KIAMA ST
ANAHEIM, CA 92802


MELINK CORPORATION
PO BOX 643608
CINCINNATI, OH 45264


MELINN SHANNON L
7554 KEISER
HUDSONVILLE, MI 49426


MELISSA A LYTLE
9555 PERRY ROAD
LEROY, NY 14482


MELISSA BACCHI
71 TRESTLE DR
HAYWARD, CA 94544


MELISSA BLOCK
16711 BLANTON ST

HUNTINGTON BEACH, CA 92649

MELISSA CASTELOT
1520 1/2 MARSDEN ST
LOS ANGELES, CA 90026

MELISSA CHERRY
3565 LINDEN AVE UNIT 254
LONG BEACH, CA 90807-4529

MELISSA DART
1403 CEDAR HILLS BLVD
CEDAR PARK, TX 78613

MELISSA EVERETT
914 CALIFORNIA AVE APT D
SANTA MONICA, CA 90403

MELISSA MASTERS
1252 N RICHARD ST
ORANGE, CA 92869

MELISSA PAULO
41871 PAHLIAS WAY
MURRIETA, CA 92562

MELISSA PEREZ
2181 CORONA AVE
NORCO, CA 92860-2778

MELISSA SAPONE
8402 CEDARWOOD LN
RANCHO CUCAMONGA, CA 91730

MELISSA SHONTRE
817 COUNTRY CLUB DR 14
SIMI VALLEY, CA 93065

MELISSA WEBER
10760 WOODRIDGE DR
ZEELAND, MI 49464

MELISSA WILLS
1011 CUYAMACA AVE
SPRING VALLEY, CA 91977

MELISSA WILSON
29241 VERDALE AVE
VAL VERDE, CA 91384

MELL KEITH M
404 JACOLYN DRIVE S W 11
CEDAR RAPIDS, IA 52404


MELLARD BOBBIE J
1757 TRITON COVE
GERMANTOWN, TN 38139


MELLATI SHEILA
20925 MADRONA AVE
TORRANCE, CA 90503


MELLIN TAMMY L
7598 31ST ST N
OAKDALE, MN 55128


MELLO ANGELINA M
5537 DUNSBURRY WAY
SAN JOSE, CA 95123


MELLO MICHAEL S
7833 CAMBRIDGE ST
ST LOUIS PARK, MN 55426


MELLO SMELLO
SDS 12 2793
PO BOX 86
MINNEAPOLIS, MN 55486


MELO ZENAIDE C
14 PRIORY LN
PALMCOAST, FL 32164


MELODY INC
PO BOX 522170
MIAMI, FL 33152


MELOHN HARVEY
2201 CRANE DRIVE
WAUSAU, WI 54401


MELS BUSINESS SYSTEMS INC
117 VALLEY ST
CUMBERLAND, MD 21502


MELTON BRIANNA A
218 S STATE ST
EAST GALESBURG, IL 61430


MELTON MARIBETH M
123 S PAYNE

STILLWATER, OK 74075


MELTON SHERYL J
321 NO A ST
MONMOUTH, IL 61462


MELVIN JEANENE M
1631 PONTIAC COURT
ORLANDO, FL 32808


MELVIN OCHS MED GROUP
PO BOX 661987
ARCADIA, CA 91066


MELVIN TIMOTHY B
843 SHORT AVE
ORLANDO, FL 32805


MELZAREK JOHN F
1624 OAKBROOKE DR
EAGAN, MN 55122


MELZER KYLE M
843 PLANK RD
MENASHA, WI 54952


MEMBRENO ALBA
26953 MORTON GROVE DR
BONITA SPRINGS, FL 34135


MEMBRENO DARLING
6173 ACADEMY AVE
RIVERSIDE, CA 92506


MEMBRENO JOSE
3530 BRINK CIR
APT 3530
BONITA SPRINGS, FL 34135


MEMORIAL FLORISTS GREENHOUSE
2320 S MEMORIAL DR
APPLETON, WI 54915


MEMORIAL HOSPITAL
PO BOX 460
COLORADO SPRINGS, CO 80901-0460


MEMORIAL HOSPITAL ASSOC
PO BOX 1870
MODESTO, CA 95353

MEMORIAL MEDICAL CENTER
701 N 1ST STREET
SPRINGFIELD, IL 62781


MEMORIAL MEDICAL CENTER NEILLS
216 SUNSET PLACE
NEILLSVILLE, WI 54456


MEMORIAL QUARTERBACK CLUB INC
C/O LYNETTE THURMAN TREASURER
2624 E 57TH PL
TULSA, OK 74105


MEMORIAL VILLAGES
ACCT 1 01 00280 02
8955 GAYLORD
HOUSTON, TX 77024-2982


MEMPHIS BAR ASSOC
80 MONROE AVE SUITE 220
MEMPHIS, TN 38103


MEMPHIS BOTANIC GARDEN FOUND
750 CHERRY ROAD
MEMPHIS, TN 38117-4699


MEMPHIS BUSINESS JOURNAL INC
80 MONROE AVE STE 600
MEMPHIS, TN 38103


MEMPHIS CHAPTER RIMS
PO BOX 382351
GERMANTOWN, TN 38138-2351


MEMPHIS CHILD ADVOCACY CENTER
1085 POPLAR AVENUE
MEMPHIS, TN 38105


MEMPHIS COMM REAL ESTATE WOMEN
PARAGON NAT BANK TANYA NOVARES
5400 POPLAR AVE SUITE 350
MEMPHIS, TN 39119


MEMPHIS COMMUNICATIONS CORP
PO BOX 770389
MEMPHIS, TN 38177-0389


MEMPHIS COOK CONVENTIONN CNTR
255 N MAIN ST
MEMPHIS, TN 38103-0016

MEMPHIS EMER RM GROUP
PO Box 381888
GERMANTOWN, TN 38183


MEMPHIS FAMILY CHIROPRACTICE C
7870 WINCHSTER ROAD
MEMPHIS, TN 38125


MEMPHIS FAMILY VISION
857 MT MORIAH ROAD
MEMPHIS, TN 38117


MEMPHIS FORCE BASEBALL INC
8937 DOE TRAIL COVE
CORDOVA, TN 38018


MEMPHIS GASKETS
55 SCHAEFFER COVE
EADS, TN 38028


MEMPHIS GRIZZLIES
ATTN SEASON TICKETS
191 BEALE PLAZA STREET
MEMPHIS, TN 38103


MEMPHIS ICE MACHINE COMPANY
4130 DELP ROAD
MEMPHIS, TN 38118


MEMPHIS IN MAY INTL FESTIVAL
88 UNION AVENUE
SUITE 301
MEMPHIS, TN 38103


MEMPHIS LAMINATING
2800 BROAD AVE
MEMPHIS, TN 38112


MEMPHIS LIGHT GAS WATER
PO BOX 388
MEMPHIS, TN 38145


Memphis Light Gas Water Division
PO Box 388
Memphis, TN 38145-0388


MEMPHIS ORTHOPAEDIC GROUP PC
PO BOX 1000 DEPT 317
MEMPHIS, TN 38148

MEMPHIS PATHOLOGY LABORATORY
PO BOX 1000 DEPT 284
MEMPHIS, TN 38148-0002


MEMPHIS REDBIRDS BASEBALL
175 TOYOTA PLAZA SUITE 300
MEMPHIS, TN 38103


MEMPHIS RIMS
PO BOX 172081
MEMPHIS, TN 38187-2081


MEMPHIS ZOO INC
2000 PRENTISS PLACE
ATTN FELICIA THOMPSON
MEMPHIS, TN 38119


MENA CARLOS A
1912 N MARENGO AVE
PASADENA, CA 91103


MENA JULIET
3001 HUCKLEBERRY DRIVE
CORONA, CA 92882


MENARD CHARLOTTE S
5244 MAUI LANE
ORLANDO, FL 32812


MENARD GATES MATHIS INC
6401 POPLAR AVE SUITE 250
MEMPHIS, TN 38119


MENARD JEAN ROBERT
516 KILIMANJARO
KISSIMMEE, FL 34758


MENASHA CITY
140 MAIN ST
PO BOX 265
MENASHA, WI 54952


MENASHA CITY TREASURER
140 MAIN ST
MENASHA, WI 54952


Menasha Electric Water Utilities
PO Box 340
Menasha, WI 54952-0340


MENASHA HIGH SCOOL ORCHESTRA

420 7TH STREET
ATTN WARREN BERGMANN
MENASHA, WI 54952


MENASHA UTILITES
PO BOX 340
MENASHA, WI 54952


MENCHACA ALEJO
1119 PLEASSANT VIEW AVE
LOS ANGELES, CA 90065


MENCHACA AUSTIN E
3349 W WETHERSFIELD
PHOENIX, AZ 85029


MENCHACA JAVIER
3430 GEORGE ST
OXNARD, CA 93036


MENCHACA JOSE G
1657 E 63RD ST
LONG BEACH, CA 90805


MENDED HEARTS
395 WESTFIELD DR
NOBLESVILLE, IN 46060


MENDELL REBECCA S
101 W MAPLE
WYOMING, IL 61491


MENDELSON AND ASSOCIATES
PO BOX 770869
MEMPHIS, TN 38177-0869


MENDELSON COLTON F
5245 WARRIOR LANE
KISSIMMEE, FL 34746


MENDENHALL BARBARA
3175 EAST RIVERSIDE DRIVE
FORT MYERS, FL 33916


MENDENHALL PAUL B
8920 E 90TH TERR
KANSAS CITY, MO 64138


MENDENHALL SANDY L
432 TONAWANDA DR 206
DES MOINES, IA 50312

MENDENHALL TYLER J
1000 1ST STREET
BRAINERD, MN 56401


MENDES JOSE
5162 GIUSTE DRIVE
SAN JOSE, CA 95111


MENDEZ ADRIAN
F STREET
NAPA, CA 94558


MENDEZ AGUSTIN
2430 WHITE SALES COURT
LAS VEGAS, NV 89031


MENDEZ ALEJANDRA
2133 W DOGWOOD AVE
ANAHEIM, CA 92801


MENDEZ ALFREDO
7415 S LAND PARK
239
SACRAMENTO, CA 95831


MENDEZ ALLAN
5746 MEZZANINE WAY
LONG BEACH, CA 90808


MENDEZ ANGEL
19237 BRYANT ST
2
NORTHRIDGE, CA 91324


MENDEZ AQUINO YANETTE
2430 WHITE SAILS CT
N LAS VEGAS, NV 89031


MENDEZ ARTHUR M
6200 N ORACLE RD
269
TUCSON, AZ 85704


MENDEZ AZAREL
2430 WHITE SAILS CT
N LAS VEGAS, NV 89031


MENDEZ BENITO
19145 BRYANT ST APT 3
NORTHRIDGE, CA 91324

MENDEZ BENJAMIN
1023 CENTRA
A
SANTA ANA, CA 92780


MENDEZ BRESLI
1718 SEQUOIA
FOREST GROVE, OR 97116


MENDEZ CARLOS M
4943 1/2 HAYER AVE
LAKEWOOD, CA 90712


MENDEZ CHRISTIAN
3636 N CAMPBELL AVE
8111
TUCSON, AZ 85719


MENDEZ DANIEL
406 SIERRA VISTA 31
CORONA, CA 92882


MENDEZ DONATO
11020 VENICE BLVD 5
CULVER CITY, CA 90232


MENDEZ ELOY
2749 W SAN MARINO ST
11
LOS ANGELES, CA 90006


MENDEZ FLORENCIO
2749 SAN MARINO ST
9
LOS ANGELEES, CA 90006


MENDEZ HILDA
409 WOODLAKE DR APT 44
SALT LAKE CITY, UT 84107


MENDEZ JOSE
1914 E GROVE AVE
APT B
ORANGE, CA 92865


MENDEZ JOSE
2008 NATURES WAY
MENASHA, WI 54952


MENDEZ JOSE

63 FAIRLANE COURT
MADISON, WI 53713


MENDEZ JOSE L
1940 N HIGHLAND B
ORANGE, CA 92865


MENDEZ JOSE MIGUEL
1055 NORTH CAPITOL AVE
101
SAN JOSE, CA 95133


MENDEZ JR ANGEL L
3713 E SAN MIGUEL 103
COLORADO SPRINGS, CO 80909


MENDEZ JUAN
30505 SHENANDOAH CT
TEMECULA, CA 92591


MENDEZ JUAN
4875 SW LOMBARD AVE 6
BEAVERTON, OR 97005


MENDEZ JUAN A
PO BOX 1174
MORGAN HILL, CA 95038


MENDEZ JUAN C
200 S JEFFERSON ST
NAPA, CA 94558


MENDEZ JULIO
625 PARKWAY DRIVE
ST PAUL, MN 55106


MENDEZ JUSTA
4737 TERRA LINDA AVE
LAS VEGAS, NV 89120


MENDEZ KYLE
300 DOWNEY LN
PLACENTIA, CA 98270


MENDEZ LUCAS MOISES F
1715 F ST
NAPA, CA 94558


MENDEZ LUIS ANTONIO N
203 2 5TH APT 506
AMES, IA 50010

MENDEZ MARIANA M
21 W 27TH ST
MINNEAPOLIS, MN 55408


MENDEZ MAURICIO
4512 FIELD AVE
MCFARLAND, WI 53558


MENDEZ MAVERICK
7514 W 192
KISSIMMEE, FL 34747


MENDEZ MONICA
212 S PARK STREET
ORANGE, CA 92869


MENDEZ NASON
750 WEST MAIN ST APT 114
TAVARES, FL 32726


MENDEZ NORMA
13425 HARLOW AVE
CORONA, CA 92879


MENDEZ PABLO L
F STREET
NAPA, CA 94558


MENDEZ PETRONILO
3494 ANDY ST
LONG BEACH, CA 90805


MENDEZ RAQUEL
30505 SHENANDOA CT
TEMECULA, CA 92591


MENDEZ RODNEY
1507 N ARTHUR AVE
FRESNO, CA 93728


MENDEZ TREVOR
1797 MARGARITA CT
CONCORD, CA 94521


MENDIBURU KRISTINE M
4608 HAHN AVE
BAKERSFIELD, CA 93309


MENDIBURU MARIAH J

4608 HAHN AVE
BAKERSFIELD, CA 93309


MENDIETA DIEGO
2022 PARK AVE
MINNEAPOLIS, MN 55404


MENDIETA MAURO
12717 ORCHARD RD
MINNETONKA, MN 55305


MENDIVAR JOSE S
1104 E 117TH ST
KANSAS CITY, MO 64131


MENDIZ VENUS
1032 CAYMUS ST
NAPA, CA 94558


MENDIZABAL AARON DE JESUS
838 3RD AVE
EXCELSIOR, MN 55331


MENDOSA BENJAMIN
1828 POMONA AVE
APT 2
COSTA MESA, CA 92627


MENDOZA ADRIAN E
1821 HAYES NE
APT 20
MPLS, MN 55418


MENDOZA ANGEL
16454 FONTLEE LANE
FONTANA, CA 92335


MENDOZA ANTHONY
12798 RANCHO PENASQUITOS BLVD
APT 137
SAN DIEGO, CA 92129


MENDOZA AUDEL
31942 VIA BELARDES
A
SAN JUAN CAPISTRAN, CA 92675


MENDOZA AVEL
7300 FLORENCE AVE
DOWNEY, CA 90241

MENDOZA BIANCA D
1440 W 253RD STREET
4
HARBOR CITY, CA 90710


MENDOZA BRITTNY B
1001 SHELL BEACH RD
SHELL BEACH, CA 93449


MENDOZA CLAUDIA E
116 OAK LANE
TAMPA, FL 33610


MENDOZA CORINA E
9671 LITTLE CREEK COURT
ZEELAND, MI 49464


MENDOZA DEANNA
205 AMANDAS WAY
LEANDER, TX 78641


MENDOZA DIANA
4145 W JUDY AVE
VISALIA, CA 93277


MENDOZA ELOY
887 NEW HAMPSHIRE
LOS ANGELES, CA 90005


MENDOZA GALINDO CECILIO
212 HILLSIDE AVE
WEST DES MOINES, IA 50265


MENDOZA GONZOLO S
3045 N 67TH AVE
PHOENIX, AZ 85033


MENDOZA GUODOLOPE
2243 LOUISAST
NAPA, CA 94558


MENDOZA HERIBERTO
1103 SOUTH REDWOOD
VISALIA, CA 93277


MENDOZA IGNACIO T
1322 WOODALE CT
SAN JOSE, CA 95127


MENDOZA JAIME
5424 LOCUST

LONG BEACH, CA 90807


MENDOZA JAVIER
2025 TRACEWAY DR
MADISON, WI 53713


MENDOZA JESUS
1751 ELLIS ST 203
CONCORD, CA 94520


MENDOZA JOSE
11006 E 44TH ST APT 3310
TULSA, OK 74146


MENDOZA JOSUE
812 N DEL NORTE
ONTARIO, CA 91764


MENDOZA JOSUE T
870 JESSICA PLACE
NIPOMO, CA 93444


MENDOZA JUAN A
26412 KIMBERLY LN
SAN JUAN CAPISTRAN, CA 92675


MENDOZA JUAN J
5246 W CONEWOOD ST
WEST VALLEY, UT 84120


MENDOZA JUDITH M
713 TRANCAS ST 48
NAPA, CA 94558


MENDOZA KATHY
920 SIERRA VISTA DR
LAS VEGAS, NV 89169


MENDOZA KRIZIA
1005 SKYLINE DR
DALY CITY, CA 94015


MENDOZA LAURA J
111 ELM LN
TAMPA, FL 33610


MENDOZA LAURA K
6670 E OBISPO AVE
LONG BEACH, CA 90805

MENDOZA LINDSEY D
17450 TULSA ST
GRANADA HILLS, CA 91344


MENDOZA LUIS F
4726 ALDRICH AVE N
MINNEAPOLIS, MN 55430


MENDOZA MARCOS
1415 LOWRY AVE
HAINES CITY, FL 33844


MENDOZA MARIA E
5101 MARSHA ST 76
BAKERSFIELD, CA 93309


MENDOZA MARIO
9952 GEORGIA ST
BONITA SPRING, FL 34135


MENDOZA MICHAEL
321 MARGARET ST
SALINAS, CA 93905


MENDOZA OSCAR
16454 FONTLEE LN
FONTANA, CA 92335


MENDOZA OSCAR
2129 WILMAR
OCEANO, CA 93445


MENDOZA OSVALDO R
2145 W BROADWAY
MESA, AZ 85202


MENDOZA PEDRO
824 Garnet AVE 1
SALINAS, CA 93906


MENDOZA RAMIREZ YESENIA
904 16TH ST SW
AUSTIN, MN 55912


MENDOZA RUBEN C
2525 14TH ST
RIVERSIDE, CA 92507


MENDOZA RUBEN C
2525 14TH ST
RIVERSIDE, CA 92506

MENDOZA SARAH E
870 JESSICA
NIPOMO, CA 93433


MENDOZA SAUL
7335 S VICTOR APT 2508
TULSA, OK 74137


MENDOZA VANESSA M
822 SOUTH MAPLE AVE
MANTECA, CA 95337


MENDOZA VIDAL A
1513 BURNSVILLE PKWY
APT 304
BURNSVILLE, MN 55337


MENEESE JR OTIS A
919 7TH AVE E
SHAKOPEE, MN 55374


MENENDEZ ALFREDO
9461 RUTLAND AVE
WHITTIER, CA 90605


MENENDEZ DESSI M
111 KING HILL RD
GOLDEN VALLEY, MN 55416


MENENDEZ JOSE A
28 CRESENT RIDGE RD
DAVENPORT, FL 33837


MENESES FIDEL A
2630 RAINBOW SPRINGS LN
ORLANDO, FL 32828


MENICUCCI JACOB
2630 CENTENNIAL CIRCLE
CORONA, CA 92882


MENICUCCI JONATHAN
2630 CENTENNIAL
CORONA, CA 92882


MENJIVAR CARMEN
1314 E 12TH
DES MOINES, IA 50316

MENJIVAR JOSE V
1343 E LAS TUNAS APT D
SAN GABRIEL, CA 91776


MENJIVAR SORAYA
209 SUNSET
SAN GABRIEL, CA 91776


MENK GRACE M
630 NIAGARA LN
PLYMOUTH, MN 55447


MENKE ANTHONY L
322 W 6TH STREET
MANKATO, MN 56001


MENKING BLAKE C
3661 DENMARK AVE
EAGAN, MN 55123


MENNING EARL D
106 E BROAD
DES MOINES, IA 50315


MENNO SCHOOL
410 5TH AVENUE SOUTH
ATTN LORI WOEHL
MENNO, SD 57045


MENSE AMANDA J
147 MILL ST
HIXTON, WI 54635


MENSINGER SADIE L
161 CANNONBOTTOM RD
REDWING, MN 55066


MENTER JOSHUA A
1982 PORTLAND AVE LOWER LEVEL
SAINT PAUL, MN 55104


MENTZ JOHN P
N1603 ERDINE LN
HORTINVILLE, WI 54944


MENU DESIGNS INC
4600 U S 1 NORTH
ST AUGUSTINE, FL 32095


MENUPALACE COM CORPORATION
250 FERRAND DRIVE SUITE 1503

TORONTO, ON M3C 3G8
CANADA


MENZEL GALE E
7041 TALLOWTREE LANE
ORLANDO, FL 32835


MENZER ERIN A
710 W 2ND ST
KALONA, IA 52247


MERCADO ALEJANDRO
1025 MINNIE 18
SANTA ANA, CA 92707


MERCADO ARTURO A
4330 JEFFERY AVE
SACRAMENTO, CA 95820


MERCADO CESAR
7540 CHURCH ST
B
GILROY, CA 95020


MERCADO CHARLIE
1306 OAK GROVE CT
KISSIMMEE, FL 34744


MERCADO FRANCHESKA M
6823 BELLE SHADOW LANE
TAMPA, FL 33634


MERCADO HERMENEJILDO
902 20 AVE
CORALVILLE, IA 52241


MERCADO JOSE E
22848 ST THOMAS CIRCLE
LUTZ, FL 35549


MERCADO LUIS M
3200 56TH ST WEST
LEHIGH ACRES, FL 33971


MERCADO MARIA E
1707W LEEWOOD ST
WEST COVINA, CA 91790


MERCADO MISTY M
775 S FLORAL AVE
BARTOW, FL 33830

MERCADO NUEVO
PO BOX 2344
BAKERSFIELD, CA 93303


MERCADO REBECA
65 WILLIAMSBURG LANE
CINCINNATI, OH 45241


MERCADO ROBERT A
2905 64 ST W
LEHIGH ACRES, FL 33971


Merced Auto Center Inc
Attn Tim Razzari
1234 Auto Center Drive
Merced, CA 95341


MERCED COUNTY
ASSESSOR
2222 M STREET
MERCED, CA 95340


MERCED COUNTY CHAMBER OF COMME
PO BOX 1112
MERCED, CA 95341-1112


Merced County Child Support
PO BOX 319
Merced, CA 95344


MERCED COUNTY CLERK
2222 M STREET ROOM 14
MERCED, CA 95340


MERCED COUNTY DEPT OF HEALTH
777 W 22ND STREET
MERCED, CA 95340


MERCED COUNTY SHERIFFS OFFICE
2222 M STREET
MERCED, CA 95340


MERCED COUNTY TAX COLLECTOR
2222 M STREET
KAREN D ADAMS CPA
MERCED, CA 95340


MERCED EMERGENCY PHYS MED GRP
PO BOX 662110
ARCADIA, CA 91066

MERCED JOSHUA E
8436 GOLD ROAD 135 C
TAMPA, FL 33615


MERCED MINI STORAGE
1723 WEST 16TH STREET
MERCED, CA 95340


MERCED PACIFIC LANDSCAPE INC
PO BOX 149
MERCED, CA 95341


MERCED RADIOLOGY MEDICAL GROUP
4301 NORTH STAR WAY
MODESTO, CA 95356


MERCED SUN STAR
3033 N G STREET
MERCED, CA 95341


MERCEDES VASQUEZ
224 ULYSSES ST
SIMI VALLEY, CA 93065


MERCER
1000 Ridgeway Loop Road
4th Floor
Memphis, TN 38120


MERCER
PO Box 905234
CHARLOTTE, NC 28290-5234


MERCER CAPITAL
5860 RIDGEWAY CENTER PARKWAY
SUITE 400
MEMPHIS, TN 38120


MERCER DANIELLE E
638 APPLEGATE TERRACE
DELTONA, FL 32763


MERCER DAVID
638 APPLEGATE TERRACE
DELTONA, FL 32725


MERCER HUMAN RESOURCE CONSULT
PO BOX 730212
DALLAS, TX 75373-0212

MERCER JESSICA R
6013 N CEDAR CREST CT APT 406
PEORIA, IL 61615


MERCER KIMBER C
548 N LAKE AVE
APOPKA, FL 32712


MERCER NICHOLAS L
190 WEST HAMPTON
PALM COAST, FL 32137


MERCHAN RAMON
1701 W BURNSVILLE PARKWAY
BURNSVILLE, MN 55337


MERCHANT CHRISTINE L
4417 S KIRKMAN RD
ORLANDO, FL 32811


MERCHANT DIRECT SUPPLIES
384 CORNELIA ST STE 537
PLATTSBURGH, NY 12901


MERCHANT KELSEY R
6301 CROWS MILL LN
SPRINGFIELD, IL 62703


Merchant Link
Jorge Bertran
PO Box 809001
Dallas, TX 75380-9001


MERCHANT LINK
PO BOX 809001
DALLAS, TX 75380-9001


MERCHANTS COLD STORAGE
ATTN JOHN WALES
PO BOX 706022
CINCINNATI, OH 45270-6022


MERCHANTS COLD STORAGE
PO BOX 706022
CINCINNATI, OH 45270-6022


MERCHANTS LANDSCAPE SERVICES
1190 MONTEREY PASS ROAD
MONTEREY PARK, CA 91754

MERCHLEWITZ BRITNEY A
1405 S 30TH ST
LA CROSSE, WI 54601


MERCIER BRADLEY
9622 Ingram Ave
Garden Grove, CA 92844


MERCIER ORCHARDS INC
8660 BLUE RIDGE DRIVE
ATTN KAYE
BLUE RIDGE, GA 30513


MERCO SAVORY INC
PO BOX 951612
DALLAS, TX 75395-1612


MERCURIO KRYSTA
2344 ARGUELLO PLACE
SANTA CLARA, CA 95050


MERCURY A/C HEATING INC
PO Box 577
LAKE HAVASU CITY, AZ 86405


MERCURY NEWS THE
DEPT 8217
LOS ANGELES, CA 90084-8217


MERCURY PLUMBING INC
5750 OBATA WAY H
GILROY, CA 95020


MERCY CARE NORTH SOUTH
PO BOX 786
CEDAR RAPIDS, IA 52406


MERCY CLINICS INC
PO BOX 1475
DES MOINES, IA 50306-1475


MERCY EMERGENCY PHYS INC
PO BOX 634065
CINCINNATI, OH 45263


MERCY GENERAL URGENT CARE
PO BOX 1847
MUSKEGON, MI 49443


MERCY HEALTH SOLUTIONS
C/O CMOHM

2501 E HIGH ST
SPRINGFIELD, OH 45505


MERCY HEALTH SOULUTIONS FAIRFI
6120 S GILMORE
SUITE 213
FAIRFIELD, OH 45014


MERCY HEALTH SYSTEM
PO BOX 5003
JANESVILLE, WI 53547


MERCY HEALTHCARE BAKERSFIELD
FILE 55658
LOS ANGELES, CA 90074


MERCY HILLTOP MEDICAL CLINIC
2588 HUBBELL AVENUE
DES MOINES, IA 50317


MERCY HOSPITAL
4050 COON RAPIDS BLVD
MINNEAPOLIS, MN 55433


MERCY HOSPITAL
NW 8670 E PO Box 9345
MINNEAPOLIS, MN 55485


MERCY HOSPITAL
PO BOX 3130
IOWA CITY, IA 52244-3130


MERCY HOSPITAL FAIRFIELD
PO BOX 635760
CINCINNATI, OH 45263-5760


MERCY HOSPITAL FAIRFIELD
PO BOX 640727
CINCINNATI, OH 45264


MERCY HOSPITAL HAMILT/FAIRFIEL
PO BOX 640855
CINCINNATI, OH 45264


MERCY HOSPITAL MUSKEGON SMHC
DEPT CH 14223
PALATINE, IL 60055-4223


MERCY HOSPITAL PRO
PO Box 1638
IOWA CITY, IA 52244

MERCY MEDI CENTER EASTGATE
PO BOX 632110
CINCINNATI, OH 45263


MERCY MEDICAL ASSOCIATES
PO BOX 632110
CINCINNATI, OH 45263


MERCY MEDICAL CENTER
250 MERCY DRIVE
DUBUQUE, IA 52001-7360


MERCY MEDICAL CENTER
301 E 13TH ST
MERCED, CA 95340


MERCY MEDICAL CENTER
701 10TH ST SE
CEDAR RAPIDS, IA 52403


MERCY MEDICAL CENTER
PAYMENT PROCESSING CENTER PMD
PO Box 219714
KANSAS CITY, MO 64121-9714


MERCY MEDICAL CENTER
PO BOX 14584
DES MOINES, IA 50306


MERCY MEDICAL CENTER NORTH
PO BOX 551
MASON CITY, IA 50402-0551


MERCY PROFESSIONAL PRACTICE
PO BOX 4925
DES MOINES, IA 50306-4925


MERCY RADIOLOGISTS OF DUBUQUE
PO BOX 3160
DUBUQUE, IA 52004-3160


MERCY URBANDALE MED CLINIC
ATTN MEDICAL RECORDS DEPT
6200 AURORA AVE STE 100 W
URBANDALE, IA 50322


MEREDITH BAY BAKERY CAFE INC
7 MAIN STREET
MEREDITH, NH 03253

MEREDITH SHELBY J
941 E MARKET STREET
IOWA CITY, IA 52245


MERELES GLADYS L
4217 PINE DROP LN
N FT MYERS, FL 33917


MERELES LAURA J
9435 DELEGATES DR
ORLANDO, FL 32837


Merica LLC
c/o Terry Tsafatinos
667 Snug Lisle
Clearwater, Florida 33767


MERICAL MATTHEW D
127 SECOND ST APT 1
LODI, WI 53555


MERIDAN WHOLESALE NEON
6890 HILLSHIRE DR 21
MEMPHIS, TN 38133


MERINO CASTRO
11310 COLIMA RD
WHITTIER, CA 90604


MERIT CONTRACTING INC
4615 HWY 63 NORTH
ROCHESTER, MN 55906


MERIT MECHANICAL INC
PO BOX 2109
REDMOND, WA 98073-2109


MERITA BAKERIES CO INC
PO BOX 2497
FLORENCE, SC 29501


MERITA BAKERY INC CHARLOTTE
PO BOX 668648
CHARLOTTE, NC 28266


MERITA CORP ORLANDO
PO Box 277389
ATLANTA, GA 30384-7389


MERITA JACKSONVILLE

PO BOX 28489
JACKSONVILLE, FL 32226


MERITCARE HOSPITAL
720 N 4TH STREET
FARGO, ND 58122


MERITCARE MEDICAL GROUP
PO BOX 2168
FARGO, ND 58107-2168


MERITCARE OCCUPATIONAL HEALTH
3838 12 AVENUE NW
FARGO, ND 58102


MERITECH INC
600 CORPORATE CIRCLE
SUITE H
GOLDEN, CO 80401


MERITER HOSPITAL INC
DRAWER 915
MILWAUKEE, WI 53278-0915


MERKEL AMBER L
4077 DALE RD
WEST PALM BEACH, FL 33406


MERKEL GLASS SERVICE INC
555 N RAILROAD AVE 8
BOYNTON BEACH, FL 33435


MERKEL TIFFANY E
18 SAUERMAN RD
DOYLESTOWN, PA 18901


MERKENS TIM J
542 W STATION AVE
FERGUS FALLS, MN 56537


MERKER HANNAH D
2720 ACORN ROAD
CHASKA, MN 55318


MERLES STEAM CLEAN
302 7th STREET NORTH
BRECKENRIDGE, MN 56520


MERLO CINDYLOU M
2270 CACTUS DR
COLO SPGS , CO 80911

MERLYN W LEPP
2011 N 3RD ST
BISMARCK, ND 58501-1743


MEROLA EVA M
15 SOUTH CLYDE STREET
KISSIMMEE, FL 34741


MERRIAM GRAVES CORPORATION
PO BOX 1420
CLAREMONT, NH 03743-1420


MERRICK BREE N
660 SPRING HILL DRIVE
MORGAN HILL, CA 95037


MERRIFIELD COMPANY
PO Box 15457
CINCINNATI, OH 45215


MERRIFIELD FONTEZ A
286 HIGH AVENUE
DYERSBURG, TN 38024


MERRILL RHIANNON S
5020 W IRLO BRONSON
KISSIMMEE, FL 34746


MERRILL SARA M
3531 DUPONT AVE NORTH
MINNEAPOLIS, MN 55412


MERRIN BRIDGES JR
1222 GLENSPRINGS RD
DRUMMONDS, TN 38023


MERRITT ASHLEIGH P
1425 SUNSET LAKE RD NO 9
JEFFERSON CITY, MO 65109


MERRITT JOAN A
10106 202ND AVE E
BONNEY LAKE, WA 98391


MERRITT JOSHUA C
PO Box 744
ST JOSEPH, MO 64502


MERRITT MATTHEW

2136 EXELER ST APT B
LAS VEGAS, NV 89156


MERSLICH NORMA E
3623 E GRANT STREET
ORLANDO, FL 32812


MERTEN CHRIS G
2215 SPRINGDALE
ALEXANDRIA, MN 56308


MERTES JAMIE L
4208 GINGOLD STREET
PORT CHARLOTTE, FL 33948


MERTZ PATTI
1725 VERDE DR
MT PROSPECT, IL 60056


MERTZY ASHLEY N
5557 173RD ST W
FARMINGTON, MN 55024


MERVIS SUSAN G
184B S MONACO PARKWAY
DENVER, CO 80224


MERWINE CARL F
1434 EASTON AVE
BETHLEHEM, PA 18018


MERZ SERVICE LLC
509 SOUTH WILLOW STREET
EFFINGHAM, IL 62401


MERZLICKER BRIAN
2318 E 00 N ROAD
PAXTON, IL 60957


MESA ADVERTISING
3 ELAINE PLACE
WINNIPEG, MB R2G 1X7


MESA ALLISON
6981 OPAL ST
ALTA LOMA, CA 91701


MESA ANTHONY R
2957 COVINGTON DR
DELTONA, FL 32725

MESA BEVERAGE CO INC
205 CONCOURSE BLVD
SANTA ROSA, CA 95403-8238


MESA BEVERAGE CO INC
3500 CARLIN DRIVE
WEST SACRAMENTO, CA 95691


Mesa Consolidated Water District
PO Box 515474
LOS ANGELES, CA  90051-6774


MESA CONSOLIDATED WTR 10
PAYMENT PROCESSING CENTER
PO BOX 30929 ACCT 12009900
LOS ANGELES, CA 90030-0929


MESA CONSOLIDATED WTR 10
PAYMENT PROCESSING CENTER
PO BOX 30929/ACT 00714800
LOS ANGELES, CA 90030-0929


MESA DISTRIBUTING
DEPT 8536
LOS ANGELES, CA 90084-8536


MESA ELEMENTARY SCHOOL
409 S BARRANCA ST
WEST COVINA, CA 91791


MESA RYAN P
2544 JACARANDDA
ORANGE, CA 92867


MESKER AMANDA R
12801 DENT ST
KNIGHTS FERRY, CA 95361


MESKIMEN PEGGY J
3725 SW 6TH AVE
CAPE CORAL, FL 33914


MESKO GLASS AND MIRROR CO
801 WYOMING AVENUE
SCRANTON, PA 18509


MESKWAKI HOTEL
1504 305TH STREET
TAMA, IA 52339

MESSENGER PUBLISHING GROUP
7405 GREENBACK LANE
129
CITRUS HEIGHTS, CA 95610-5603


MESSERILI KRAMER P A
ATTORNEYS AT LAW
3033 CAMPUS DR SUITE 250
PLYMOUTH, MN 55441


MESSERLI KRAMER P A
3033 CAMPUS DRIVE SUITE 250
PLYMOUTH, MN 55441


MESSICK BRIAN
2523 MARSH DRIVE
SAN RAMON, CA 94583


MESSINA ARIANA R
1845 LLAGAS RD
MORGAN HILL, CA 95037


MESSING RANDY W
1036 CAMPBELL ST
NEENAH, WI 54956


MESSMANN AMANDA L
217 WEST WALNUT ST
STRATFORD, WI 54484


MESSNER LANDSCAPE MAINTENANCE
325 HWY MM
BROOKLYN, WI 53521


MESTAS IRMA
8968 EAGLE WAY
RIVERSIDE, CA 92503


MESTAZ MELISSA M
14005 WHITEROCK ROAD
LA MIRADA, CA 90638


Met Ed/3687
PO BOX 3687
Akron, OH 44309-3687


Met Life Inc
PO BOX 804466
KANSAS CITY, MO 64180-4466


METAL MASTER MECHANICAL LLC

4314 EAST 7TH AVENUE
TAMPA, FL 33605


METAL SPECIALISTS INC
1790 STEUBEN ST
SIOUX CITY, IA 51105-2068


METAL SUPERMARKETS INC
4766 DUES DRIVE UNIT C
CINCINNATI, OH 45246


METCALF JOHN
5002 S TOLEDO
17M
TULSA, OK 74135


METCALF JOSHUA A
2027 W ALMADALE COURT APT 105
COLLIERVILLE, TN 38017


METCALFE MATTHEW
4100 VICTORY DR
309
AUSTIN, TX 78704


METHENEY MELYNDA S
2548 S SALLEE ST
VISALIA, CA 93277


METHODIST HEALTH COMM CARE
PO BOX 1000 DEPT 38
MEMPHIS, TN 38148


METHODIST HEALTHCARE
8071 WINCHESTER
MEMPHIS, TN 38125


METHODIST HEALTHCARE GMTWN
PO BOX 2279
MEMPHIS, TN 38101-2279


METHODIST HOSPITAL
PO BOX 1488
MINNEAPOLIS, MN 55480-1488


METHODIST HOSPITAL
PO BOX 1523
MINNEAPOLIS, MN 55480


METHODIST HOSPITAL NORTH
PO BOX 75947

CHARLOTTE, NC 28275


METHODIST HOSPITAL SO CA
FILE 42428
LOS ANGELES, CA 90074


METHODIST MEDICAL CENTER
7181 RELIABLE PARKWAY
CHICAGO, IL 60686


METHUEN PIRATES COVE
656 LOWELL ST RTE 110
METHUEN, MA 01844


METLIFE
C/O CHARON PLANNING
2600 KELLY ROAD
WARRINGTON, PA 18976


METLIFE INVESTORS USA
PO Box 371487
PITTSBURGH, PA 15250-7487


METLIFE SBC INC
PO BOX 804466
KANSAS CITY, MO 64180-4466


METLIFE/MCPSI EMPLOYEE PROFIT
13045 TESSON FERRY ROAD
G1-88
ST. LOUIS, MO 63128


METRO ALARM
517 W TRAVELERS TRAIL
BURNSVILLE, MN 55337


METRO ALARMS OFFICE
PO BOX 178
MEMPHIS, TN 38101-9998


METRO APPLIANCE SERVICE INC
10911 WEST HWY 55
MINNEAPOLIS, MN 55441


METRO AUTO GLASS
1918 LAKE SHORE AVE 21
OAKLAND, CA 94606


METRO COLLECTION SERVICES
2600 S PARKER RD
BLDG STE 340

AURORA, CO 80014


METRO CONCRETE RAISING INC
12488 XENWOOD AVE
SAVAGE, MN 55378


METRO DOOR INC
99 SMITHTOWN BYPASS 2ND FLOOR
HAUPPAUGE, NY 11788


METRO ELECTRIC INC
931 STEUBEN STREET
SIOUX CITY, IA 51101-2048


METRO EMERGENCY PHYSICIANS
PO BOX 78009
ST. LOUIS, MO 63178


METRO FIRE PROTECTION SERVICES
1501 SE DECKER AVENUE STE 522
STUART, FL 34994


METRO FIRE SAFETY INC
2735 VIA ORANGE WAY
SUITE 102
SPRING VALLEY, CA 91978


METRO ICE INC
1946 HONDA DR
FT MYERS, FL 33919


METRO NETWORKS INC
BANK OF AMERICA LOCKBOX SVCS
4098 COLLECTIONS CENTER DR
CHICAGO, IL 60693


METRO NORTH CHAMBER OF COMMERC
9380 CENTRAL AVE NE
SUITE 320
BLAINE, MN 55434


METRO ORLANDO MAINTENANCE SRVS
11512 CHESTFIELD COURT
ORLANDO, FL 32837


METRO PIER EXPO AUTHORITY
MCCORMICK PLACE/NAVY PIER
75 REMITTANCE DR SUITE 1348
CHICAGO, IL 60675-1348


METRO RECORD STORAGE SHREDDI

2929 16TH ST
BAKERSFIELD, CA 93301


METRO REPAIR SERVICES INC
107 SE 291 HWY 191
LEE SUMMIT, MO 64063


METRO SAFETY FIRE INC
PO BOX 33650
PORTLAND, OR 97292


METRO SALES INC
1620 EAST 78TH STREET
MINNEAPOLIS, MN 55423-4637


Metro Scale Systems
PO Box 1888
Lehigh Acres, FL 33970


METRO SNOW REMOVAL SVCS INC
8155 EAGLE CREEK AVE
PRIOR LAKE, MN 55372


METRO WEST GOLF CLUB
2100 SOUTH HIAWASSEE RD
ORLANDO, FL 32835


METRO WEST IRRIGATION LANDSC
PO BOX 158
WAVERLY, MN 55390


METRO WESTERN SIGN AWNING
1455 HENDERSON AVE
EUGENE, OR 97403


METROCALL INC
PO BOX 740520
ATLANTA, GA 30374-0520


METROMEDIA TECHNOLOGIES INC
PO BOX 34866
NEWARK, NJ 07189-4866


METROPOLITAN AGENCIES INC
316 N JOHNSON
PO BOX 825
MCMINNVILLE, OR 97128


METROPOLITAN ENTERPRISES
1945 BOSTON ST SE STE 400
GRAND RAPIDS, MI 49506-4100

METROPOLITAN EXPOSITION INC
115 MOONACHIE AVE
MOONACHIE, NJ 07074


METROPOLITAN HOSPITAL
PO BOX 159
GRAND RAPIDS, MI 49501-0159


METROPOLITAN MECHANICAL CONTRA
7340 WASHINGTON AVENUE SOUTH
EDEN PRAIRE, MN 55344


METROPOLITAN SEWER DISTRICT
1600 GEST STREET
CINCINNATI, OH 45204


METTERNICH MICHELE M
1410 PACKERLAND DRIVE C16
GREEN BAY, WI 54304


METTERT LORI A
1502 5TH AVE SW
JAMESTOWN, ND 58401-5416


METTLER TOLEDO SAFELINE
22677 NETWORK PLACE
CHICAGO, IL 60673


METTRIC JELKS
PO BOX 19931
LOS ANGELES, CA 90019


METZ ASSOCIATES LTD
TWO WOODLAND DRIVE
DALLAS, PA 18612


METZ BAKING CO
PO BOX 96774
CHICAGO, IL 60693-6774


METZ BAKING CO INC MINN
PO BOX 96774
CHICAGO, IL 60693-6774


METZER AUSTIN PLLC
ATTORNEYS AT LAW
1 SOUTH BROADWAY SUITE 100
EDMOND, OK 73034

METZGER NICHOLAS S
729 LINCOLN AVE
NORTHAMPTON, PA 18067


METZLER MICHAEL
1016 TRANSIT AVE
ROSEVEILLE, MN 55113


MEURET JULIE
945 9TH STREET
BELOIT, WI 53511


MEYER ANDREW J
911 NORTH HARRISON
MASON CITY, IA 50401


MEYER ANNE M
2 SOUTH ADAMS
MASON CITY, IA 50401


MEYER DANIEL
821 N WOODS
FULLERTON, CA 92832


MEYER DESTRY A
8122 LAKE SAN CARLOS CIRCLE
FORT MYERS, FL 33967


MEYER DOUG W
3200 VIRGINIA AVE S
SAINT LOUIS PARK, MN 55426


MEYER ELECTRIC INC
3513 N 10 Mile Drive
JEFFERSON CITY, MO 65109


MEYER JAYME S
2508 LAKEWOOD RD
JEFFERSON CITY, MO 65109


MEYER JULIE A
244 N ENGLISH
SPRINGFIELD, IL 62702


MEYER MISHA
133 FAIRCHILD DR
SPC 12
MOUNTAIN VIEW, CA 94043


MEYER NICKOLAS L
2512 BROADWAY

DUBUQUE, IA 52001


MEYER NJUS ATTYS AT LAW
1100 U S BANK PLAZA
200 SOUTH 6TH STREET
MINNEAPOLIS, MN 55402


MEYER PATRICK D
51439 STAPLEFORD COURT
GRANGER, IN 46530


MEYER PAUL J
7261 MOSS LEAF LN
ORLANDO, FL 32819


MEYER PLUMBING HEATING INC
1611 SOUTH HARRISON
SEDALIA, MO 65301


MEYER RYAN A
2095 GRIMM RD
CHASKA, MN 55318


MEYER SIGN CO OF OREGON
15205 SW 74TH AVE
TIGARD, OR 97224


MEYER SONS TV APPLIANCE INC
120 N BROAD
MANKATO, MN 56001


MEYER TINA
133 FAIRCHILD DR 12
MOUNTAIN VIEW, CA 94043


MEYER WELDING
523 S FRONT ST
NEW ULM, MN 56073-3035


MEYERS ALISON
10501 UTAH ROAD
BLOOMINGTON, MN 55438


MEYERS FAMILY RESTAURANT
4200 S 76TH ST
ATTN LARRY MEYER
MILWAUKEE, WI 53220


MEYERS JENNAFER J
733 87ST AVE
SPRING LAKE PARK, MN 55432

MEYERS KARL J
405 WEST HIGHWAY 36
ROSEVILLE, MN 55113


MEYERS KIMBERLY J
1735 BRANTLEY RD
APPT 208
FORT MYERS, FL 33907


MEYERS RANDI L
2557 WEDGEWOOD RD APT 61
DES MOINES, IA 50317


MEYERS TREE FARM LTD INC
2817 47TH ST
MOLINE, IL 61265


MEYERS VALERIE R
1964 LAFAYETTE ST
STUART, FL 34997


MEYERS VINCENT
824 REEDWOOD ST
OXNARD, CA 93033


MEYN LILLIAN N
6984 PORT ROWAN DR
SAN JOSE, CA 95119


MEZA ANDREA
907 3RD ST
ST PAUL, MN 55106


MEZA ANGIE C
3873 STRAND WAY
PERRIS, CA 92571


MEZA ANTONIO
23230 MEHDEN
CARSON, CA 90745


MEZA DIANE M
1809 S BROADWAY
ALBERT LEA, MN 56007


MEZA DIAZ EDELMIRA
90 KENT COURT
APT 16
DALY CITY, CA 94015

MEZA ELIZABETH M
6422 LOWER 56TH ST
OAKDALE, MN 55128


MEZA ESTHER
20315 HARTLAND
CANOGA PARK, CA 91306


MEZA IVAN E
18635 SW STUGGLEFIELD WAY
BEAVERTON, OR 97006


MEZA JOHNNY G
3704 BLAIR ST
CORONA, CA 92879


MEZA JOSE A
12801 FAIR OAKS
CITRUS HEIGHTS, CA 95610


MEZA MELODY L
3704 BLAIR ST
CORONA, CA 92879


MEZA TROY L
3871 AUBURN RD
SALEM, OR 97301


MEZZINA JOSEPH
608 MOHICAN DR
SAN JOSE, CA 95123


MFP CONSTRUCTION
5121 ROSEVALE DR
TEMPLE CITY, CA 91780


MFS DRYWALL INC
6610 W 74TH AVENUE
ARVADA, CO 80003


MFS SERVICE CENTER INC
PO BOX 2281
BOSTON, MA 02107-9906


MHP HACKLEY CAMPUS
DEPT CH 14366
PALATINE, IL 60055-4366


MHS EUROPE
1285 ESCUELA PKWY

MILPITAS, CA 95035


MHS PHYSICIANS SERVICES
BOX 5081
JANESVILLE, WI 53547-5081


MHS PTSA
1285 ESCURLA PARKWAY
MILPITAS, CA 95035


MI/BJ WATER STORE
902 WEST MAIN
ALBERT LEA, MN 56007


MIAMI UNIVERSITY
CONTINUING EDUCATION DEPT
MIAMI UNIVERSITY MIDDLETOWN
MIDDLETOWN, OH 45042


MICAELA OROZCO
1558 E AVE J 4
LANCASTER, CA 93535


MICALO INC
247 JAMESWAY
ATTN TIM EMERY
MARION, OH 43302


Micalo Inc
Michael Mastro
247 Jamesway
Marion, OH 43302


MICCIO VANESSA
4711 N SAFFORD AVE
FRESNO, CA 93704


MICEK DANIELLE K
2540 103RD AVE NW
COON RAPIDS, MN 55433


MICEK LEANN K
2540 103RD AVENUE N W
COON RAPIDS, MN 55433


MICHAEL AARON D
10227 EAST MAR COMMONS 1916
ORLANDO, FL 32825


MICHAEL BARLOW ELECTRIC INC
4445 SW 35TH TERRACE STE 350

GAINESVILLE, FL 32608


MICHAEL BEDGOOD
139 HARRISON ST
LAKE WALES, FL 33853


MICHAEL BODIN DESIGNS
13224 REVERE LANE NORTH
CHAMPLIN, MN 55316-1112


MICHAEL BOESER
16368 HUDSON CT
LAKEVILLE, MN 55044


MICHAEL CALLES
11622 ALTON MANOR DR
BAKERSFIELD, CA 93312


MICHAEL D CLARK TRUSTEE
PO BOX 2219
MEMPHIS, TN 38101-2219


MICHAEL D KELLEY
2453 SOUTHERN OAK ST
THE VILLAGES, FL 32162


MICHAEL E CARD ATTY AT LAW
7001 NORTH OAK
GLADSTONE, MO 64118


MICHAEL E JUDD
4322 MISSION ROAD 12
KANSAS CITY, KS 66103


MICHAEL E MONROE
5448 STAG THICKET LN
PALM HARBOR, FL 34685


MICHAEL EDWARDS
24 W JAMESTOWN ST APT 323
STOCKTON, CA 95207


MICHAEL F RONCA SONS INC
179 MIKRON ROAD
BETHLEHEM, PA 18020


Michael Farnsworth M D
38234 466th Lane
St Peter, MN 56082

MICHAEL G BORGE
C/O ACCOUNTS RECEIVABLE INC
207 E 19TH STREET
VANCOUVER, WA 98663


MICHAEL GARDNER
6327 S ISABELLA RD
SHEPHERD, MI 48883


MICHAEL HALVERSON
927 HUGGINS AVE
PLACENTIA, CA 92870


Michael Holtmeier Payroll
3334 COMMONWEALTH AVE
WOODBURY, MN 55125


MICHAEL J HELVEY
1930 W SHERRIS LANE
KINGMAN, KS 67068


MICHAEL J KEMPFFER
8924 MORRIS ROAD
BLOOMINGTON, MN 55437


MICHAEL J KUEHN CONST INC
295 FLAGSTONE DR
BETHLEHEM, PA 18017-3813


MICHAEL J SELLERS
137 N PRICTHARD AVENUE
FULLERTON, CA 92833


MICHAEL JOEBGEN
323 4TH ST N W
WAVERLY IA 50677
MICHAEL JOEBGEN


MICHAEL JOEBGEN C/O PERKINS
3280 UNIVERSITY AVE
WATERLOO, IA 50701


MICHAEL K MUELLER
1188 LAKE WOOD CT
LEBANON, OH 45036


MICHAEL KNIGHT
1590 NORTH BIRKS ST
HARRISTOWN, IL 62537


MICHAEL L BENGSON INS AGCY INC

8889 E BELL RD 101
SCOTTSDALE, AZ 85260


MICHAEL L WILLIAMS
1315 VALENCIA RD
FORT MOHAVE, AZ 86426


MICHAEL LEE JONES
12049 HAVEN CREST ST
MOORPARK, CA 93021


MICHAEL MATTHEW B
316 N ELIZABETH
STRONGHURST, IL 61480


MICHAEL MCCANN
7108 VAN BUREN WAY
BUENA PARK, CA 90620


MICHAEL MISFELDT
8104 DELCO AVE
WINNETKA, CA 91306


MICHAEL MONTOYA
PO BOX 1220
SALINA, KS 67402-1220


MICHAEL NICODEMUS
954 HARBOR ST
CORONA, CA 92882


MICHAEL ORTIZ
2380 CARDINAL DR APT 28
SAN DIEGO, CA 92123-4106


Michael P Helgesen Paige J Donnelly
re Anthony P DelCastillo
325 Cedar Street Suite 900
St Paul, MN S5101


MICHAEL PADILLA
3039 N BLISS AVE
FRESNO, CA 93727


MICHAEL PFAFF
3000 MINNEHAHA AVE S
MINNEAPOLIS, MN 55406


MICHAEL QUIJAS
479 KLASSEN ST
SHAFTER, CA 93263

MICHAEL R KERTSCHER
PO BOX 865
ROCHERT, MN 56578


MICHAEL R STILLMAN ATTY AT LA
7091 ORCHARD LAKE SUITE 270
WEST BLOOMFIELD, MI 48322-3651


MICHAEL RHOADES
827 W 111TH ST
LOS ANGELES, C 90044


MICHAEL ROBINSON
5720 MYRTLE 2
LONG BEACH, CA 90805


MICHAEL ROYAL
123 A ST
CONCORD, CA 94520


MICHAEL S AGRON MD INC
PO BOX 660579
ACCT 511178046
ARCADIA, CA 91066-0579


MICHAEL S CARROLL
2725 SW 11 PL
CAPE CORAL, FL 33914


MICHAEL S COHEN LAW OFFICES
PO BOX 16432
ST PAUL, MN 55116-6432


MICHAEL S NIELSEN MD
PO BOX 27128
SALT LAKE CITY, UT 84127


MICHAEL SMOKE
1765 LANDESS AVE 143
MILPITAS, CA 95035


MICHAEL SOBIECK
100 N MILITARY AVE
GREEN BAY, WI 54303


MICHAEL STEPHENS
655 PALMA DR
SALINAS, CA 93901

MICHAEL TODD ROBINSON
525 N 13TH
PONCA CITY, OK 74601


MICHAEL TROMBLEY
15403 SHERMAN WAY APT 101
VAN NUYS, CA 91406


MICHAEL WILLIAMS
8135 N 35TH AVE 2086
PHOENIX, AZ 85051


MICHAELA JENSEN C/O PERKINS
3030 E COLLEGE AVE
APPLETON, WI 54915-3251


MICHAELIS CHARLES R
625 W 3RD ST
MONTICELLO, MN 55362


MICHAELS CLEANING SERVICE
12412 CHUKER LN
MORENO VALLEY, CA 92555


MICHAELS COMMERICAL
RESTAURANT SERVICE
PO BOX 95162
SOUTH JORDAN, UT 84095


Michaels Electric
3517 Lathrop Avenue
Simi Valley, CA 93063


MICHAELS ELECTRIC OF HASTING
915 2ND ST E
ERIN PUGH
HASTINGS, MN 55033


MICHAELS ENGINEERING
811 MONITOR STREET SUITE 100
PO BOX 2377
LA CROSSE, WI 54602


MICHAELS PROFESSIONAL
PO BOX 34644
SAN ANTONIO, TX 78265-4644


MICHAELSEN LAURA T
36314 SOUTH GRAYS AIRPORT ROAD
FRUITLAND PARK, FL 34731

MICHAELSON ANDREW J
2330 VEHICLE DR
RANCHO CORDOVA, CA 95670


MICHAELSON STEPHANIE A
8730 Gladiola Way
Elk Grove, CA 95624


MICHAL ANGELA S
7690 EAST WARREN CIRCLE
9 301
DENVER, CO 80231


MICHALE SPRENGER
21420 VIA PEPITA
YORBA LINDA, CA 92886-7127


MICHALSKI SARA L
N49 WI7370 SHEFFIELD LN
MENOMONEE FALLS, WI 53051


MICHEAL OROZCO
2007 SEADRIFT DR
CORONA DEL MAR, CA 92625-1950


MICHEL CHRISTA N
1900 LYNNCREST DR
CORALVILLE, IA 52241


MICHEL JAMIE L
PO BOX 1621
WATERLOO, IA 50704


MICHEL SCHERER
5375 MOUNTAIN ROAD
GELMANSVILLE, PA 18053


MICHELE BRINKMAN
374 W THOMPSON PLACE
CHANDLER, AZ 85248


MICHELE CONDAP
14980 ENDICOTT ST
SAN LEANDRO, CA 94579


MICHELE ONESTI
453 ADAMS ST 2
NAPA, CA 94558


MICHELE STEWART
711 S ERIN AVENUE

TUCSON, AZ 85711


MICHELI PEST MANAGEMENT
4441 W HERNDON AVE 4
FRESNO, CA 93722


MICHELLE ARNOLD
963 N MAHALEB ST
TULARE, CA 93274


MICHELLE BUCHANAN
PO BOX 380
SHERIDAN, WY 82801


MICHELLE BYLSMA
15527 BENFIELD AVE
NORWALK, CA 90650


MICHELLE CALLAHAN
509 1/2 N NORTON AVE
LOS ANGELES, CA 90004


MICHELLE CINDY
5121 NE 74TH CRT
VANCOUVER, OR 98662


MICHELLE EDINGBOURGH
5655 AUTUMN VALLEY
BARTLETT, TN 38135


MICHELLE FEATHERSTONE
9545 1/2 CEDAR ST
BELLFLOWER, CA 90706


MICHELLE FLETCHER
PO BOX 2392
FRAZIER PARK, CA 93225


MICHELLE FLORES
309 GREY GHOST AVE
SAN JOSE, CA 95111


MICHELLE G GREER ATTY AT LAW
7301 OHMS LANE SUITE 475
EDINA, MN 55439


MICHELLE GALLAGHER
1531 WILLOWBROOK DR
SAN JOSE, CA 95118

MICHELLE HODGES
405 TIFFANY DR
SANTA MARIA, CA 93454


MICHELLE LOCKHART
10 KELLEBREW CT
NAPA, CA 94558


MICHELLE LUSE
6912 THAYER WAY
ORANGEVALE, CA 95662


MICHELLE OSUNA
22482 ALMA ALDEA 21
RANCHO SANTA MARGA, CA 92688


MICHELLE RIFI
801 NAVAJO DR
RIVERSIDE, CA 92507


MICHELLE SIMMONS
8551 LONGSPUR WAY
ANTELOPE, CA 95843


MICHELLE SMITH
793 N MANLEY RD
RIPON, CA 95366


MICHELLE SPEIRS
14061 BRENAN WAY
SANTA ANA, CA 92705


MICHELLE THILLE
5072 BELLE AVE
CYPRESS, CA 90630


MICHELLE TORREZ
1431 BITTERSWEET DR UNIT E
BEAUMONT, CA 92223


MICHELLE UHOR
6349 VIEWPOINT DR
SAN DIEGO, CA 92139


MICHELLE VASQUEZ
90 SUNSET DR
THOUSAND OAKS, CA 91362


MICHELLE VU
667 SINGLEY DR
MILPITAS, CA 95035

MICHELLE WIGHT
158 NORMAN AVE
CONCORD, CA 94520


MICHELS DIANE M
1604 E MICHIGAN
KALAMAZOO, MI 49048


MICHIANA LOCK KEY
306 WEST MONROE ST
SOUTH BEND, IN 46601


MICHIELS BRIANA K
27264 JC LANE 4
BONITS SPRINGS, FL 34135


MICHIGAN 17TH CIRCUIT COURT
180 OTTAWA AVENUE N W
GRAND RAPIDS, MI 49503


Michigan Attorney General
G Mennen Williams Building 7th Floor
525 W Ottawa St
PO Box 30212
Lansing, MI 48909


MICHIGAN DEPARTMENT OF TREASUR
DEP 78172
PO BOX 78000
DETROIT, MI 48278-0172


MICHIGAN DEPT OF CONSUMER
PO BOX 30255
LANSING, MI 48909


MICHIGAN DEPT OF TREASURY
COLLECTION DIVISION
PO BOX 30199
LANSING, MI 48909-7699


MICHIGAN DEPT OF TREASURY
PO Box 30113
LANSING, WI 48909


MICHIGAN DEPT OF TREASURY
TAX COMPLIANCE BUREAU AUDIT DI
PO Box 30442
LANSING, MI 48909-9976


MICHIGAN DEPT OF TREASURY

TREASURY BLDG 430 W ALLEGAN
SALES USE WITHOLDING DIV
LANSING, MI 48922


MICHIGAN DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
PO BOX 30756
LANSING, MI 48909


MICHIGAN GUARANTY AGENCY
PO BOX 30047
LANSING, MI 48909-7547


MICHIGAN LOGOS INC
5030 NORTHWIND STE 103
EAST LANSING, MI 48823


MICHIGAN MOBILE WASH
PO BOX 773
KALAMAZOO, MI 49004


MICHIGAN PLUMBING
PO BOX 80345
LANSING, MI 48908-0345


MICHIGAN RESTURANT SERVICES
204 S MAIN
PO BOX 746
NASHVILLE, TN 49073


MICHIGAN ST DISBURSEMENT UNIT
PO BOX 30350
LANSING, MI 48909-7850


MICHIGAN TREASURY
COLLECTIONS DIVISON
PO Box 30158
LANSING, MI 48909


MICHON TANNER C
1594 1/2 EAST SHORE DR
DETROIT LAKES, MN 56501


MICHUDA MICHAEL G
912 SUNSET STREET
IOWA CITY, IA 52246


MICIOTTA TIFFANY F
276 SW LANGFIELD AVE
PORT ST LUCIE, FL 34984

MICKEL SHANDRA M
2467 NW HOLIDAY CT
STUART, FL 34994


MICKENS RACHEAL N
38 WARD LANE
ATOKA, TN 38004


Mickeys Linen
395 W State Route 104
Divernon, IL 62530


MICKEYS LINEN TOWEL SUPPLY
196 N DEARBORN
KANKAKEE, IL 60901


MICKLE KERSTEN J
509 1ST AVE EAST
OSAKIS, MN 56360


MICKLES JUSTIN T
633 GILLETTE RD
TEMPLE TERRACE, FL 33617


MICRO COMPUTER TECHNOLOGIES
7395 STAGE RD
MEMPHIS, TN 38133


MICRO MATIC USA INC
PO BOX 8500 52403
PHILADELPHIA, PA 19178-2403


MICROBAC LABORATORIES INC
1401 RESEARCH PARK DRIVE
SUITE 100
RIVERSIDE, CA 92507


MICROBAC LABORATORIES INC
C L TECHNOLOGY DIVISION
280 NORTH SMITH AVENUE
CORONA, CA 91720


MICRODINE INC
PO BOX 700858
PLYMOUTH, MI 48170-0955


MICROFIX INC
357 S PIERRE ST
PIERRE, SD 57501


MICROFLEX 774353

4353 SOLUTIONS CENTER
CHICAGO, IL 60677-4003


MICROFRAME CORP
604 SOUTH 12TH STREET
BROKEN ARROW, OK 74012


MICROPROPERTIES INDIANA LLC
14901 QUORUM DR STE 900
DALLAS, TX 75254


MICROS OF CENTRAL FLORIDA
3415 LEMON STREET
TAMPA, FL 33609


MICROS OF CENTRAL FLORIDA INC
270 W MARVIN AVE
LONGWOOD, FL 32750-5473


MICROS OF COLORADO INC
9540 EAST JEWELL AVE
UNIT J
DENVER, CO 80231


MICROS OF SOUTH FLORIDA INC
PO BOX 23747
BALTIMORE, MD 21203


MICROS POS INC
2577 INTERPLEX DRIVE
TREVOSE, PA 19053


Micros Systems
Cindy Rivers
PO Box 23747
Baltimore, MD 21203-5747


Micros Systems Inc
7031 Columbia Gateway Drive
Columbia, MD 21046


MICROS SYSTEMS INC
PO BOX 23747
BALTIMORE, MD 21203-5747


MICROTEK SOLUTIONS INC
PO BOX 14320
SPRINGFIELD, MO 65814-0320


MICROTEL INN SUITES
KINGSWOOD DRIVE

PALM COAST, FL 32137


MICROTEL INN SUITES
PO BOX 250
LADY LAKE, FL 32158


MICROWAVE SPECIALISTS
1300 BLUEBIRD CT
KAUKAUNA, WI 54130-3832


MID AMERICA FARMS
PO BOX 909700
KANSAS CITY, MO 64190


MID AMERICA HEALTH
8320 WARD PARKWAY
Kansas City, MO 64114


Mid America Hospitality LLC
Dan G Esmond
1208 Oak Tree Drive
Lawrence, KS 66049


MID AMERICA MECHANICAL LLC
914 NW 1971
LONE JACK, MO 64070


MID AMERICA OSHA EDUCATION CEN
33 GREENWOOD LANE
SPRINGBORO, OH 45066


MID AMERICA SPORTS
PO BOX 11002
CEDAR RAPIDS, IA 52410


MID AMERICAN COLLECTIONS
PO BOX 1308
BURLINGTON, IA 52601


MID CITY FINANCE
2249 S STATE STREET
S SALT LAKE CITY, UT 84115


MID COAST FIRE PROTECTION INC
5507 TRAFFIC WAY
ATASCADER, CA 93422


MID COUNTY POST
831 BAY AVENUE
SUITE 1 C
CAPITOLA, CA 95010

Mid County Post
931 Bay Ave
Suite 1C
Capitola, CA 95010


MID FLORIDA LAWN CARE
PO BOX 390665
DELTONA, FL 32739-0665


MID FLORIDA PRESSURE CLEANING
608 THUNDER TRAIL
MAITLAND, FL 32751


MID FLORIDA PRIMARY PHY
PO BOX 909
APOPKA, FL 32704


MID IOWA EQUIPMENT INC
324 E 11TH STREET
CORALVILLE, IA 52241


MID MN CENTRAL VACUUM SYSTEMS
3083 210TH STREET
CLEARWATER, MN 55320


MID SOUTH AREA BUSINESS
TRAVEL ASSOCIATION
PO Box 608
MEMPHIS, TN 38101-0608


MID SOUTH CLEAN MACHINE INC
469 HWY 149
TYRONZA, AR 72386


MID SOUTH CLEAN MACHINE INC
469 HWY 149 S
TYRONZA, AR 72386


Mid South Compensation Assoc
3700 Central Ave
Memphis, TN 38111


MID SOUTH DIGITAL
2837 APPLING WAY
MEMPHIS, TN 38133


MID SOUTH Digital
2840 Appling Way
Memphis, TN 38133

MID SOUTH EMERGENCY LIGHT SVC
9057 HWY 51 NORTH
SOUTHAVEN, MS 38671


MID SOUTH IMAGING THERAPEUTI
PO BOX 5083
MEMPHIS, TN 38101


MID SOUTH RESTAURANT EQUIPMENT
94 CHRISTINE COVE
BRIGHTON, TN 38011


MID SOUTH SEPTIC SERVICE INC
11284 GULF STREAM RD
ARLINGTON, TN 38002


Mid State Brokers
7489 Henry Clay
Liverpool, NY 13088


MID STATE ELECTRIC OF OCALA IN
1612 NE 6TH AVE
OCALA, FL 34470


MID STATE FOOD BROKERS
7489 HENRY CLAY BLVD
LIVERPOOL, NY 13088


MID STATE REFRIGERATION INC
7674 COLLEGE RD SUITE 115
BAXTER, MN 56425


MID STATES LAWNCARE
PO BOX 188
NEWTON, IA 50208


MID STATES UTILITY
4550 S 96TH ST
OMAHA, NE 68127


MID STATES UTILITY TRAILER INC
3232 HWY 75N
SIOUX CITY, IA 51105


Mid Valley Nut
217 South Prospect Ave
Clareton Hills, IL 60514


MID VALLEY NUT CO INC
ATTN GWEN BILEK

PO BOX 987
HUGHSON, CA 95326


MID VALLEY NUT CO INC
PO Box 987
HUGHSON, CA 95326


MID WEST EXTERMINATORS KS INC
2500 W 31ST STE E
LAWRENCE, KS 66047


MID WEST FIRE SAFETY
1903 MORRIS AVE STE C
BISMARCK, ND 58504


MIDAMERICAN ENERGY
PO BOX 8020
DAVENPORT, IA 52808-8020


MidAmerican Energy Company
PO Box 8020
Davenport, IA  52808-8020


MIDAS
2660 E EL CAMINO REAL
SUNNYVALE, CA 94087


MIDCO INTERNATIONAL INC
3542 PAYSPHERE CIRCLE
CHICAGO, IL 60674


MIDCONTINENT COMMUNICATIONS
PO BOX 5010
SIOUX FALLS, SD 57117-5010


MIDCONTINENT PAPER
PO BOX 60649
ST. LOUIS, MO 63160-0649


MIDCONTINENT RADIO OF SD INC
500 SOUTH PHILLIPS AVE
SIOUX FALLS, SD 57104-6825


MIDDAUGH MICHAEL R
316 20TH AVENUE NE
JAMESTOWN, ND 58401-3940


MIDDLEBY CSG INC
PO BOX 96031
CHICAGO, IL 60693

MIDDLEMAN SERVICES INC
PO BOX 70606
EUGENE, OR 97401


MIDDLETON DAVID
696 SYMMES ROAD
HAMILTON, OH 45015


MIDDLETON HIGH SCHOOL
ATT LUKE FRANCOIS CAA
2100 BRISTOL STREET
MIDDLETON, WI 53562


MIDDLETON JUSTIN J
235 N DIVISION
GRAND RAPIDS, MI 49503


MIDDLETON LACEY L
493 DWIGHT DRIVE
DECATUR, IL 62526


MIDDLETON LAWN PEST
1 COMMERCIAL COURT
PALM COAST, FL 32137


MIDDLETON PAUL L
911 SHERMAN ST
ALLENTOWN, PA 18009


Middletown Emergency Physicia
PO Box 634071
Cincinnati, OH 45263


MIDDLETOWN MUN COURT CIVIL DIV
ONE DONHAM PLAZA
MIDDLETOWN, OH 45042


MIDDLETOWN REGIONAL HOSPITAL
105 MCKNIGHT DR
MIDDLETOWN, OH 45044


MIDLAND MANAGEMENT CREDIT INC
FARRELL SELDON
7807 E PEAKVIEW AVE STE 410
CENTENNIAL, CO 80111


MIDLAND PRESS
214 N MAIN ST
ABERDEEN, ST 57401

MIDLO KIMBERLY
401 S FIRST STREET 1709
MINNEAPOLIS, MN 55401


MIDSOUTH CHIROPRACTIC CENTER
3068 COVINGTON PIKE STE 3
MEMPHIS, TN 38128


Midsouth Digital Leasing
DeLage Landen Financial Services
PO Box 41602
Philadelphia, PA 19101


MIDSOUTH FIRE PROTECTION
7095 HACKS CROSS DR STE 203
OLIVE BRANCH, MS 38654


MIDSOUTH FOOD BANK
239 SOUTH DUDLEY
MEMPHIS, TN 38104


MIDSOUTH WORK COMP CLAIMS ASSO
PO BOX 172065
MEMPHIS, TN 38187-2065


MIDTOWN ELECTRIC INC
821 VANCE AVENUE
MEMPHIS, TN 38126


MIDTOWN FOODS INC
304 NORTH SECOND STREET
MANKATO, MN 56001


MIDTOWN SIGNS LLC
3840 WARWICK BLVD
KANSAS CITY, MO 64111


MIDVALE CITY CORPORATION
655 WEST CENTER STREET
MIDVALE, UT 84047


MIDVALLEY IMPROVEMENT DISTRICT
PO BOX 145
160 EAST 7800 SOUTH
MIDVALE, UT 84047-0145


Midvalley Improvement District
PO Box 145
Midvale, UT 84047-0145


Midvalley Publications

PO Box 65
Winton, CA 95388


MIDWAY CHAMBER OF COMMERCE
1600 UNIVERSITY AVENUE SUITE 4
SAINT PAUL, MN 55104


MIDWAY INDUSTRIES
PO BOX 370
REISTERSTOWN, MD 21136


MIDWEST ALARM COMPANY INC
1104 6TH STREET
SIOUX CITY, IA 51101


MIDWEST ASPHALT COATINGS
201 S INGRAM MILL ROAD
SPRINGFIELD, MO 65802


MIDWEST AUTOMATIC FIRE SPR INC
1823 RACCOON STREET
DES MOINES, IA 50317


MIDWEST BACKFLOW SERVICE
PO BOX 672
DUBUQUE, IA 52004


MIDWEST BADGE CORP
PO BOX 1516
SKOKIE, IL 60076-8516


MIDWEST CASH REGISTER CO INC
PO BOX 6681
ROCHESTER, MN 55903


MIDWEST CASTER WHEEL INC
435 WEST SEYMOUR AVE
CINCINNATI, OH 45216


MIDWEST CLEANING SERVICE
3401 22ND ST
SIOUX CITY, IA 51105


MIDWEST COCA COLA BOTTLING CO
SDS 12 1015 PO Box 86
MINNEAPOLIS, MN 55486-1015


MIDWEST COCA COLA BTL
PO BOX 86
SDS 12 1015
MINNEAPOLIS, MN 55486-1015

MIDWEST COMMUNICATIONS
KDAL AM/FM KRBR KTCO WDSM
715 EAST CENTRAL ENTRANCE
DULUTH, MN 55811


MIDWEST COMMUNICATIONS INC
PO BOX 23333
GREEN BAY, WI 54305-3333


MIDWEST CUTLERY SERVICE
3000 WAYNE AVE
DAYTON, OH 45420


MIDWEST DECORATORS
14624 60TH ST SE
DOVER, MN 55929


MIDWEST ELECTRIC SERVICE
621 N HICKORY
MCPHERSON, KS 67460


Midwest Emergency Department
PO BOX 955277
St Louis, MO 63195


MIDWEST EMERGENCY MEDICAL SVCS
PO BOX 11157
KANSAS CITY, MO 64119


MIDWEST EQUIPMENT CO
2511 CASSENS DRIVE
FENTON, MO 63026


MIDWEST FAMILY MUTUAL INS INC
PO BOX 9425
MINNEAPOLIS, MN 55440-9425


Midwest Fibre Sales Corporation
PO BOX 1901
Springfield, MO 65801-1901


MIDWEST FOOD EQUIPMENT SVS INC
3055 DIXIE AVE SW
GRANDVILLE, MI 49418-1180


MIDWEST GLAZING
PO BOX 9352
CEDAR RAPIDS, IA 52409

MIDWEST GREASE INC
PO BOX 26
REDWOOD FALLS, MN 56283-0026


MIDWEST INDUSTRIAL LIGHTING
919 W 38TH ST
CHICAGO, IL 60609


MIDWEST LIGHTING PRODUCTS
PO BOX 558
OSSEO, MN 55369


MIDWEST LOCK SECURITY INC
3001 MERLE HAY RD
DES MOINES, IA 50310


MIDWEST MAINTENANCE
MICHANICAL INC
710 PENNSYLVANIA AVE S STE B
MINNEAPOLIS, MN 55426


MIDWEST MARKETING
PO BOX 88115
SIOUX FALLS, SD 57109-8115


Midwest North Iowa Janitorial
PO Box 925
Mason City, IA 50402


MIDWEST ORTHOPEDICS SPORTS
PO BOX 62
OXFORD, OH 45056


MIDWEST PLUMBING CONTRACTORS
LLC
418 AVALON DR
CAPE CORAL, FL 33904


MIDWEST POS SOLUTIONS INC
2709 ENTERPRISE DRIVE
ANDERSON, IN 46013


MIDWEST POWERWASH
PO BOX 216
GARDNER, KS 66030


MIDWEST PRINTING INC
1204 WASHINGTON AVE S
DETROIT LAKES, MN 56501


MIDWEST PROGRAMS LLC

PO BOX 556
ROSCOE, IL 61073


MIDWEST RESTAURANT GROUP
1265 N 4TH STREET
PLATTEVILLE, WI 53818


Midwest Restaurant Group LLC
Mark O Adrian
1265 N 4th Street
Platteville, WI 53818


Midwest Tape Ribbon
5200 Maywood Road Suite 201
Mound, MN 55364


MIDWEST TELEVISION INC
7677 ENGINEER ROAD
SAN DIEGO, CA 92111


MIDWEST VACUUM SUPPLY CO
401 S CENTRAL AVE
BURLINGTON, IA 52601


MIDWEST WIRELESS COMMUNICATION
PO BOX 64414
ST PAUL, MN 55164-0414


MIDWESTERN MAT RENTAL
PO BOX 952
FERGUS FALLS, MN 56538


MIDWESTERN MECHANICAL INC
3905 4TH AVE WEST
SPENCER, IA 51301


MIDWESTERN SERVICES DIVISION
3984 BACH BUXTON RD
CINCINNATI, OH 45102


MIEIR SARAH L
2437 E ST VRAIN ST APT B
COLORADO SPRINGS, CO 80909


MIELCZAREK MARTA
831 EAST JEFFERSON ST
IOWA CITY, IA 52242


MIELES LUIS J
1201 BERMUDA LAKE LANE APT 205
KISSIMMEE, FL 34741

MIENE SEPTIC SERV INC
7912 MORRIS HILLS RD
TODDVILLE, IA 52341


MIENKE BRANDON R
2285 GRAND AVE
MARION, IA 52302


MIESNER GINNY C
7445 LYON AVE
KANSAS CITY, KS 66111


MIFA
PO Box 3130
MEMPHIS, TN 38173-0130


MIFFLIN STONEY
1440 LIME POINT ST
LAS VEGAS, NV 89110


MIGAN JALANA S
21480 FAIRWAY AVENUE
PORT CHARLOTTE, FL 33592


MIGHTY DUCTS
501 MAY AVENUE
GIBBON, NE 68840


MIGHTY KLEAN
PO BOX 6375
BAKERSFIELD, CA 93386


MIGHTY MAT INC
1400 CENTREPARK BLVD STE 310
WEST PALM BEACH, FL 33401-7403


MIGLIURI SAVANNAH
35 1/2 BUCCANEER ST
MARINA DEL REY, CA 90292


MIGUEL GONZALEZ
4680 CAMPBELL AVE
SAN JOSE, CA 95130


MIGUEL PEREZ
M P HANDYMAN SERVICES
3106 36TH ST SW
LEHIGH ACRES, FL 33976

MIGUEL RANGEL
PO BOX 280845
NORTHRIDGE, CA 91328


MIGUEL SAAVENDRA
3458 W CORTLAND AVE 91
FRESNO, CA 93722


MIGUEL SANTILLAN
2237 E NORWICH AVE
FRESNO, CA 93726


MIGUEL VELEZ
13602 DEL RAY LN
DESERT HOT SPRINGS, CA 92240


MIGUELS SERVICE
5229 S COUNTY RD D
AFTON, WI 53501


MIKA KRIISTEN L
241 7TH AVE SE
OSSEO, MN 55369


MIKA MARY I
2001 STACEY CIRCLE
DELTONA, FL 32738


MIKALAN ROOFING INC
9458 ADAMS ST
ZEELAND, MI 49464


MIKALOUSKI JOSH A
141 GREEN STREET
SELLERSVILLE, PA 18960


MIKAROVSKI JESSICA R
316 17TH ST N E
CEDAR RAPIDS, IA 52402


MIKE BACHMAN PLUMBING
549 WEST 24TH ST
OGDEN, UT 84401


MIKE CARROLL SERVICES
2908 NW 22 PL
Cape Coral, FL 33993


MIKE COLEMAN
770 HWY 51 BY PASS
DYERSBURG, TN 38024

MIKE DOUGHERTY
2405 MYSTIC CT
STOCKTON, CA 95209


MIKE DOUGLASS PLUMBING INC
517 PAUL MORRIS DRIVE STE A
ENGLEWOOD, FL 34223


MIKE FORBESS CLERK
GENERAL SESSIONS COURT
1801 S COLLEGE ROOM 102
COVINGTON, TN 38019


MIKE GRIFFET
506 NORTH DRAPER AVENUE
CHAMPAIGN, IL 61821


Mike Halloran
Senior Property Manager
Centro Properties Group
3500 Oleander Drive Suite 266
Charlotte, NC 28403


MIKE HOOKS HEATING
GAS APPL REPAIR
3816 HOLLISTER PL
BRANDON, FL 33511


MIKE HOWELL PLUMBING
502 A MESA AVENUE
JEFFERSON CITY, MO 65101


MIKE KIMBLE PLUMBING INC
5770 NICOLLE ST E
VENTURA, CA 93003


MIKE MORELLO INC
PO BOX 352679
PALM COAST, FL 32137


MIKE MUSSO ASSOCIATES INC
PO BOX 4040
OCEANSIDE, CA 92052-4040


MIKE OLSON
8373 W POTTER RD
FLUSHING, MI 48433


MIKE OLSON TAX COLLECTOR
PO BOX 276

DADE CITY, FL 33526


MIKE PHILLIPS ENTERPRISES
16505 HANNA RD
LUTZ, FL 33549


MIKE RINCKS HANDYMAN REPAIR
23039 MCNULTY AVE
PORT CHARLOTTE, FL 33952


MIKE SCHWANTES C/O PERKINS
19076 TOLEDO BLADE BLVD
PORT CHARLOTTE, FL 33948


MIKE SCHWATRZ
8891 STONY BROOK CIR
RIVERSIDE, CA 92508


MIKE STEELE MEMORIAL GOLF TOUR
55 BOB O LINK DR
SPRINGFIELD, IL 62702


MIKE WHITLEY M
1419 JEFFERSON STREET
HASTINGS, MN 55033


MIKE WILKE
1152 E CO RD B
MAPLEWOOD, MN 55109


MIKE WONG
THE MAGIC OF MIKE WONG
1365 CAMELOT DR
CORONA, CA 92882


MIKE ZINK
1648 SOUTH ADAMS
DENVER, CO 80210


MIKELL PLUMBING
722 N CENTRAL AVE
KISSIMMEE, FL 34741


MIKELLS LANDSCAPING PRODUCTS
2049 HIGHWAY 44 WEST
DELAND, FL 32720


MIKENAS WALTERS TARA M
P O 17370 LOT 459
ST PAUL, MN 55117

MIKES CO
330 21ST STREEET N E
CEDAR RAPIDS, IA 52402


MIKES COLLISION TIRE
PO BOX 511
NEW ULM, MN 56073


MIKES COMMERCIAL KITCHEN
REPAIR LLC
1648 TAYLOR ROAD 101
PORT ORANGE, FL 32128


Mikes Lock and Key
PO BOX k
Riverside, IA 52327


MIKES LOCK KEY
124 WEST MINSTER
JACKSONVILLE, IL 62650


MIKES LOCK KEY SERVICE
PO BOX 274
PERHAM, MN 56573


MIKES MAITENANCE
19504 DEVRIER RD
BRAINERD, MN 56401


MIKES PLUMBING SERVICE
418 ROSPAW WAY
PLACENTIA, CA 92870


MIKES POWER WASH PLUS
1171 N 28TH STREET
KALAMAZOO, MI 49048


MIKES PUMP IRRIGATION INC
PO BOX 510728
MELBOURNE BEACH, FL 32951


MIKES SIGN WORLD
651 N MAIN ST
ORANGE, CA 92868


MIKES TREE COMPANY
1400 OAK RIDGE ROAD SW
PILLAGER, MN 56473


MIKES WRECKER SERVICE INC

2522 HESS AVE
SAGINAW, MI 48601


MIKESELL SHAWN M
1873 BECKER ROAD
MUSKEGON, MI 49445


MIKKELSON INC
PO BOX 5031
BUFFALO MALL
JAMESTOWN, ND 58401


MIKKI S YITZCHAKI P C
515 WEST HATCHER RD
PHOENIX, AZ 85021


MIKO NELSON
33300 MISSION BLVD 4
UNION CITY, CA 94587


MIKOLAJCZAK MURIAH K
285 ROBINS RD E23
HIAWATHA, IA 52233


MIKULECKY ANGELA M
105 WILSON ST PO BOX 127
HITTERDAL, MN 56552


MIL SPEC SECURITY GROUP INC
PO BOX 1636
LAWRENCE KS 66044 3636
DERRICK SPAIN


MILA CORDOVA
10331 WESTERN AVE APT 63
DOWNEY, CA 90241


MILAGROS DELGADO
19533 BABINGTON ST
SANTA CLARITA, CA 91351


MILAN MORROW
25913 RICHVILLE DR
TORRANCE, CA 90505


MILAN PUBLIC UTILITIES
PO BOX 109
MILAN, TN 38358-0109


MILAN QUARTERBACK CLUB INC
PO BOX 143

MILAN, TN 38358


MILANO DAVID
3302 ENSENADA DR
SAN RAMON, CA 94583


MILAR ELLEN
20 WINGATE COURT
FAIRFIELD, OH 45011


MILAS JOELLEN C
15120 CARRIAGE WAY
SPRING LAKE, MI 49456-2118


MILCAREK APRIL M
1640 HOLLAND RD APT 206
APPLETON, WI 54911


MILDREN MICHALAK
4434 285TH ST
TOLEDO, OH 43611


MILE HI FLAGS
7309 W HAMDEN AVE
SUITE 3001
LAKEWOOD, CO 80227


MILEM ELIZABETH A
3007 W ACOMA DR
PHOENIX, AZ 85053


MILENKOVIC ZELJKO
4636 CASON COVE DR
ORLANDO, FL 32811


MILES DREW P
3417 HESTER ST
EAU CLAIRE, WI 54701


MILES HOLLY Y
1640 GOOD SPRINGS LOOP
WILLISTON, TN 38076-0000


MILES JENNIFER E
7660 SE 9TH AVE
PLEASANT HILL, IA 50327


MILES JONATHAN A
10730 CHURCH STREET
RANCHO CUCAMONGA, CA 91730

MILES MALISSA
376 OLDSTONE CT
SIMI VALLEY, CA 93065


MILES MITCH R
3417 HESTER ST
EAU CLAIRE, WI 54701


MILES PAMELA E
PO BOX 462
RUSSELLVILLE, MO 65074


MILES PLUMBING CO
1248 DOVERCREST ROAD
MEMPHIS, TN 38134-7621


MILES ROAD GREENHOUSE
1201 MILES RD
SUMMERVILLE, SC 29485


MILES STEVEN L
3365 N 51 ST
KANSAS CITY, KS 66104


MILEWSKI JORDAN R
2938 SW 6TH AVE
CAPE CORAL, FL 33914


MILEY ROBERT E
103 13TH ST NE
MASON CITY, IA 50401


MILFORD COMMERCIAL CLUB
PO BOX 214
MILFORD, IA 51351


MILFORD ELECTRIC INC
PO BOX 312
MILFORD, IA 51351


MILFORD MUNICIPAL UTILITIES
PO BOX 124
MILFORD, IA 51351


MILICI REBECCA
3745 VALLEY BLVD 44
WALNUT, CA 91789


MILIEN MARIE C
1904 DESTINY BLVD APT 203

KISSIMMEE, FL 34741


MILIOTTI JOSEPH S
7300 W IRLOBRONSON MEM HWY
UNIT 1461
KISSIMM, FL 34747


MILITARY ORDER OF THE PURPLE H
SERVICE FOUNDATION INC
PO Box 65426
ST Paul, MN 55165


MILIUS WILDINE
5015 TROPEZ WAY
APT 1918
ORLANDO, FL 32839


MILL CREEK MALL ASSOCIATES LTD
225 E ROBINSON ST STE 500
C/O FAISON/THE LANDMARKS GROUP
ORLANDO, FL 32801


MILLAN DANIEL
27380 TYRRELL AVENUE
HAYWARD, CA 94544


MILLAN ERICK
3848 E14TH 4
DES MOINES, IA 50313


MILLAN FRANCISCO
732 S GERHART AVE
LOS ANGELES, CA 90022


MILLAN GIANINA
73457 GUADALUPE AVE
PALM DESERT, CA 92260


MILLAN ROBERTO
73 457 GUADALUPE AVE
PALM DESERT, CA 92260


MILLAN ZEFERINO M
1205 LAURA DR APT 122
IOWA CITY, IA 52245


MILLENNIUM ELECTRIC INC
4340 EDGEWATER DRIVE
ORLANDO, FL 32804


MILLENNIUM EXPRESS

2819 BERKSHIRE DR
BISMARCK, ND 58503


MILLENNIUM GROUP
2300 W EISENHOWER BLVD
LOVELAND, CO 80537


MILLENNIUM RESOURCES
7230 EDINGTON DRIVE
CINCINNATI, OH 45249


MILLER ALYSSA K
687 SCHOOL RD
NAZARETH, PA 18064


MILLER ANDREA
180 S LEXINGTON
FOLSOM, CA 95630


MILLER ANDREW
5086 SE 102ND PL LOT E 1
BELLEVIEW, FL 34420


MILLER ANDREW H
5462 N HWY 314A
SILVER SPRINGS, FL 34488


MILLER ANGELINA M
11780 IVY ST
THORNTON, CO 80233


MILLER ASHLEY K
1808 WESTCHESTER LN
SHAKOPEE, MN 55379


MILLER ASHTON B
5267 S CHALK MARK CR
TAYLORSVILLE, UT 84118


MILLER BEN M
32901 70TH AVE
CUSHING, MN 56443


MILLER BEVERLY L
19002 589TH AVE
MANKATO, MN 56001


MILLER BRET A
1502 POWERS LANE
CHAMPAING, IL 61821

MILLER BRIANNA O
631 HAMEL RD
MEDINA, MN 55430


MILLER BRITTANY A
100 E DENVER AVE
BISMARCK, ND 58504-6430


MILLER BRYAN A
305 EAST CLAY
SMITHTON, MO 65350


MILLER CAMILLE L
32738 6TH AVE SW
FEDERAL WAY, WA 98023


MILLER CANDACE M
2331 21ST ST
BAKERSFILED, CA 93301


MILLER CARA D
413 SW KEYSTONE DR
BLUE SPRINGS, MO 64014


MILLER CAROLYN
16233 STEPHANIE RD
BAKERSFIELD, CA 93314


MILLER CARPET SERVICE
204 WICKERSHAM DRIVE
MCPHERSON, KS 67460


MILLER CECILY M
4427 E BLANCHE DR
PHOENIX, AZ 85032


MILLER CHAD R
2312 LANDING CREEK RD
JEFFERSON CITY, MO 65101


MILLER CHRIS D
1304 OAK PARK AVE
DES MOINES, IA 50315


MILLER CHRISTOPHER A
106 RICH DRIVE
PALM SPRINGS, FL 33461


MILLER CRYSTAL M
1227 DOCTORS DR APT 7

NEENAHON, WI 54956


MILLER CURTIS J
1501 BRADY ST
WAUSAU, WI 54401


MILLER DANE M
2831 SOUTHLAWN DR
MAPLEWOOD, MN 55109


MILLER DARLA
1521 WINDMILL WAY
SIMI VALLEY, CA 93065


MILLER DARLENE R
536 COCHRANE STREET
EAU CLAIRE, WI 54703


MILLER DAVID R
822 REVERE ST
EAU CLAIRE, WI 54703


MILLER DEBBIE J
131 BRETT
DAVENPORT, FL 33837


MILLER EBONEE
3250 LAKE ARROWHEAD AVE
FREMONT, CA 94555


MILLER ELENI A
1806 COTTAGE GROVE APT 216
URBANA, IL 61801


MILLER ELIZABETH A
5747 TWIN LAKE TERRACE
CRYSTAL, MN 55429


MILLER EMILY A
1314 18TH ST S
MOORHEAD, MN 56560


MILLER EMILY E
1411 MAIN ST
CEDAR FALLS, IA 50613


MILLER ENGINEERING CO INC
1616 S MAIN ST
ROCKFORD, IL 61102

MILLER ERIC D
2313 9TH STREET
EAU CLAIRE, WI 54703


MILLER GARNET K
6152 E 17TH ST
TUCSON, AZ 85711


MILLER GARY D
536 W ASH AVENUE
DECATUR, IL 62526


MILLER HALLIE J
2505 N HIGHLAND AVE
TAMPA, FL 33602


MILLER JACI D
11910 TOWER ROAD
COMMERCE CITY, CO 80022


MILLER JAI D
3837 MAPLEWOOD DR
ST JOSEPH, MO 64507


MILLER JAMES L
5147 JONES AVE
ZELLWOOD, FL 32798-5323


MILLER JANA M
1327 MARSH STREET
MANKATO, MN 56001


MILLER JAY
4178 PINE HILL COVE N
LAKELAND, TN 38002


MILLER JENNIFER R
1303 SYCAMORE
PLEASANT HILL, MO 64080


MILLER JESHUA
18616 N 33 RD DR
1
PHOENIX, AZ 85027


MILLER JESSICA
2232 E MARILYN
PHOENIX, AZ 85022


MILLER JOLENE A
2227 SUZANNE DR

DUBUQUE, IA 52002

MILLER JONATHAN C
3632 CALVERT RD
APT 217
LA CROSSE, WI 54601

MILLER JOSHUA D
855 TOMBLER ST
BETHLEHEM, PA 18015

MILLER JUDITH M
1944 W THUNDERBIRD RD
167
PHOENIX, AZ 85023

MILLER JULIE K
2235 HOYT STREET
DUBUQUE, IA 52001

MILLER KAITLYN C
640 EVERGREEN DR
CHATHAM, IL 62629

MILLER KELLY M
1966 SANDALWOOD DR
ONALASKA, WI 54650

MILLER KENNIS A
4296 GREENPOCKET LN
ORLANDO, FL 32839

MILLER KEVIN W
100 1ST AVENUE WEST
WALFORD, IA 52351

MILLER KIMBERLY J
10401 SOUTH JOHN YOUNG PARKWAY 205
ORLANDO, FL 32837

MILLER LANCE G
PO Box 7163
HUDSON, FL 34674

MILLER LANDSCAPING
1321 EAST OCEAN AVE
LOMPOC, CA 93436

MILLER LEISA J
6477 FORECASTLE CT
ORLANDO, FL 32807

MILLER LINDSEY M
11661 NAVARRO WAY APT 1704
FORT MYERS, FL 33908


MILLER LISA
7650 DAVIS PARKWAY
SOUTHAVEN, MS 38671


MILLER LISA A
709 25TH ST NW
WINTER HAVEN, FL 33881


MILLER MADISON R
3536 HOLLYWOOD DR
HOLLAND, MI 49424


MILLER MARIAH D
1122 POLK RD
SOLON, IA 52333


MILLER MARTIN A
20988 EXMORE AVE
PORT CHARLOTTE, FL 33952-0000


MILLER MARY JO
14835 ENDICOTT WAY 318
APPLE VALLEY, MN 55124


MILLER MD
PO BOX 634010
CINCINNATI, OH 45263-4010


MILLER MECHANICAL CO
6984 EAST T AVENUE
VICKSBURG, MI 49097


MILLER MICHAEL A
503 MONROE AVENUE
NORTH MANKATO, MN 56003


MILLER MILLER MCLACHLAN INC
1249 NEWPORT AVE
NORTHAMPTON, PA 18067


MILLER MITCHELL L
3536 HOLLYWOOD DR
HOLLAND, MI 49424


MILLER MOLLY B

685 HIDDENWOOD CT
JEFFERSON CITY, MO 65109


MILLER NICHOLAS B
2874 CORAL 204
COALVILLE, IA 52241


MILLER NICKOLAS J
2734 HOLLY CT NW
SWISHER, IA 52338


MILLER NICOLE
407 PURDY AVE
PLACENTIA, CA 92870


MILLER NICOLETTE M
13001 PENNOCK AVE S LOT 4
APPLE VALLEY, MN 55124


MILLER NORMA
10800 SE KATHY LANE
BORING, OR 97009


MILLER PACIFIC INC
3769 NORTH WILSOX STE B
STOCKTON, CA 95215


MILLER PAMELA
502 MARTHA
RICHMOND, MO 64085


MILLER PAULA M
631 HAMEL RD
MEDINA, MN 55430


MILLER RACHEL A
7918 IDAHO AVE NORTH
BROOKLYN PARK, MN 55445


MILLER ROBERT E
1207 NORTH AVENUE K
FORT PIERCE, FL 34950


MILLER ROSY C
3198 CAMELOT CIRCLE
HAINES CITY, FL 33844


MILLER SCOTT E
921 S 5TH AVE E
NEWTON, IA 50208

MILLER SCOTT M
530 BROADWAY APT 2
BETHLEHEM, PA 18015


MILLER SHAINALEAH
221 VIA TRINITA
APTOS, CA 95003


MILLER SIGNS
2302 AIR PARK RD
N CHARLESTON, SC 29406


MILLER SKYE J
1124 SUMMIT BLVD 4
BISMARCK, ND 58504-5292


MILLER STACI L
2759 BURDEN AVE
DUBUQUE, IA 52001


MILLER STACIE M
152 WEST ROCKRIMMON
APT 201
COLORADO SPRINGS, CO 80919


MILLER STEVEN
407 PURDY AVE
PLACENTIA, CA 92870


MILLER TASCHIEA L
3252 BUCKHORN DRIVE
CLEARWATER, FL 33764


MILLER TAYLOR M
16301 W 144ST
OLATHE, KS 66062


MILLER TERRY L
608 1/2 FRONT STREET 4
BRAINERD, MN 56401


MILLER TERRY M
447 W SUNNYSIDE DRIVE
CALEDONIA, MN 55921


MILLER VALERIE J
2726 COURTLANDT AVE
KALAMAZOO, MI 49004


MILLER WADE A

6451 W BELL RD
2084
GLENDALE, AZ 85308


MILLER WENDY M
11301 EUCLID 24
GARDEN GROVE, CA 92804


MILLER WHITNEY A
2546 S BALTIMORE
DECATUR, IL 62522


MILLER WILLIAM S
408 1/2 SOUTH MAUVASTAIRRE ST
JACKSONVILLE, IL 62650


MILLER ZACH C
2961 6TH STREET S W APT 4
CEDAR RAPIDS, IA 52404


MILLERS HONEY CO
PO BOX 500
COLTON, CA 92324


MILLETT JENNIFER L
4643 PATTON PLACE
BOISE, ID 83704


MILLIE STEVENS
2046 NEWCOMER DRIVE
GALESBURG, IL 61401


MILLIE TING
5296 N SANTA FE AVE
FRESNO, CA 93711


MILLIGAN JEREMY
972 EBONY AVE
IMPERIAL BEACH, CA 91932


MILLIGAN MARY A
1112 WEST RIVIVRA BLVD
OVIEDO, FL 32765


MILLIGAN RAY
3380 53RD AVE
DENVER, CO 80221


MILLIKEN COMPANY INC
PO BOX 100503
ATLANTA GA 30384

DALE VAUGHN


MILLIKEN III BRUCE L
3508 63RD ST W
LEHIGH ACRES, FL 33971


MILLINES ASHTON J
219 NW 10TH AVE
BOYNTON BEACH, FL 33435-3036


MILLINGTON AREA CHAMBER OF
COMMERCE
7743 CHURCH STREET
MILLINGTON, TN 38053


MILLINGTON CHAMBER OF COMMERCE
7743 CHURCH ST
MILLINGTON, TN 38053


MILLINGTON STAR
PO Box 305
5107 EASLEY STREET
MILLINGTON, TN 38083-0305


MILLINGTON STAR/SUBURBAN
COMMUNITY NEWS
622 S HIGHLAND
MEMPHIS, TN 38111


Millington Telephone Co 429
PO BOX 429
Millington, TN 38083


MILLKEN KERRY
2010 N BESSIE RD
SPOKANE VALLEY, WA 99212


MILLS COURTNEY
17816 KIZZLE ST
219
NORTHRIDGE, CA 91325


MILLS DEENA J
3412 DUBUQUE AVE
DES MOINES, IA 50317


MILLS JAY
313 E PATTI PAGE BLVD
CLAREMORE, OK 74017


MILLS JESSICA A

6973 BONNER AVE
CLEARWATER, FL 33761


MILLS KELLY A
1661 NW 118TH AVENUE
POLK CITY, IA 50226


MILLS KENNISHA R
2323 DUPONT AVENUE N
APARTMENT 2
MINNEAPOLIS, MN 55411


MILLS LEONARD
5211 VIA ALIZAR DR
ORLANDO, FL 32839


MILLS NIKI L
1741 NW DIVISION ST
GRESHAM, OR 97030


MILLS RYAN D
31 MCDOUGALL DRIVE
LINCOLN, ND 58504-9170


MILLUS STACEY H
327 FRANKLIN AVENUE
APT F3
WARRENSBURG, MO 64093


MILLUS TRACEY L
327 FRANKLIN AVENUE
APT F3
WARRENSBURG, MO 64093


MILLWATER JORDYN
10396 W BRIAR OAKS DR
UNIT C
STATON, CA 90680


Millway Investments
c/o Sylvia Hawkins
Alvin J Wolff Management Co
220 W Main Avenue
Spokane, WA 99201


MILNE CHRISTINA M
11459 N 56 TH ST
SCOTTSDALE, AZ 85254


MILNER MAXINE
406 PURCELL AVE
CINCINNATI, OH 45205

MILNES JESSICA M
12420 SE 135TH TERRECE
OLKLAWAHA, FL 32179


MILORD WOODLEY
1316 SOUTH DUFF AVE 87
AMES, IA 50010


Milpitas Chamber of Commerce
828 N Hillview Dr
Milpitas, CA 95035


MILPITAS HIGH SCHOOL BESTBUDDI
1331 E CALAVERAS BLVD
MILPITAS, CA 95035


MILPITAS HIGH SCHOOL CLASS2008
1285 ESCUELA PKWY
MILPITAS, CA 95035


MILPITAS HIGH SCHOOL TRACKTEAM
1285 ESCUELA PKWY
MILPITAS, CA 95035


Milpitas North Little League
PO BOX 360394
Milpitas, CA 95036


MILPITAS POST
59 MARYLINN DR
MILPITAS, CA 95035


MILSTEAD MILSTEAD INC
1350 BELMAN RD
FREDERICKSBURG, VA 22401


MILTON ROAD STAINLESS
32791 RIVER OAKS LN
ST. CLOUD, MN 56303


MILWARD HEATHER C
14667 CHICAGO AVE
APT 1
BURNSVILLE, MN 55337


MILWAUKEE BUCKS INC
ATTN ACCOUNTING
1001 NORTH FOURTH STREET
MILWAUKEE, WI 53203

MILWAUKEE PRESSURE WASH
PO BOX 170036
MILWAUKEE, WI 53217


MIMIS BALLOONS ALL OCCASIONS
718 N 19TH STREET
ALLENTOWN, PA 18104


MIMS ALEXANDER J
1036 S ACADEMY ST
GALESBURG, IL 61401


MIMS AMUSEMENT COMPANY PARTNER
2681 SPRUILL AVE
PO BOX 5393
NORTH CHARLESTON, SC 29405


MIMS DIONA K
8924 E 89TH TERR
KANSAS CITY, MO 64138


MINA JILLYAN A
19896 GRACE HAVEN WAY
YORBA LINDA, CA 92886


MINA SALVADOR O
777 ISOM 6 C
SAN ANTONIO, TX 78016


MINASYAN AYKUI
6825 WOODMAN AVE 205
VAN NUYS, CA 91405


MINCA BIANCA R
201 LONGBRANCH COURT
WINTER PARK, FL 32792


MINCEY JEVON A
407 WEST FIR APT 3
FERGUS FALLS, MN 56537


MINDER ASHLEY M
700 CLANCY AVE
GRAND RAPIDS, MI 49504


MINDY FERGUSON
956 E UNIVERSITY
SPRINGFIELD, MO 65807


MINDY STURGIS

2114 EUGENEFIELD AVE
ST JOSEPH, MO 64505


MINEAR NICHOLAS P
2917 SENECA
ST JOSEPH, MO 64507


MINEAR SEAN L
3109 SENECA ST
ST JOSEPH, MO 64507


MINECKI TASIA M
3208 HACKETT AVE
LONG BEACH, CA 90808


MINENKO HOFF P A
ATTORNEYS AT LAW
5200 WILSON ROAD SUITE 150
EDINA, MN 55424


MINER ALISHA B
4707 NE 28TH CT
DES MOINES, IA 50317


MINER MATHEW R
4707 NE 28TH CT
DES MOINES, IA 50317


MINER MELISSA A
4707 NE 28TH COURT
DES MOINES, IA 50317


MINER NICOLE
3655 205TH STREET WEST
FARMINGTON, MN 55024


MINERA JUAN
3108 STINE RD
APT 11
BAKERSFIELD, CA 93309


MINERAL KING RADIOLOGY
1700 S COURT ST STE F
VISALIA, CA 93277


MINEROS BLANCA S
1318 W 213TH STREET
TORRANCE, CA 90501


MINERT BRITTLYN M
1542 N CAROLINA PL

MASON CITY, IA 50401


MINGILS PETER
11 COCHISE COURT
PALM COAST, FL 32137


MINI WAREHOUSE OF ST JOSEPH
405 N WOODBINE RD
ST JOSEPH, MO 64506


MINIARD CONSTRUCTION COMPANY
1021 SUMMER STREET
CINCINNATI, OH 45204


MINISTER OF FINANCE
ONTARIO BUSINESS CONNECTS
PO BOX 1028 STATION B
TORONTO, ON M5T 3H3
CANADA


MINISTRY HOME CARE HOSPICE
C/O TAMMY MAREK
303 W UPHAM STREET
MARSHFIELD, WI 54449


Ministry of the Attorney General
Honourable Andrew Swan
104 Legislative Building
450 Broadway
Winnipeg, MB R3C OV8
Canada


Ministry of the Attorney General
Honourable Barry Penner
PO Box 9044 Stn Prov Govt
Victoria BC V8W 9E2
Canada


Ministry of the Attorney General
Honourable Chris Bentley
McMurtry Scott Building
720 Bay Street 11th Floor
Toronto, ON M7A 2S9
Canada


Ministry of the Attorney General
Honourable Don Morgan Q C
Room 355 Legislative Building
2405 Legislative Drive
Regina, SK S4S OB3
Canada


Ministry of the Attorney General

Honourable Verlyn Olson
3rd Floor Bowker Building
9833 109 Street
Edmonton, Alberta, T5K 2E8
Canada


MINJIRE DONALD J
2740 ADAMS AVE
DES MOINES, IA 50310


MINK JARED W
2325 W ALICE DR
PHONIX, AZ 85021


MINK RHONDA L
393 MAPLE AVE APT 1
GALESBURG, IL 61401


MINN LABORERS PENSION FUND
312 CENTRAL AVE
UNION BK TR A/C 61 0563 06
MINNEAPOLIS, MN 55414


MINN POLICE PEACE OFFICERS
327 YORK AVE
ST PAUL, MN 55101


MINN POLICE RESERVE OFFICERS
PO BOX 65527
SAINT PAUL, MN 55165-0527


MINNEAPOLIS DAY AUXILIARY
ATTN KAREN HAAN
3310 KYLE AVE N
GOLDEN VALLEY, MN 55422


MINNEAPOLIS FINANCE DEPARTMENT
PO BOX 77031
MINNEAPOLIS, MN 55480-7731


MINNEAPOLIS FINANCE DEPT
350 SOUTH 5TH ST
ROOM 331 CITY HALL
MINNEAPOLIS, MN 55472-0018


MINNEAPOLIS FINANCE DEPT
350 SOUTH 5TH ST ROOM C
LICENSES CONSUMER SERVICES
MINNEAPOLIS, MN 55415-1316


Minneapolis Finance Dept
PO Box 77028

MINNEAPOLIS, MN 55480-7728


MINNEAPOLIS GLASS CO INC
14600 28TH AVE NORTH
PLYMOUTH, MN 55447


MINNEAPOLIS RADIOLOGY ASSOC
2800 CAMPUS DRIVE 10
PLYMOUTH, MN 55441


MINNEAPOLIS/ST PAUL BUSINESS
JOURNAL
120 SOUTH 6TH STREET SUITE 900
MINNEAPOLIS, MN 55402


MINNEHAHA BLDG MAINT INC
PO Box 11243
ST PAUL, MN 55111-0243


MINNEMA TARA R
N5675 RANCHO VIEJO ROAD
FONDULAC, WI 54937


MINNESOTA AMERICAN VETERANS
1919 UNIVERSITY AVE W STE 3
ST PAUL, MN 55104-3479


Minnesota Attorney General
445 Minnesota Street 1400 Bremer Tower
St Paul, MN 55101


MINNESOTA BOARD OF ELECTRICITY
1821 UNIVERSITY AVE STE S 128
SAINT PAUL, MN 55104


MINNESOTA CHILD SUPPORT PAY CT
PO BOX 64306
ST. PAUL, MN 55164


MINNESOTA CHILD SUPPORT PMT CT
PO BOX 64306
ST PAUL, MN 55164


MINNESOTA COLLECTION ENTERPRIS
PO BOX 64651
ST PAUL, MN 55164-0651


MINNESOTA COMPUTERS CORP
5733 INTERNATIONAL PKWY
NEW HOPE, MN 55428

MINNESOTA CONCRETE SPECIAL INC
595 RANCOLPH AVE
ST PAUL, MN 55102


MINNESOTA DEPAR OF REVENUE
33OO COUNTY ROAD 1O
STE 412 LMS
BROOKLYN CENTER, MN 55429-3067


MINNESOTA DEPART OF REVENUE
PO BOX 64439
ST PAUL, MN 55614-O439


MINNESOTA DEPARTMENT OF HEALTH
121 EAST 7TH PL SUITE 22O
PO Box 64975
ST PAUL, MN 55164


MINNESOTA DEPARTMENT OF HEALTH
625 ROBERT STREET NORTH
PO BOX 64495
ST PAUL, MN 55164-O975


MINNESOTA DEPT OF COMMERCE
133 E 7TH ST
ST PAUL, MN 551O1


MINNESOTA DEPT OF COMMERCE
85 7TH PLACE EAST SUITE 6OO
UNCLAIMED PROPERTY DIVISION
ST PAUL, MN 551O1-3165


MINNESOTA DEPT OF HEALTH
PO BOX 64495
ST PAUL, MN 55164-O495


MINNESOTA DEPT OF REVENUE
MAIL STATION 175O
ST PAUL, MN 55146-175O


MINNESOTA DEPT OF REVENUE
PO BOX 64447 SAO
SARAH A OLSON
ST PAUL, MN 55164-O447


MINNESOTA DEPT OF REVENUE
PO BOX 64564
ST. PAUL, MN 55164-O564


MINNESOTA DEPT OF REVENUE
PO BOX 64564 IT

ST PAUL, MN 55164-0564


MINNESOTA DEPT OF REVENUE
PO BOX 64564 MAM ENF1
ST PAUL, MN 55164-0564


MINNESOTA DEPT OF REVENUE
PO BOX 64650
ST PAUL, MN 55164-0650


MINNESOTA DEPT OF REVENUE
PO BOX 64651 PAWS
ST PAUL, MN 55164-0651


MINNESOTA DEPT OF REVENUE
PO BOX 64651 TASK
ST PAUL, MN 55164-0651


Minnesota Energy Resources Corporation
PO Box 659795
SAN ANTONIO, TX  78265-9795


MINNESOTA FURNITURE
10457 ROUTE 52 NORTH
DUBUQUE, IA 52001


MINNESOTA GOLF OUTING
NATIONAL RESTAURANT ASSOCIATIO
305 E. ROSE LAWN AVE
ST.PAUL, MN 55117


MINNESOTA HOCKEY DISTRICT 8
1703 SELBY AVENUE
ST. PAUL, MN 55104


MINNESOTA JAYCEES
1703 SELBY AVE
ST PAUL, MN 55104


MINNESOTA KEY KADDY
4347 UPTON AVE N
MINNEAPOLIS, MN 55412


MINNESOTA LOGOS INC
201 W TRAVELERS TRAIL STE 230
BURNSVILLE, MN 55337


MINNESOTA MALTED WAFFLES INC
10525 FLORIDA AVE SO
STE 121
BLOOMINGTON, MN 55438

MINNESOTA ORTHOPAEDIC SPECALIS
7801 E BUSH LAKE RD 320
BLOOMINGTON, MN 55439


MINNESOTA POWER
PO BOX 1001
DULUTH, MN 55806-1001


MINNESOTA PROF FIRE FIGHTERS
8100 WAYZATA BLVD
MINNEAPOLIS, MN 55426-1358


MINNESOTA RESTRAUNT ASSOC
305 ROSELAWN AVE EAST
ST PAUL, MN 55117


MINNESOTA REVENUE
MAIL STATION 1765
ST PAUL, MN 55145-1765


MINNESOTA SAFETY COUNCIL
474 CONCORDIA AVENUE
ST. PAUL, MN 55103


MINNESOTA SENIOR FEDERATION
SOUTH CENTRAL REGION
413 N 4TH ST STE B
MANKATO, MN 56001-3474


MINNESOTA SHREDDING LLC
8400 89TH AVE N STE 430
MINNEAPOLIS, MN 55445


MINNESOTA STATE CURB GUTTER
DIVISION OF AVR INC
14698 GALAXIW AVE
APPLE VALLEY, MN 55124


MINNESOTA STATE TREASURER
133 EAST SEVENTH ST
ST PAUL, MN 55101


MINNESOTA U/C FUND
390 N ROBERT ST PO Box 3998
ST PAUL, MN 55172


MINNESOTA UI
PO BOX 64621
ST PAUL, MN 55164-0621

MINNESOTA VALLEY ELECTRIC COOP
PO BOX 77024
MINNEAPOLIS, MN 55480-7724


MINNESOTA VIKINGS
9520 VIKING DRIVE
EDEN PRAIRIE, MN 55344-3898


MINNESOTAJOBS COM
THE TRUMOR CO INC
607 HWY 10 SUITE 204
BLAINE, MN 55434


MINNETONKA CHRISTIAN ACADEMY
3500 WILLISTON RD
MINNETONKA, MN 55345


MINNETONKA GLASS MIRROR
19330 HIGHWAY 7
DEEPHAVEN, MN 55331


MINNICK JASON S
4009 24TH ST SW
LEHIGH ACRES, FL 33976-0000


MINNIS MARY M
1622 GREEN VALLEY DR
JANESVILLE, WI 53546


MINNISS ANDRE
14214 43RD AVE
UNIT E
NORTH PLYMOUTH, MN 55446


Minnkota Recycling
PO BOX 1864
Fargo, ND 58107


MINNOTTE EKAS MERCEDES
5700 CARBON CANYON RD
100
BREA, CA 92823


MINO CESAR P
2325 COLUMBOS LN
MADISON, WI 53704


MINOR ELEASE
4511 APPLEBY COURT
ORLANDO, FL 32817

MINS MICHAEL J
210 20TH AVENUE
APT 305
ALEXANDRIA, MN 56308


MINSON EMILY
1653 WEST 8600 SOUTH
WEST JORDAN, UT 84084


MINTAX INC
41 ARTHUR STREET
EAST BRUNSWICK, NJ 08816


MINTER EMILY A
6781 CHAMPAINE CIRCLE
YORBA LINDA, CA 92886


MINTER SARA E
6781 CHAMPAGNE CIR
YORBA LINDA, CA 92886


Minute Maid
14185 Dallas Parkway
Suite 900
Dallas, TX 75254


MINUTE MAN PRESS
4221A S MASON ST
FT COLLINS, CO 80525


MINUTEMAN PRESS
11524 PERRIN BEITEL RD
SAN ANTONIO, TX 78217-2113


MINUTEMAN PRESS
22821 LAKE FOREST DR
SUITE 107A
LAKE FOREST, CA 92630


MINUTEMAN PRESS
38 CENTERPOINTE DR S 3
LA PALMA, CA 90623


MINUTEMAN PRESS
411 W WASHINGTON ST
BRAINERD, MN 56401


MINUTEMAN PRESS
4500 EASTON DRIVE
BAKERSFIELD, CA 93309

MINUTEMAN PRESS OF AUBURN
3804 B STREET N W
AUBURN, WA 98001


MINUTEMAN PRESS OF FEDERAL WAY
2020 S 320TH STREET
STE M
FEDERAL WAY, WA 98003


MIRA JESUS D
333 MAGNOLIA AVE
206
LONG BEACH, CA 90802


MIRA RAUL A
333 MAGNOLIA AVE
206
LONG BEACH, CA 90802


MIRACLE AMANDA N
2700 PINEWOOD DR
MADERA, CA 93637


MIRACLE MART ARROWHEAD BAKERY
1600 2ND AVE SW
ATTN JEFF BERG
MINOT, ND 58701


MIRACLE MART BROADWAY BAKERY
1620 S BROADWAY
ATTN BRENT OLSLAD
MINOT, ND 58701


MIRACLE MART DAKOTA SQUARE BAK
1024 24TH AVE SW
MINOT, ND 58701


MIRACLE TEMPLE CHURCH
1290 HILLCREST DR
DECATUR, IL 62526


MIRAGLIA AMANDA L
10482 98TH ST
LARGO, FL 33773


MIRALDA CARIAS SAULO ISAI
11055 ROSWELL AVE
B
POMONA, CA 91766


MIRAMONTES ELIAS

1851 TRINITY AVE
119
WALNUT CREEK, CA 94596


MIRAMONTES MARTIN S
1271 MONUMENT BLVD 74
CONCORD, CA 94520


MIRAMONTES SUSANA
11196 BOLTON AVE
ONTARIO, CA 91762


MIRANDA AGUSTIN
27892 PALOS VERDES DR EAST
RANCHO PALOS VERDE, CA 90275


MIRANDA AMADOR
9312 1/2 W OLYMPIC BLVD
BEVERLY HILLS, CA 90212


MIRANDA ANTHONY B
6610 W COVEDALE
PHOENIX, AZ 85038


MIRANDA CINDY J
610 DEL AIRE CT
KISSIMMEE, FL 34758


MIRANDA CLAUDIA
6727 MELODY CANYON
SAN ANTONIO, TX 78239


MIRANDA CRUZ M
11300 3RD AVE N E 101
SEATTLE, WA 98125


MIRANDA CRUZ M
11300 3RD AVE NE APT 218
SEATTLE, WA 98125


MIRANDA DELGADO
1261 RYAN LANE APT K
CORONA, CA 92882


MIRANDA DESIREE
151 KIRBY AVE
MORGAN HILL, CA 95037


MIRANDA DORENE
PO Box 340681
TAMPA, FL 33694

MIRANDA ENRIQUE
6727 MELODY CANYON
SAN ANTONIO, TX 78239


MIRANDA GONZALO M
12357 14TH AVE NE
SEATTLE, WA 98125


MIRANDA JOANNA V
3406 S 300 E
A 2
SLC, UT 84115


MIRANDA JOSE
11467 ALDRICH ST
WHITTIER, CA 90606


MIRANDA JOSE
39 RAEMERE ST
CAMARILLO, CA 93010


MIRANDA JOSE R
4158 RAHN RD 22
EAGAN, MN 55122


MIRANDA LIDIA
743 PARK ST
SLC, UT 84102


MIRANDA MICHAEL A
4558 E DOUGLAS
TUCSON, AZ 85711


MIRANDA MIGUEL A
4129 14TH AVE S
MPLS, MN 55407


MIRANDA MINERVA
3265 SW 180 PL
ALOHA, OR 97006


MIRANDA MINERVA
3265 SW 180TH PL
ALOHA, OR 97006


MIRANDA NADIA G
34 W 7TH ST
D
MESA, AZ 85201

MIRANDA OSCAR
12359 14TH AVNUE NE
SEATTLE, WA 98125


MIRANDA PEDRO A
1121 W 76 TERR
SHAWNEE, KS 66216


MIRANDA ROBERT N
1637 CORALPOINT DR
CAPE CORAL, FL 33990


MIRANDA RUBEN J
2119 PILLSBURY AVE 304
MPLS, MN 55404


MIRANDA VANESSA
PO BOX 690075
STOCKTON, CA 95269


MIRANDA ZUBIATE
1376 CHEROKEE DR
SALINAS, CA 93906


MIRELES JOE T
202 W GLENVIEW DR
SAN ANTONIO, TX 78228


MIRIAM HARDING
310 N PHILADELPHIA ST
ANAHEIM, CA 92805


MIRIAM KRAUSE
5112 MAIN
LISLE, IL 60532


MIRKOWSKI ANGIE M
261 SW PALM DR
APT 208
PORT ST LUCIE, FL 34986-1943


MIRKOWSKI NICOLE
261 SW PALM DRIVE 208
PORT ST LUCIE, FL 34986


MIROIL
602 20 N TACOMA ST
ALLENTOWN, PA 18109


MIROIL DIV OF OIL PROCESS SYS

602 NORTH TACOMA ST
ALLENTOWN, PA 18109


MIROSLAW GWIZDZ
10521 CEDAR LAKE ROAD 513
MINNETONKA, MN 55305


MIRROR LAWN TURF DOCTOR INC
PO BOX 7966
JACKSON, TN 38302


MIRROR WINDOW CLEANING
8505 RIDGEVIEW DR
NEWALLA, OK 74857


MIRZA JIMENEZ
1520 LINDSAY PL
OXNARD, CA 93033


MISDU
PO BOX 30350
LANSING, MI 48909-7850


MISELES JENNIFER
5576 KRUSE ROAD
MOINT ZION, IL 62549


MISFELDT MICHAEL
15037 MAYALL ST
MISSION HILLS, CA 91345


MISGEN JULIAN M
5200 W 102ND ST
APT 309
BLOOMINGTON, MN 55437


MISHAW BETSY A
1305 SAND TRAP DR
FORT MYERS, FL 33919


MISKIMEN MARY F
5802 WEST OLD SHAKOPEE RD
BLOOMINGTON, MN 55437


MISS LYNDONVILLE DINER
BROAD STREET PO Box 1037
LYNDONVILLE, VT 05851-1037


MISS NORTH CENTRAL INDIANA
C/O SUSAN GUILKEY
501 LAKEVIEW DRIVE

NOBLESVILLE, IN 46060


MISSION BAY COMM ASSOC INC
10555 DIEGO DR S
BOCA RATON FL 33428
TIMOTHY WHEAT


MISSION BEVERAGE
PO BOX 10090
INDIO, CA 92202


MISSION BEVERAGE
PO BOX 33256
LOS ANGELES, CA 90033


Mission Foods
1159 Cottonwood Ln
Suite 200
Irving, TX 75038


MISSION INDUSTRIES
1 WEST MAYFLOWER AVENUE
NORTH LAS VEGAS, NV 89030


MISSION INN GOLF TENNIS INC
ATTN GROUP SALES DEPT
10400 COUNTY ROAD 48
HOWEY IN THE HILLS, FL 34737


MISSION INN GOLF TENNIS RESO
10400 COUNTRY ROAD 48
HOWEY-IN-THE-HILLS, FL 34737


Mission Linen
1275 Montalvo Bay
Palm Springs, CA 92262


MISSION LINEN
1275 MONTALVO WAY
PALM SPRINGS, CA 92262


MISSION LINEN
435 WEST MARKET ST
SALINAS, CA 93901


MISSION LINEN SUPP /FRESNO
2555 SOUTH ORANGE AVENUE
FRESNO, CA 93725


MISSION LINEN SUPP/701
720 20TH STREET

BAKERSFIELD, CA 93301

MISSION LINEN SUPPLY
30305 UNION CITY BLVD
UNION CITY, CA 94587-0000

MISSION LINEN SUPPLY
399 ERROL STREET
MORRO BAY, CA 93442-1859

MISSION LINEN SUPPLY
5400 ALTON ST
CHINO, CA 91710

MISSION LINEN SUPPLY
CUST 110988
505 MAULHARDT AVE
OXNARD, CA 93030

MISSION LINEN SUPPLY/ 134
DEPT 2680 104559
602 SOUTH WESTERN AVE
SANTA MARIA, CA 93458-5446

MISSION LINEN UNIFORM
1260 N JEFFERSON
ANAHEIM, CA 92807-1612

MISSION LINEN UNIFORM
1275 MONTALVO WAY
PALM SPRINGS, CA 92262-5440

MISSION LINEN/OXNARD
505 MAULHARDT AVE
OXNARD, CA 93030

MISSION PARISH SCHOOL
31641 EL CAMINO REAL
SAN JUAN CAPISTRAN, CA 92675

MISSION RESTURANT SUPPLY
1227 S ST MARYS
SAN ANTONIO, TX 78210

MISSION UNIFORM LINEN
1161 FAIRVIEW DRIVE
CARSON CITY, NV 89701

MISSION UNIFORM SERVICE
720 20TH STREET
BAKERSFIELD, CA 93301-2907

MISSION VIEJO RENTALS
23462 LOS ALISOS
MISSION VIEJO, CA 92691

MISSIONETTES FRIENDS CLUB
LIBERTY FELLOWSHIP CHURCH
1900 SHAFFER ROAD
ATWATER, CA 95301-3736

MISSISSAUGA ICE DOGS
5500 ROSE CHERRY PLACE
MISSISSAUGA, ON L4Z4B6

MISSISSIPPI DEPT OF HUMAN SER
CENTRAL RECEIPTING DISBURSEM
PO BOX 4301
JACKSON, MS 39296-4301

MISSISSIPPI OFFICE OF REVENUE
PO BOX 23050
JACKSON, MS 39225-3050

MISSISSIPPI STATE TAX COMM
PO BOX 960
JACKSON, MS 39205

Mississippi State Tax Commissi
PO Box 1033
Jackson, MS 39215-1033

MISSISSIPPI STATE TREASERER
UNCLAIMED PROPERTY DIVISION
PO BOX 138
JACKSON, MS 39205

MISSISSIPPI VALLEY TITLE INSUR
PO Box 2901
MADISON, MS 39130-2901

MISSISSIPPI WELDERS SUP CO INC
PO BOX 1036
WINONA, MN 55987-7036

Missouri American Water/94551
PO Box 94551
PALATINE, IL  60094-4551

Missouri Attorney General
Attn Chris Koster
Supreme Court Building

207 W High St
PO Box 899
Jefferson City, MO 65102


MISSOURI DEPT OF EMPLOYMENT SE
PO BOX 59
JEFFERSON CITY, MO 65104


MISSOURI DEPT OF PUBLIC SAFTEY
PO BOX 1421
JEFFERSON CITY, MO 65102


MISSOURI DEPT REVENUE SALES TX
PO Box 840
JEFFERSON CITY, MO 65105


MISSOURI DIRECTOR OF REVENUE
PO BOX 3020
JEFFERSON CITY, MO 65105-3020


Missouri Gas Energy MGE
PO Box 219255
Kansas City, MO 64121-9255


MISSOURI GLASS INC
1822 FREDERICK
ST JOSEPH, MO 64501


MISSOURI LOGOS
3218 EMERAL LANE SUITE A
JEFFERSON CITY, MO 65109


MISSOURI LOGOS
3218 EMERALD LANE STE A
JEFFERSON CITY, MO 65109


MISSOURI NEON OUTDOOR
3160 W KEARNEY ST
SPRINGFIELD, MO 65803


MISSOURI STATE HIGH SCHOOL
PO BOX 1328
COLUMBIA, MO 65205


MISSOURI STATE TREASURER
UNCLAIMED PROP ADMINSTRATOR
PO BOX 1272
JEFFERSON CITY, MO 65102-1272


MISSOURI STATE UNIVERSITY
901 SOUTH NATIONAL AVENUE

SPRINGFIELD, MO 65897


MISSOURI WITHHOLDING TAX
PO BOX 999
JEFFERSON CITY, MO 65108


MISTER HANDYMAN
1209 51ST AVE CT
GREELEY, CO 80634


MISTER ICE OF INDIANAPOLIS INC
7954 EAST 88TH STREET
INDIANAPOLIS, IN 46256


MISTER SPARKY
6301 PORTER ROAD SUITE 10
SARASOTA, FL 34240


MISTER SQUEEGEE
9319 BALLENTINE ST
SHAWNEE MISSION, KS 66214


MISTI MAUL
3419 AVENUE D
KEARNEY, NE 68847


MISTY STOETT
3625 W BABCOCK CT
VISALIA, CA 93291


MITCH MOSCHETTI
4096 DUNBARTON CIR
SAN RAMON, CA 94583


Mitchel Cory Family LLC
c/o Kristin Lithopoulos
3388 Rancho Diego Circle
El Cajon, CA 92019


MITCHELL ALDEME
119 W 64TH PLACE APT 4
INGLEWOOD, CA 90302


MITCHELL ALICIA J
107 EAST JESSAMINE AVE
ST PAUL, MN 55117


MITCHELL BOBBY J
670 HOME BLVD
APT 306
GALESBURG, IL 61401

MITCHELL BRITTNY
3400 LUMELY LANE
SACRAMENTO, CA 95834


MITCHELL CHRISTOPHER J
1288 POLK ST
SHAKOPEE, MN 55379


MITCHELL DAVID L
3806 TUDOR CT
TAMPA, FL 33617


MITCHELL DONALD W
807 COUNTRY VIEW
VIRDEN, IL 62690


MITCHELL GLADYS B
105 CRESTWOOD DR
LONGWOOD, FL 32779


MITCHELL INIGUEZ
740 RICHARD RD
SANTA PAULA, CA 93060


MITCHELL JEFFERY s
5513 BRYANT AVE
BROOKLYN CENTER, MN 55430


MITCHELL JEFFREY C
4916 HOLLY LN
MILLINGTON, TN 38053


MITCHELL JONATHAN A
11920 CAMEL ROCK DRIVE
RENO, NV 89506


MITCHELL KELLY M
625 JONADEL LANE NW
CEDAR RAPIDS, IA 52405


MITCHELL KENDRICK D
108 SE PHILLIP STREET
DES MOINES, IA 50315


MITCHELL LANCE C
1205 11TH AVE N
MINNEAPOLIS, MN 55411


MITCHELL LISA

1022 CHEROKEE STREET
BETHLEHEM, PA 18015


MITCHELL MALINDA M
3650 CRESTLINE WAY
SOQUEL, CA 95073


MITCHELL MARQUES R
PO Box 1403
SUMMERFIELD, FL 34491


MITCHELL MIKE R
2948 STANTON AVE
DES MOINES, IA 50321


MITCHELL NELLIE
2708 N 22ND ST
KANSAS CITY, KS 66104


MITCHELL PETERSON
1170 UPPER VALLEY PIKE
SPRINGFIELD, OH 45504-4090


MITCHELL PETERSON
3101 N LIMESTONE
SPRINGFIELD, OH 45503


Mitchell Peterson
Rudolph J Mosketti
1170 Upper Valley Pike
Springfield, OH 45504


Mitchell Peterson Inc
Familia Inc
1170 Upper Valley Pike
Springfield OH 45504


MITCHELL PORTIA L
600 CANAL ST
APT A9
EASTON, PA 18042


MITCHELL RACHEL
2436 COLUMBINE CT
HAYWARD, CA 94545


MITCHELL SANDRA L
2425 NORTH MASON STREET
APT 205
APPLETON, WI 54914

MITCHELL SEYMOUR R
915 MEADOW OAK DRIVE
MONTICELLO, MN 55362


MITCHELL SHAWN M
119 11TH AVE SOUTH
ONALASKA, WI 54650


MITCHELL SHERMITA N
18155 HWY 57
MOSCOW, TN 38057


MITCHELL SUSAN L
18415 POSTON AVE
PORT CHARLOTTE, FL 33948


MITCHELL TIMOTHY A
127 N 2ND ST
LE SEUER, MN 56058


MITCHELL VENNE
2704 GARFIELD ST NE
MINNEAPOLIS, MN 55418


MITCHENER CHANDLER N
26 CAMINO SILLA
SAN CLEMENTE, CA 92673


MITCHO FABRICATION INC
PO BOX 2626
PONCA CITY, OK 74602


MITCHUM THANE
571 S UNIVERSITY
NORMAN, OK 73069


MITEL
9367 ALLEN ROAD
WESTCHESTER, OH 45069


Mitel Leasing
1140 West Loop N
Houston , TX 77055


MITEL LEASING
PO Box 975466
DALLAS, TX 75397-5466


Mitel Net Solutions
885 Trademark Dr
Reno, NV 89521-5943

MITEL NETSOLUTIONS
PO BOX 53230
PHOENIX, AZ 85072-3230


MITEL TECHNOLOGIES INC
PO BOX 713205
ATTN ACCOUNTS RECEIVABLE
COLUMBUS, OH 43271-3205


MITSUBISHI INTL FOOD
13445 COLLECTIONS CENTER DR
CHICAGO, IL 60693


MITTELSTET SYLVIA E
236SCOTSDALE SQUARE
WINTER PARK, FL 32792


MITTLEIDER HEIDI M
4318 6TH AVE NW
JAMESTOWN, ND 58401-1924


MITTLER SUPPLY INC
PO BOX 1676
SOUTH BEND, IN 46634


MITZEL JACKIE L
2814 24TH AVE S
FARGO, ND 58103-5052


MIU JEFFREY M
1307 CHEWPON AVE
MILPITAS, CA 95035


MIXDORF JOEL D
2504 COLLEGE STREET
CEDAR FALLS, IA 50613


MIXMOR INC
3131 CASITAS AVE
LOS ANGELES, CA 90039-2499


MJ KELLNER INC
4880 INDUSTRIAL DRIVE
SPRINGFIELD, IL 62708


MJ OCONNOR INC
1507 Fourteenth St NE
Austin, MN 55912

MJ WINDOW CLEANING
522 S CHERRY
OLATHE, KS 66061


ML LAWNCARE
PO Box 743
EAU CLAIRE, WI 54702


MLC TECHNOLOGIES INC
9799 G PRINCETON GLENDALE RD
CINCINNATI, OH 45246


MLCFC 2006 4 GREELEY RETAIL
GREELEY MALL BLDG ID DZA001
PO BOX 82552
GOELTA, CA 93118-2552


MLG Capital / Normandale LLC
13400 Bishop s Lane Suite 100
Brookfield, WI 53005


MLODZIK ASHLEY C
802 S 7TH ST APT 6
LA CROSSE, WI 54601


MM DISTRIBUTING
5925 W VAN BUREN
PHOENIX, AZ 85043


MM ELECTRONICS SECURITY LLC
477 HAMILTON ST SUITE 3
SOMERSET, NJ 08873


MM MAINTENANCE DBA ROTO ROOTE
1624 10TH AVE
JAMESTOWN, ND 58401


MM PARTY RENTALS
1046 B FREEDOM BLVD
WATSONVILLE, CA 95076


MM RESTAURANT MANAGEMENT
1000 PALM COAST PARKWAY N W
PALM COAST, FL 32137-4722


MMC EMERG PHYS MED GRP
PO BOX 660580
ARCADIA, CA 91066-0580


MMPR INC
1405 RIVERSIDE ST STE 110

JANESVILLE, WI 53545

MN CONTRACTING INC
PO BOX 5114
HOPKINS, MN 55343

MN DEPT OF ECONOMIC SECURITY
PO BOX 1602
ATTN SPECIAL COLLECTIONS UNIT
ST PAUL, MN 55101-8992

MN DEPT OF REVENUE
3300 COUNTY RD 10
SUITE 406
BROOKLYN CENTER, MN 55429

MN FABRICATION MACHINE INC
18489 TWIN LAKES RD
ELK RIVER, MN 55330-1970

MN FLYING ACES
PO BOX 236
LITTLE FALLS, MN 56345

MN SECRETARY STATE BUSINESS
RETIREMENT SYSTEMS MN BUILDING
60 EMPIRE DRIVE SUITE 100
ST PAUL, MN 55103

MO DIV OF CHILD SUPPORT ENFORC
SPECIAL FUNCTIONS SECTION
PO BOX 2300
JEFFERSON CITY, MO 65102-2300

MO WELD
9750 FLAMING SUN DR
COLORADO SPRINGS, CO 80908

MOBIL MINI CORP
PO BOX 79149
PHOENIX, AZ 85062-9149

MOBILE ELECTRICAL DISTRIBUTORS
14050 LAKE CITY WAY NE
SEATTLE, WA 98125

MOBILE ELECTRONIC SERVICE LLC
9 ST FRANCIS DRIVE
VALLEJO, CA 94590-4328

MOBILE FORCE REFUELING INC

PO BOX 3645
GILBERT, AZ 85299-3645


MOBILE LOCKSMITH SERVICE INC
PO BOX 225
GLENDALE, WV 26038


MOBILE SHINE A BLIND
PO BOX 33
TROY, KS 66087


MOBILE STORAGE GROUP INC
PO BOX 10999
BURBANK, CA 91510-0999


MOBILE VINYL REPAIR
RECOVERING LLC
PO BOX 12251
RENO, NV 89510


MOBILE WASHER INC
615 JACKSON PARK SW
ALEXANDRIA, MN 56308


MOBLEY CHARLES A
1140 TOWN CENTER DRIVE
APT 19
EAGAN, MN 55123


MOBLEY TARRIS G
16412 NELSON PARK DRIVE
APT 207
CLERMONT, FL 34714


MOBLEY THOMAS P
373 N WILMOT RD
APT 426
TUCSON, AZ 85711


MOBTOWN PIZZA CAFE
2650 E IMPERIAL HWY
STE 205
BREA, CA 92821


MOCHA MOMS INC MADISON CHAPTE
PO BOX 8273
MADISON, WI 53708


MOCK WILLIAM
273 HIGH VIEW RD
ROCKFORD, MN 55373

MOCKOBEY ROBBIE E
1901 NW BLUE PARKWAY
E1
UNITY VILLAGE, MO 64065


MOCKRIDGE SEAN T
5512 BLACKTHORNE AVE
LAKEWOOD, CA 90712


MODEL DAIRY INC
DEPT 2170
LOS ANGELES, CA 90084-2170


MODEL FIRST AID SAFETY TRAIN
PO BOX 8037
GRAND RAPIDS, MI 49518-8037


MODENE BRANDI L
29189 STATE HWY 13
HARTLAND, MN 56042


MODERN AIR MECHANICAL
PO BOX 3017
MERCED, CA 95344-3017


MODERN AIRE
2200 Cooper Avenue
PO Box 3017
Merced, CA 95344


MODERN CASH REGISTER INC
PO Box 574
NEENAH, WI 54957-0574


MODERN CONCEPTS ELECTRIC LLC
2415 CLAY COURT
LONGWOOD, FL 32779


MODERN ELEC WTR CO 105
NORTH 904 PINES RD/ BOX 141107
07273 11
SPOKANE, WA 99214-1107


Modern Electric Water Company
PO Box 14008
Spokane, WA  99214


MODERN HEATING PLUMBING
PO BOX 1051
DETROIT LAKES, MN 56502

MODERN IMAGING SOLUTIONS INC
22122 SHERMAN WAY
SUITE 209
CNOGA PARK, CA 91303


MODERN NEON AND PLASTIC
1009 BITTERSWEET COURT
NIXA, MO 65714-4307


MODERN NEON SIGN CO
RAY DEVINS
8 BERNARDS WAY
PLATTSBURGH, NY 12901


MODERN OFFICE METHODS
4747 LAKE FOREST DRIVE
CINCINNATI, OH 45242


MODERN PAVING SYSTEMS INC
14001 W 56 TERR
SHAWNEE, KS 66216


MODERN PLUMBING INDUSTRIES
255 OLD SANFORD OVIEDO ROAD
WINTER SPRINGS, FL 32708


MODERN SHEET METAL WORKS INC
PO BOX 445
6037 STATE ROUTE 128
MIAMITOWN, OH 45041


MODERN STRIPING
RONALD PAULUS
1410 LABUS DR RT 3
BANGOR, WI 54614


MODESTA LOCKSMITH
3326 MCHENRY AVENUE
MODESTA, CA 95350


MODESTO ACE HARDWARE
3500 COFFEE RD
SUITE 15
MODESTO, CA 95355


MODESTO BEE THE
PO BOX 11986
FRESNO, CA 93776-1986


MODESTO CHAM OF COMM
PO BOX 844

MODESTO, CA 95353

MODESTO DISPOSAL SERVICE
ACCT 542 OO27639
PO BOX 78251
PHOENIX, AZ 85062-8251

Modesto Disposal Service
PO BOX 78251
Phoenix, AZ 85062-9105

MODESTO DISPSAL SER SHOP 101
ACCT 542 OOOO736 O542 O
PO BOX 78251
PHOENIX, AZ 85062-8251

MODESTO IRR DIST SHOP 101
ACCT 980797111
PO BOX 5355
MODESTO, CA 95352

Modesto Irrigation District
PO Box 5355
Modesto, CA  95352-5355

MODESTO RADIOLOGICAL
MEDICAL GROUP
101 PARK AVE
MODESTO, CA 95354

MODLIN KARIE A
10OO2 BROOKLINE WOOD DR
BAKERSFIELD, CA 93312

MODTEK INC
839 S KING HWY
FT PIERCE, FL 34945

MOE BRANDON R
2290 POND AVE
MAPLEWOOD, MN 55119

MOE KELSEY A
2570 JACOR
BELMONT, MI 49306

MOE SEAN C
1332 1O4TH AVE NE
BLAINE, MN 55434

MOE STEVE R

43199 155TH AVE
HOLDINGFORD, MN 56340


MOE TYLER A
1073 23RD AVE SE
MINNEAPOLIS, MN 55414


MOECO DOCUMENT MANAGEMENT SERV
PO BOX 8249
WEST CHESTER, OH 45071


MOEDANO JAVIER
15213
FONTANA, CA 92335


MOEDER PLUMBING HEATING AC
PO BOX 1817
GREAT BEND, KS 67530


MOELLER ALEXIS R
5331 NW 57TH AVE K
JOHNSTON, IA 50131


MOELLER MARILYN R
5331 N W 57TH AVE
UNIT K
JOHNSTON, IA 50130


MOEN CONCRETE
4062 SERGEANT RD
WATERLOO, IA 50701


MOEN CRAIG G
943 ALSACE ST
ALTOONA, WI 54720


MOEN DARLA R
1190 260TH AVE
HALSTAD, MN 56548


MOEN ZACHARIAH M
850 MARSCHALL RD APT 304
SHAKOPEE, MN 55379


MOENKEDICKS WINDOW WIZARD
44075 E LITTLE MCDONALD DR
PERHAM, MN 56573


MOES BRITTANY L
3872 OXFORD DRIVE
WOODBURY, MN 55125

MOEVES PLUMBING CO INC
9400 LESAINT DRIVE
FAIRFIELD, OH 45014


MOFAB INC
1415 FAIRVIEW ST
ANDERSON, IN 46016-3524


MOFFETT ALISHA M
2100 WEIS CT
APT B201
WATERLOO, IA 50702


MOFFITT KAREN
6451 SE 36TH AVE 5
OCALA, FL 34480


MOFFITT KIMBERLY
1993 SILVER WHISPER AVE
LAS VEGAS, NV 89183


MOGEN DANIELLE A
6283 TAHOE PLACE
WOODBURY, MN 55125


MOGHDASI FAKHROLSADAT
9908 OXBROUSH ROAD
BLOOMINGTON, MN 55437


MOHAMED ADEL T
205 SWEET BAY ST
DAVENPORT, FL 33837


MOHAMED JENNIFER M
288 SUMMER RD
PORT ST LUCIE, FL 34983


MOHAMMAD SARA A
591 ARBOR HOLLOW CIR
CORDOVA, TN 38018


MOHAMMED LINDA
165 OAK RIDGE DRIVE
OAKLAND, TN 38060


MOHAVE BUILT IN SYSTEMS
573 N LAKE HAVASU AVE 101
LAKE HAVASU CITY, AZ 86403

MOHAVE COMMUNITY COLLEGE FOUND
BULLHEAD CITY CHAPTER
PO BOX 22753
BULLHEAD CITY, AZ 86439


MOHAVE COUNTY DEPT OF HSOC SV
1130 HANCOCK ROAD
BULLHEAD CITY, AZ 86442


MOHAVE COUNTY SHERIFFS OFFICE
ATTN CIVIL DIVISION
PO BOX 1191
KINGMAN, AZ 86402


MOHAVE COUNTY TREASURER
PO BOX 712
KINGMAN, AZ 86402-0712


MOHAVE ELECTRIC COOP INC
PO BOX 2000
BULLHEAD CITY, AZ 86430


MOHAVE INTEGRATED SYSTEMS CORP
573 N LAKE HAVASU
STE 101
LAKE HAVASU CITY, AZ 86403


MOHAVE SIGNS
2064 HWY 95 SUITE 4
BULLHEAD CITY, AZ 86442


MOHLIN JOLEEN R
723 6TH STREET
MANKATO, MN 56001


MOHN CARL R
1341 ASHLAND
GRAND RAPIDS, MI 49505


MOHON NICHOLAS W
4709 SCOTTSDALE ST
EUGENE, OR 97404


MOHONK MOUNTAIN HOUSE
2487 SOUTH 1160 WEST
SALT LAKE CITY, UT 84119


MOHR ARISA A
722 SUMMIT ST
PO BOX 125
CENTER POINT, IA 52213

MOHRFELD REBECCA J
219 HUBBARD AVE
FORT MYERS, FL 33917


MOISAN MELISSA
765 ANITA DR
SOUTH LAKE TAHOE, CA 96150


MOISES ALVAREZ
1509 W 227TH ST
TORRANCE, CA 90501


MOISES BIBIAN
1212 FLOWER ST
BAKERSFIELD, CA 93305


MOJICA FABIOLA
15420 AVENIDA RAMBLA
DESERT HOT SPRINGS, CA 92240


MOJICA JORGE L
1119 WBADGER RD
MADISON, WI 53713


MOJICA JUAN J
24757 WALNUT STREET
SANTA CLARITA, CA 91321


MOJOS CARPET UPHOLSTERY CLE
PO Box 594
Independence, WI 54747


MOKMA MATTHEW R
4304 BASS CREEK DR
HUDSONVILLE, MI 49426


MOL COLLEEN G
2297 GATOR DRIVE
APT 377
ORLANDO, FL 32807


MOLANDER JOHN R
1713 W GRISWOLD RD
PHOENIX, AZ 85021


MOLDEN TARA R
1310 FLORIDA ST
GOLDEN VALLEY, MN 55427


MOLESKI MICHAEL

4076 HAMPSHIRE AVE
CRYSTAL, MN 55427


MOLEX JANAI M
1001 COLLEGE DRIVE
MASON CITY, IA 50401


MOLIN LAURA D
426 EAGLE LAKE ROAD
BIG LAKE, MN 55309


MOLINA CARLOS A
628 PYRAMID AVE
DELTONA, FL 32725


MOLINA DAISY
22905 S ROSEWOOD AVE
SANTA ANA, CA 92707


MOLINA DANAE
2800 W SEGERSTROM AVE
SANTA ANA, CA 92704


MOLINA DIANA
17240 ROSEMARY CIRCLE
MORGAN HILL, CA 95037


MOLINA ERICA
3042 W 56TH PLACE
TULSA, OK 74107


MOLINA JORGE
4825 E 25TH ST
TUCSON, AZ 85711


MOLINA JOSE G
2784 JACKSON AVE
OGDEN, UT 84403


MOLINA JUAN C
1279 AYALA DR APT 1
SUNNYVALE, CA 94086


MOLINA JUBENAL E
1129 THOMAS AVE
ST PAUL, MN 55104


MOLINA LUIS
200W GORDON AV
LAYTON, UT 84041

MOLINA NORMA B
1819 BABCOCK RD 109
SAN ANTONIO, TX 78229


MOLINA PEDRO
1805 LOMA VISTA
A
RIVERSIDE, CA 92507


MOLINA ROSA M
608 DEWDROP CR APT F
CINCINNATI, OH 45241


MOLINA SAMUEL C
8356 HART DR
NORTH FT MYERS, FL 33917


MOLINA SANDRA
3042 W 56TH PL
TULSA, OK 74107


MOLINA VALENTINA
1176 S 8TH ST
SAN JOSE, CA 95112


MOLINE ERIN L
1653 WESTERN AVE 203
GREEN BAY, WI 54303-0000


MOLITOR CONNIE S
500 E THOMAS ST APT 214
WAUSAU, WI 54403


MOLITOR MELANIE M
3716 ADAMS ST
KALAMAZOO, MI 49008


MOLK ASHER J
1052 E EASY ST
TUCSON, AZ 85719


MOLLETT JOSHUA L
151 RANCH VALLEY DR
SAN ANTONIO, TX 78227


MOLLIE ANN HENEFIELD
9101 WOODHALL CROSSING
BROOKLYN PARK, MN 55443


MOLLIE OSBORN

12723 NORTH BELLWOOD SUITE 20
HOLLAND, MI 49424


MOLLIE STONES
150 SHORELINE HIGHWAY
BUILDING D
MILL VALLEY, CA 94941-3637


MOLLMANS WATER CONDITIONING
CULLIGAN WATER OF OKC
PO BOX 95247
OKLAHOMA CITY, OK 73143-5247


MOLLOY ROOFING CO INC
11099 DEERFIELD ROAD
CINCINNATI, OH 45242


MOLTA NOEL M
4711 S W 8TH PLACE
CAPE CORAL, FL 33914


MOLTZAN DONALD R
25125 ENGLEWOOD DR
DETROIT LAKES, MN 56501


MOLYNEUX BRANDI C
306 MURRAY AVE
EMMETT, ID 83617


MOLZAN BRANDON
12511 MORNING GLORY LANE
FT MYERS, FL 33913


MOLZAN WILLIAM A
12511 MORNING GLORY LANE
FT MYERS, FL 33913


MOMBERGER JENNIFER L
1637 4TH AVE
NEWPORT, MN 55055


MOMENT RETISHA V
660 AVENUE C SW
WINTER HAVEN, FL 33881


MOMOH RASHAD B
2960 COSTA LANE
LITTLE CANADA, MN 55117


MOMOH RASHIDAT W
2960 COSTA LANE

LITTLE CANADA, MN 55117


MOMS HOMESTYLE
57 GRAMATAN AVE
ATTN H FREIGENBAUM
MT VERNON, NY 10550


MONA LISA FOOD PRODUCTS INC
224 THOMPSON ST 181
HENDERSONVILLE, NC 28792


MONAGAS CARLOS H
4226 PACIFICA DR
ORLANDO, FL 32817


MONAGHAN SUSAN A
952 DELAWARE AVE
FOUNTAIN HILL, PA 18015


MONAHANS PLUMBING INC
PMB173 1616 102 W CAPE CORAL
CAPE CORAL, FL 33914


MONARCH AUTOMATION INC
8890 EAGLE RIDGE CT
W CHESTER, OH 45069


MONARCH BASEBALL BOOSTER
906 SIXTH STREET
MOUNDSVILLE, WV 26041


MONARCH BOYS BASKETBALL BOOST
PO BOX 243
GLEN DALE, WV 26038


MONARCH PLUMBING MECHANICAL
3249 CASITAS AVE
ATWATER VILLAGE LA, CA 90039


MONARCH SHAWN A
15385 COLEMAN AVE
GRAND HAVEN, MI 49417


MONASTERIO MEGAN
6007 COUNTY OAKS ROAD
WOODLAND HILLS, CA 91367


MONCADA JESUS R
1002 S CIR NE
FRIDLEY, MN 55432

MONCADA MARTIN
135 N BUENA VISTA
CORONA, CA 92882


MONCADO MANUEL J
17252 VIA VALENCIA STREET
SAN LORENZO, CA 94580


MONCAYO JAIME
337 HEATH ST
MILPITAS, CA 95035


MONCAYO JAIME
337 HIT ST
MILPITAS, CA 95035


MONDRAGON CURIEL
1222 ALGARITA AVE
118
AUSTIN, TX 78704


MONDRAGON DWIGHT A
8186 IVANHOE ST
DUPONT, CO 80024


MONDRAGON LORENZO
4009 VICTORY DR
AUSTIN, TX 78704


MONDRAGON MARICRUZ
500 1ST ST
WEST DES MOINES, IA 50265


MONEE TYNER
1511 MAIN ST
RIVERSIDE, CA 92501


MONETTE ERIK S
237 HAZELTINE DR
DEBARY, FL 32713


MONEY CLIP MAGAZINE INC
105 S FIRST COLONIALRD STE115
VIRGINIA BEACH, VA 23454


MONEY MAILER
3745 HIGHEAY 17 STE 500 178
RICHMOND, GA 31324


Money Mailer

843 W Glentana Street
Covina, CA 91722


MONEY MAILER OF CAPISTRANO VLY
26671 LA SIERRA DR
MISSION VIEJO, CA 92691


MONEY MAILER OF CARMICHAEL
4884 CANFIELD CIRCLE
CAMERON PARK, CA 95682


MONEY MAILER OF ESCONDIDO/
SAN MARCOS
3936 VIA REPOSO
RANCHO SANTA FE, CA 92091


MONEY MAILER OF GREATER HAYWAR
1554 CATHY WAY
HAYWARD, CA 94545


MONEY MAILER OF GREATER PUGET
SOUND
34922 10TH PLACE SW
FEDERAL WAY, WA 98023


MONEY MAILER OF NAPA VALLEY
3198 BROWNS VALLEY RD
NAPA, CA 94558


MONEY MAILER OF NE INDY
10422 STARBOARD WAY
INDIANAPOLIS, IN 46256


MONEY MAILER OF NEWPORT MESA
427 E 17TH ST 208
COSTA MESA, CA 92627


MONEY MAILER OF NORTH SF BAY
6 C STREET
PETALUMA, CA 94952


MONEY MAILER OF ROCKFORD
7431 E STATE ST 230
ROCKFORD, IL 61108


MONEY MAILER OF SALT LAKE
PO Box 520551
SALT LAKE CITY UT 84152
THE ALCHEMY GROUP


MONEY MAILER OF SAN DIEGO

9235 ACTIVITY RAOD
SUITE 108
SAN DIEGO, CA 92126


MONEY MAILER OF SONOMA
8868 LAKEWOOD DRIVE 270
WINDSON, CA 95492


MONEY MAILER RESPONSE
MARKETING
13860 N NORTHSIGHT BLVD
SCOTTSDALE, AZ 85260


MONEY PAGES
8375 DIX ELLIS TRAIL STE 201
JACKSONVILLE, FL 32256


MONEY RECOVERY NATIONWIDE
PO BOX 13129
LANSING, MI 48901


MONEY SAVER
120 N MORRISON ST SUITE 200
APPLETON, WI 54911


MONEY SAVER MAGAZINE
120 M MORRISON ST STE 200
APPLETON, WI 54911


MONEY SAVER MAGAZINE
4466 INDUSTRIAL STREET
SIMI VALLEY, CA 93063


MONEY STORE INVESTMENT CORP
PO BOX 963
NEWARK, NJ 07101-0963


MONGA MARTA D
802 S 118TH LANE
AVONDALE, AZ 85323


MONGAR TONYA A
1733 CAROLINA ST
MIDDLETOWN, OH 45044


MONGE HECTOR
3420 SANTA ANITA AVE
EL MONTE, CA 91731


MONGE INDIRA M
4325 WILLOWPOINT DR

NORMAN, OK 73072


MONGE MARIE
1140 N BAKER ST
MT DORA, FL 32756


MONGELLI MICHELLE A
3548 IDLEWOOD STIRCLE
PORT CHARLOTTE, FL 33980


MONGIOVI SON PLUMBING
CONTRACTOR LF
190 BILMAR DRIVE ST 100
PITTSBURGH, PA 15202


MONGOLIAN OPERATING CO
642 EAST NINE MILE RD
FERNDALE, MI 48220


MONGONE RICARDO S
11 CHIP COURT
KISSIIMMEE, FL 34759


MONICA CARRAZCO
4444 FEATHER RIVER DR 90
STOCKTON, CA 95219


MONICA CHEA
15351 RUSHMOOR LN
HUNTINGTON BEACH, CA 92647


MONICA JIMENEZ
1072 DEMPSEY RD
MILPITAS, CA 95035


MONICA LYNN
3810 NW 78TH LANE
POMPANO BEACH, FL 33065-3024


MONICA REUBEN
1762 TOWNSEND AVE
SANTA CLARA, CA 95051


MONIGAL DEANNA M
870 KELLOGG STREET
GREEN BAY, WI 54303


Monin Inc
PO Box 917071
Orlando, FL 32891

MONIQUE MONROY
7638 HEATHERINGTON WAY
CITRUS HEIGHTS, CA 95610


MONJARAS OSCAR
274 VEGA ROAD
WATSONVILLE, CA 95076


MONJAZABI SHAHROKH
3720 MOTOR AVENUE APT 27
LOS ANGELES, CA 90034


MONNAHAN SHERRY R
3123 BAYBERRY DR S W
CEDAR RAPIDS, IA 52404


MONNIE VARADI INTERIORS
3745 SUMMERWOOD LANE
OLIVE BRANCH, MS 38654


MONONA PLUMBING FIRE PRO INC
3126 WATFORD WAY
MADISON, WI 53713


MONPLAISIR MYRLENE C
5407 CEDAR LANE
ORLANDO, FL 32811


MONROE ASHLEY N
3344 MAPLE LANE
HAINES CITY, FL 33844


MONROE CAMERON
16714 RETAMA CROWN
SLEMA, TX 78154


MONROE CITY SENIOR NUTR CENTE
ATTN DIANA HENDRIX
314 S MAIN
MONROE CITY, MO 63456


MONROE HARLAN
274 W 2ND STREET
GALESBURG, IL 61401


MONROE JR JONATHAN P
8101 BRANDYWINE PKWY
BROOKLYN PARK, MN 55444


MONROE LEIAH

312 SALINAS DR
henderson, NV 89014


MONROE MARISSA
3306 CARDINAL AVE
BAKERSFIELD, CA 93306


MONROE RAYMOND
PO BOX 1844
APOPKA, FL 32703


MONROE SIGN SERVICES
13799 PARK BVD N UNIT 140
SEMINOLE, FL 33776


MONROE TIARA J
127 RICHMAR AVE
HAINES CITY, FL 33844


MONROY ARMANDO L
905 KENNARD ST
ST PAUL, MN 55106


MONROY BALTAZAR
3919 RENICK WY
NORTH HIGHLANDS, CA 95660


MONROY BRENDA A
166 OLD NAZARETH PIKE
BETHLEHEM, PA 18020


MONROY CERVANTE BENJAMIN M
5344 E AUDRIE AVE
FRESNO, CA 93727


MONROY DANIEL
1701 BURNSVILLE PARKWAY 303
BURNSVILLE, MN 55337


MONROY DANIEL
2705 PILLSBURY AVENUE S 108
MINNEAPOLIS, MN 55408


MONROY DANIEL
29748 70TH ST N
CLEARWATER, FL 33761


MONROY JACQUELINE
3919 RENICK WAY
NORTH HIGHLANDS, CA 95660

MONROY JESSICA A
2033 LATHAM ST
MOUNTAIN VIEW, CA 94040


MONROY MARGARITO
150 E MAIN ST
MERCED, CA 95340


MONROY MARICELA
9530 LOWER AZUSA RD
TEMPLE CITY, CA 91780


MONROY MONIQUE F
2331 TAUROMEE AVE APT 34
KANSAS CITY, KS 66102


MONROY PATRICIA
2901 N DALE MABRY HWY APT 2307
TAMPA, FL 33607


MONRROY MARIELA
1012 W BURNSVILLE PRKWY
BURNSVILLE, MN 55337


MONRROY MARIELA
4
LAKEVILLE, MN 55044


MONRROY MARIELA B
501 E BURNSVILLE PKWY 308
BURNSVILLE, MN 55337


MONRROY NATALYA
13297 GLENDALE LN
SAVAGE, MN 55378


MONS AMBER
130 ALABAMA ST
VALLEJO, CA 94590


MONSALVO JUAN M
4924 EAGLESMERE DRIVE
APT335
ORLANDO, FL 32819


MONSEN ZACHARY A
2400 S SHORE DR LOT D
CLEAR LAKE, IA 50428


MONSON APRIL J

117 1/2 BENTON ST
ANOKA, MN 55303


MONSON ELIZABETH N
310 20TH AVE W
APT 313
ALEXANDRIA, MN 56308


MONSON MARIE I
213 2ND AVE S
JAMESTOWN, ND 58401


MONSON SHELBY R
1717 COLOGNE DR
BISMARCK, ND 58504-7023


MONSTER COM
PO BOX 632163
CINCINNATI, OH 45263-2163


MONSTER COM
PO BOX 90364
CHICAGO, IL 60696-0364


MONSTER H2O SPECIALIST
2675 RIDGEWATER CIRCLE
HENDERSON, NV 89074


MONSTER INC
FILE 70104
LOS ANGELES, CA 90074-0104


MONTAFUR JULIANN
1609 LA ROSSA CIRCLE CT
SAN JOSE, CA 95125


MONTAGNE MARIE A
13195 W 87TH CT
LENEXA, KS 66214


MONTAGUE ALICIA M
3336 SAN MATEO ST
CLEARWATER, FL 33759


MONTAGUE DANA
27811 LASSEN ST
CASTAIC, CA 91384


Montana Attorney General
Attn Steve Bullock
Department of Justice

PO Box 201401
Helena, MT 59620-1401


MONTANA BACKCOUNTRY ADVENTURES
ATTN KEVIN DAILY
8590 SILVERBERRY LANE
BOZEMAN, MT 59718


MONTANA CSED
WAGE WITHHOLDING UNIT
PO BOX 8001
HELENA, MT 59604-8001


Montana Dakota Utilities Co
PO Box 5600
Bismarck, ND 58506-5600


MONTANA DEPT OF REVENUE
PO BOX 5805
HELENA, MT 59604-5805


MONTANA STATE UNIVERSITY BILLI
ATTN ATHLETICS CORPORATE
PARTNERSHIP
BILLINGS, MT 59101


MONTANDON ELIZABETH M
3205 G WHISPER LAKE LANE
WINTER PARK, FL 32792


MONTANEZ BARBARA
2644 ACKERMAN RD 803
SAN ANTONIO, TX 78219


MONTANO BRITNI
823 S CHARLES AVE
TUCSON, AZ 85711


MONTANO CARLOS
22349 PERALTA AVE
HAYWARD, CA 94541


MONTANO DAVE A
2804 E 37TH ST
DES MOINES, IA 50317


MONTANYE CENYCE M
1317 MCKINLEY
DES MOINES, IA 50315


MONTE GARDEN ELEMENTARY SCHOOL

3841 LARKSPUR DR
CONCORD, CA 94519


MONTE GARDENS DIABLO
BASICS PARENTS CLUB
3841 LARKSPUR DR
CONCORD, CA 94519


MONTE GARDENS SCHOOL
1883 ELKWOOD DR
CONCORD, CA 94519


MONTE ROBERTS
27161 VALLEYMONT RD
LAKE FOREST, CA 92630


MONTEALVAN VICTOR
26491 CALLE SAN FRANCISCO
SAN JUAN CAPISTRAN, CA 92675


MONTEBELLO CHRISTIAN SCHOOL
136 SO 7TH STREET
MONTEBELLO, CA 90640


MONTEBELLO GLASS MIRROR CO
1918 W WHITTIER BLVD
MONTEBELLO, CA 90640


Montebello Police Department
1600 West Beverly Blvd
Montebello, CA 90640


Montebello Town Center Investors LLC
c/o Macerich
2134 Town Center Drive
Montebello CA 90640
Attn Jordan Brant, Leasing Manager


MONTECLAIR CHIROPRACTIC REHA
1111 TOWN COUNTRY RD 6
ORANGE, CA 92868


MONTEITH KELLY
4342 ROSEWOOD PL
RIVERSIDE, CA 92506


MONTEJANO SANDRA V
1778 FINDLEY DR
MILPITAS, CA 95035


MONTEMURRO CHRYSTAL

1253 LOS OLIVOS DR
42
SALINAS, CA 93901


MONTENEGRO JOSUE
7629 FRANKLIN BLVD 26
SACRAMENTO, CA 95823


MONTENEGRO MAURICIO
6746 TEZEL OAKS
SAN ANTONIO, TX 78250


MONTENEGRO RICARDO A
7629 FRANKLIN BLVD
SACRAMENTO, CA 95823


MONTER CODY J
1828 COACHMAN DR
WATERLOO, IA 50701


MONTEREY COUNTY
ASSESSOR
PO BOX 570
SALINAS, CA 93901


MONTEREY COUNTY CLERK
168 WEST ALISAL ST 1ST FLOOR
SALINAS, CA 93902


MONTEREY COUNTY HEALTH DEPT
1200 AGUAJITO RD
MONTEREY, CA 93940


MONTEREY COUNTY HEALTH DEPT
1270 NATIVIDAD ROAD ROOM 42
SALINAS, CA 93906


MONTEREY COUNTY TAX COLL
800 022 669 000
PO BOX 891
SALINAS, CA 93902-0891


MONTEREY COUNTY TAX COLLECTOR
PO BOX 891
SALINAS, CA 93902-0891


MONTEREY COUNTY WEEKLY
668 WILLIAMS AVENUE
SEASIDE, CA 93955


MONTEREY DEPT OF CHILD SUPPORT

PO Box 2059
SALINAS, CA 93902-2059


MONTEREY PARK JAPANESE
AMERICAN SENIOR CITIZEN INC
400 W EMERSON AVE
MONTEREY PARK, CA 91754


Monterey Park Pies Inc
Robert Fischer
220 S Atlantic Blvd
Monterey Park, CA 91754


MONTEREY REGIONAL WATER
POLLUTION CONTROL AGENCY
PO BOX 2109
MONTEREY, CA 93942-2109


Monterey Regional Water P C A
PO Box 2109
Monterey, CA 93942-2109


MONTERO FABIAN
2634 15 AVE
MPLS, MN 55407


MONTERO FABIAN
3436 15TH AVE
MINNEAPOLIS, MN 55407


MONTERO LUIS
1855 AILERON
LA PUENTE, CA 91744


MONTERO MANUEL E
118 29TH ST W
MINNEAPOLIS, MN 55408


MONTERO VICTOR
820 18 1/2 AVE N
MINNEAPOLIS, MN 55418


MONTERO VICTOR M
118 19TH STREET
MINNEAPLOIS, MN 55408


MONTERO VICTOR M
2634 15 TH AVE S
MPLS, MN 55407


MONTES ALAN E

25317 WOODWARD AVE
LOMITA, CA 90717


MONTES APRIL I
4146 S W 7TH PLACE
CAPE CORAL, FL 33914


MONTES AVILA ERIK I
7115 CHICAGO AVE S 5
RICHFIELD, MN 55423


MONTES DE OCA JESUS
25401 CYPRESS AVENUE
HAYWARD, CA 94544


MONTES EDGAR R
3188 CHAPALA DR
LAS VEGAS, NV 89120


MONTES FERMIN
5415 AURORA AVE APT 104
DES MOINES, IA 50310


MONTES FIDELIA P
3015 PINE LODGE RD
EAU CLAIRE, WI 54701


MONTES JOSE M
1435 SE 33 TERR
CAPE CORAL, FL 33904


MONTES JUAN CARLOS
4909 N BACKERS AVE
1021
FRESNO, CA 93726


MONTES JUAN Q
8013 BENJAMIN RD
TAMPA, FL 33634


MONTES MARIA
25595 CEDARBROOK AVE
MORENO VALLEY, CA 92553


MONTES MARTIN
1721 CENTRAL AVE
MODESTO, CA 95354


MONTES VERONICA L
6750 SE 173 CT
OCKLAWAHA, FL 32179-3169

MONTEVIDEO AMANDA
31221 PASEO MIRALANA
SAN JUAN CAPISTRAN, CA 92675


MONTEVIDEO PTA
13000 BROADMOR DR
SAN RAMON, CA 94583


MONTEZ JESUS
1211 MARKET ST
CHAMPAIGN, IL 61820


MONTEZ REISHA
204 IONA AVE
FRUITLAND PARK, FL 34731


MONTGOMERY AMBER H
12745 SHANNON DR N
SHAKOPEE, MN 55379


MONTGOMERY BARBARA T
1944 W THUNDERBIRD RD
W223
PHOENIX, AZ 85023


MONTGOMERY DARTANION
145 N 26TH
BATTLE CREEK, MI 49015


MONTGOMERY DOOR CONTROLS
PO BOX 7768
LEAWOOD, KS 66207-7768


MONTGOMERY INN CATERING
DEPT 1296
CINCINNATI, OH 45263-1296


MONTGOMERY MARIAH L
3507 REMINGTON STREET S W
CEDAR RAPIDS, IA 52404


MONTGOMERY MILLICENT A
2602 WEST SERENDIPTY 301
COLORADO SPRINGS, CO 80917


MONTGOMERY NATHAN
77 HAYES AVE
SAN JOSE, CA 95123

MONTGOMERY NICHOLAS
231 N LEXINGTON
FRESNO, CA 93711


MONTGOMERY REBECCA E
4305 SW 67TH TER
GAINESVILLE, FL 32608-0000


MONTGOMERY WANDA J
145 RYE BLUFF RD 106
BLACK RIVER FALLS, WI 54615


MONTI BIG LAKE COMM HOSP
1013 HART BLVD
MONTICELLO, MN 55362


MONTICELLO PRINTING
216 CEDAR ST
P O 235
MONTICELLO, MN 55362


MONTICELLO TIMES INC
PO BOX 420
MONTICELLO, MN 55362


MONTICELLO VACUUM CENTER
PO BOX 594
MONTICELLO, MN 55362


MONTIEL EDUARDO
1086 WALNUT WOODS CT
SAN JOSE, CA 95122


MONTIEL JAVIER D
17800 SE STARK ST
PORTLAND, OR 97233


MONTIEL OTILIO
901 N HANOVER ST
ANAHEIM, CA 92801


MONTION NICK J
823 N TILDEN
VISALIA, CA 93291


MONTOYA DESIREE D
730 FAIRMONT DR
LOS BANOS, CA 93635


MONTOYA JAIME
9932 PALAIS

ANAHEIM, CA 92804


MONTOYA LEE
865 EASTON PWAY
ROCKFORD, IL 61108


MONTOYA RAUL
2355 FIFTH AVE
14
CONCORD, CA 94518


MONTOYA RODOLFO
8981 ELVIRA AVE
WESTMINSTER, CA 92683


MONTOYA ROGELIO
1983 W KATIE LANE
TUCSON, AZ 85705


MONZON MARCO A
16710 ORANGE AVE
PARAMOUNT, CA 90805


MOODY ALEXIS J
2320 EAST AVE
Q4
PALMDALE, CA 93550


MOODY LEON
605 NORTHLAKE BLVD APT 31
ALTAMONTE SPRINGS, FL 32701


MOODY LOCKSMITH
604 W WHEELER ST
DYERSBURG, TN 38024


MOODYS INVESTORS SERVICE INC
ATTN MATT MAIDHOFF
PO BOX 102597
ATLANTA, GA 30368-0597


MOODYS INVESTORS SERVICE INC
PO BOX 102597
ATLANTA, GA 30368-0597


MOON CAROLINE
515 DELANEY
ORLANDO, FL 33845


MOON CHARLOTTE M
562 SOUTH 875 EAST

LAYTON, UT 84041


MOON LISA E
1423 S SHERRILLE ST
ANAHEIM, CA 92804


MOON MEAGAN E
31 SCARLET CIRCLE
DYERSBURG, TN 38024


MOONAN ANGIE C
20001 HERITAGE DRIVE
LAKEVILLE, MN 55044


MOONWALK MORE INC
18271 OLD BAYSHORE RD
N FT MYERS, FL 33917


MOORE ADRIAN W
8947 HAVEN ROCK CT
COLRADO SPRINGS, CO 80920


MOORE AMANDA J
766 ALTURA STREET
PORT ST LUCIE, FL 34952


Moore and Sayle Glass Co Inc
2481 Second Street
Napa, CA 94559


MOORE ANTHONY I
7699 RIVERVIEW DRIVE
JENISON, MI 49428


MOORE APRIL M
617 1/2 HENRY ST
NEENAH, WI 54956


MOORE BETTY A
1521 ELISE CT
WALNUT CREEK, CA 94596


MOORE BRIANNA N
172 PLUMOSUS DR
ALTAMONTE SPRINGS, FL 32701


MOORE BRITTNY A
4730 FIDLER AVE
LONG BEACH, CA 90808

MOORE BRYAN L
450 MAULTSBY LANE
LAKE ALFRED, FL 33850


MOORE CHRISTOPHER T
714 W MARIETTA
DECATUR, IL 62522


MOORE DAKOTA L
17958 ORANGE GROVE
LOXAHATCHEE, FL 33470


MOORE DAKOTA R
1538 SW 345 RD
HOLDEN, MO 64040


MOORE DANIELLE K
16675 SE 99TH AVE
SUMMERFIELD, FL 34491


MOORE DANIKA M
3701 HILLCREST ROAD
DUBUQUE, IA 52002


MOORE DEBBIE P
172 PLUMOSUS DR
ALTAMONTE SPRINGS, FL 32701


MOORE DEEANNA L
1014 N ONEIDA ST
APPLETON, WI 54911


MOORE DONALD R
1210 OSBORN ST
BURLINGTON, IA 52601


MOORE DONNA L
211 W DEWEY
BLACKWELL, OK 74631


MOORE GLASS
1203 W WALNUT
JACKSONVILLE, IL 62650


MOORE HEATHER
9012 OLD CEDAR AVE S
BLOOMINGTON, MN 55425


MOORE JANE C
503 S GREEN BAY AVE
GILLETT, WI 54124

MOORE JARROD M
2690 ANAMOSA DR
DUBUQUE, IA 52003


MOORE JENNIE M
2529 FRONTAGE ROAD
DAVENPORT, FL 33837


MOORE JENNIFER A
3782 ORIOLE AVE S W
WYOMING, MI 49509


MOORE JENNIFER R
2280 CRYSTALVIEW COURT
LAKELAND, FL 33801


MOORE JOSEPH H
603 S DUBUQUE 206
IOWA CITY, IA 52240


MOORE JOSH
6239 E 38TH ST APT B
TULSA, OK 74135


MOORE KAREN
3839 GONDAR AVE
LONG BEACH, CA 90808


MOORE KEVIN M
1011 EAST AVE N APT 10
ONALASKA, WI 54650


MOORE KRISTIAN
1032 2ND STREET
WASCO, CA 93280


MOORE LARRY
409 E HILL
CHAMPAIGN, IL 61820


MOORE LYNETTE B
1906 8TH STREET NE
WINTER HAVEN, FL 33881


MOORE MARCUS A
899 TROTTER ROAD
CLEARWATER, FL 33760


MOORE MARGARET A

1117 RUSHMORE AVE S
LEHIGH ACRES, FL 33936


MOORE MARSHEKA V
3230 HWY 194
ROSSVILLE, TN 38066


MOORE MELISSA G
708 WOODLAND LOOP
FERGUS FALLS, MN 56537


MOORE MICHAEL T
1411 SALEM MEADOW
AUSTIN, TX 78745


MOORE MONICA S
3912 YORKLAND DRIVE
COMSTOCK PARK, MI 49321


MOORE RALEN
11167 SUSITA TERRACE
SAN DIEGO, CA 92129


MOORE REGINALD T
334 NORTH 6TH ST
HAINES CITY, FL 33844


MOORE ROBERT J
6 BURLINGTON CIRCLE
SALINAS, CA 93906


MOORE ROSE T
1041 AZUSA STREET
SACRAMENTO, CA 95833


MOORE SETH A
1915 S SAGAMONT APT 11
SPRINGFIELD, MO 65807


MOORE TIFFENY A
1203SE21RST AVE
CAPE CORAL, FL 33904


MOORE TIMOTHY A
4913 NORTH RONALD
PEORIA, IL 61614


MOORE TINA M
3513 S 11TH ST RD
ST JOSEPH, MO 64503

MOORE VELMA L
835 W MAIN ST
T 7
MESA, AZ 85201

MOORE WALLACE
AN RR DONNELLEY CO
PO BOX 100098
PASADENA, CA 91189-0098

MOORE WALLACE
PO BOX 905046
CHARLOTTE, NC 28290-5046

MOORE WALLACE NORTH AMERICA
PO BOX 93514
CHICAGO, IL 60673-3514

MOORE WALLANCE NORTH AMERICA
PO BOX 730165
DALLAS, TX 75373-0165

MOOREHEAD ELECTRIC
1205 S HOMPSHIRE AVE
MASON CITY IA 50401
DANIEL MOOREHEAD

MOOREHEAD JAMES A
15 S INDIANA
MASON CITY, IA 50401

MOORER ANDRE D
50 TORRIE CIRCLE
NEWBERN, TN 38059

MOORES GREENHOUSEFLOWERS SHOP
3311 GREENRIDGE RD
SEDALIA MO 65301
DAVID A MOORE

MOORES MECHANICAL OF OHIO
4192 HOBBLE RD
CINCINNATI, OH 45247

Moores Property Field Service
6101 M W 68th Terrace
Kansas City, MO 64151

MOORES SEPTIC PLUMBING
18370 COUNTY HIGHWAY 25
DETROIT LAKES, MI 56501

MOORHEAD CHRISTINE A
991 HIGHLAND PARK AVE
CORALVILLE, IA 52241


MOORHEAD ELECTRIC INC
3030 24TH AVE S
MOORHEAD, MN 56560


MOORHEAD FIELD OF DREAMS
PO BOX 322
MOOREHEAD, MN 56561-0322


Moorhead Public Service
PO Box 779
Moorhead, MN  56561-0779


MOORMANS PLUMBING
4551 WEST MONTAGUE
CHARLESTON HEIGHTS, SC 29418


MOOS PLUMBING
3225 46TH STREET
SIOUX CITY, IA 51108


MOOSE OUTDOOR SIGNS
3 ELAINE PLACE
WINNIPEG, MB R2G 1X7


MOQUIN JENNIFER
1977 PARK AVENUE
SAN JOSE, CA 95126


MOQUIN SHAWNA L
5061 BENTREE CIR
LONG BEACH, CA 90807


MORA CARLA
310 PHILADELPHIA ST
139
ONTARIO, CA 91761


MORA DE LOS RIO MARIO M
5300 NW LOOP 410
408
SAN ANTONIO, TX 78229


MORA ESAU C
5739 N CEDAR AVE
220
FRESNO, CA 93710

MORA FRANCISCO J
650 W 7TH STREET APT 6
SAN PEDRO, CA 90731


MORA HECTOR
1500 VALERIE LANE
TRACY, CA 95376


MORA JORGE
248 N KATHLEEN LN
APT A
ORANGE, CA 92866


MORA JORGE C
3929 W DOROTHEA
VISALIA, CA 93277


MORA JOSE A
5835 S 1ST AVE
TUCSON, AZ 85706


MORA JOSE L
1601 LOMITA BLVD
1
HARBOR CITY, CA 90710


MORA RAPHAEL
8401 MAIN ST
RANCHO CUCAMONGA, CA 91730


MORA RODRIGO
4213 FAIRFAX CIR
4
LAS VEGAS, NV 89119


MORABITO SUZANN K
3311 HAVILAND COURT
PALM HARBOR, FL 34684


MORALES AIDE S
4305 N PERSHING AVE 2
STOCKTON, CA 95207


MORALES ALEJANDRO R
500 1ST STREET
WEST DES MOINES, IA 50265


MORALES ALVARO
330 E 16TH ST
LONG BEACH, CA 90813

MORALES ANDREA L
1570 WEST MAGGIO WAY
2070
CHANDLER, AZ 85224


MORALES ARHENIS
252 ISABELLA WAY APT D
CORONA, CA 92882


MORALES BENJAMIN
5594 WELLESLEY DR
LAS VEGAS, NV 89122


MORALES CESAR
PO BOX 2456
DAVENPORT, FL 33837


MORALES DANIEL
4619 AURORA AVE
DESMOINES, IA 50310


MORALES DAVID
5583 AZUZA AVE
LAS VEGAS, NV 89122


MORALES DENISE
5028 NW MANVILLE DR
PORT SAINT LUCIE, FL 34983


MORALES EDUARDO
20933 ROSETON AVE
LAKEWOOD, CA 90715


MORALES EDWIN
2209 CYPRESS WAY APT
MADISON, WI 53713


MORALES ELISEO
6701 INWOOD DR
BAKERSFIELD, CA 93309


MORALES EMMA E
1101 PAUL PARKWAY NE 102
BLAINE, MN 55434


MORALES EUSTAQUIO A
811 GRANT TERR
OLATHE, KS 66062

MORALES GERARDO R
500 1ST ST
WEST DES MOINES, IA 50265


MORALES GLORIA
4401 WOODLAND AVE APT 7
DES MOINES, IA 50266


MORALES GUADALUPE
6092 KINGMAN
3
BUENA PARK, CA 90621


MORALES GUDELIA
3012 26TH AVE E
MINNEAPOLIS, MN 55406


MORALES GUSTAVO
18 BREAKERS POINT
SAN ANTONIO, TX 78238


MORALES GUSTAVO
5697 VIA MONTE DR O4
SAN JOSE, CA 95118


MORALES H JESUS
13714 GLENHUR AVENUE
SAVAGE, MN 55370


MORALES HOMERO
305 W SAN MARCOS BLVD 28
SAN MARCOS, CA 92069


MORALES ISABEL D
1402 W BROWN ST
PHOENIX, AZ 85021


MORALES JANET
1125 DEL ORO WAY
GILROY, CA 95020


MORALES JESUS
296 ESTEBAN WAY
SAN JOSE, CA 95119


MORALES JESUS
5829 N 48 DR
GLENDALE, AZ 85017


MORALES JOEL G
17699 JAMESTOWN WAY

LUTZ, FL 33558


MORALES JORGE
444 HIPPEL STREET
PORT CHARLOTTE, FL 33954


MORALES JOSEFINA M
3219 65 AVE N
BROKLYN CENTER, MN 55429


MORALES MANUAL
5180 REVERE 1
CHINO, CA 91710


MORALES MARY
42741 CHRIATIAN ST
PALM DESERT, CA 92260


MORALES MELINDA L
108 RUSTLE ROAD
JORDAN, MN 55352


MORALES MONTALVO S
6025 BOYMEL DR APT K
FAIRFIELD, OH 45014


MORALES NATASHA A
1017 BROADWAY
BETHLEHEM, PA 18015


MORALES ORLANDO
1234 VINE RD
FT MYERS, FL 33912


MORALES RAMON M
3139 MCKNIGH RD APT 111
WHITE BEAR LAKE, MN 55110


MORALES RICHARD
82921 TYLER CT
INDIO, CA 92203


MORALES ROGELIO
390 LYNCHFIELD AVE
ALTAMONTE SPRINGS, FL 32714


MORALES SALVADOR
2100 CHANTICLEER AVE
SANTA CRUZ, CA 95062

MORALES SANDY M
11341 LINDA LOMA
FT MYERS, FL 33908


MORALES SANTIAGO
2004 GREEN WAY CROSS 2
FITCHBURG, WI 53713


MORALES SHEILA
1328 WATERLOO ST 1
LOS ANGELES, CA 90026


MORALES SILVIA
498 W 2475 N
LAYTON, UT 84041


MORALES VICKY M
45205 PANORAMA STREET APT 5
PALM DESERT, CA 92260


MORALES YANITZA
149 PERSIMMON DR
PALM COAST, FL 32164


MORALEZ JOSE
2711 JANNA AVE
MODESTO, CA 95350


MORAN DANIEL J
PO BOX 608944
ORLANDO, FL 32860


MORAN EDUARDO
15221 1/2 EASTWOOD AVE
LAWNDALE, CA 90260


MORAN JAMES
1605 STOCKTON AVE
BAKERSFIELD, CA 93308


MORAN JOSUE
1819 EUGENE ST
WHITE BEAR LAKE, MN 55110


MORAN LINNETTE M
512752 COON STREET
OSSEO, WI 54758


MORAN ROBERT J
7019 N WILLOW AVENUE
TAMPA, FL 33604

MORAN WILLIAM
4862 W 12TH ST
LOS ANGELES, CA 90019


MORBITZER DONNA
165 N ORANGE
EXETER, CA 93221


MOREAU RACHAEL A
5809 73RD AVE N
APT 8
BROOKLYN PARK, MN 55429


MORECI CHRIS
2959 SILVERLAND DRIVE
SAN JOSE, CA 95135


MOREIMI JENNIFER E
8018 47TH AVENUE NORTH
NEW HOPE, MN 55428


MORELAND KELSEY S
3809 24TH AVE SE
12
NORMAN, OK 73071


MORELAND ROBERT A
14134 68TH PLACE
MAPLE GROVE, MN 55311


MORELAND TERESA M
2620 FREMONT AVE S APT B2
MINNEAPOLIS, MN 55408


MORELL ALTAGRACIA
8874 KEY BISCAYNE DR APT 101
TAMPA, FL 33614


MORELL OSCAR
6510 CEDARHILL
SAN ANTONIO, TX 78238


MORELLI ROBERT E
10234 SPRUCE GROVE LN
CORDOVA, TN 38016


MORELLO PARK ELEMENTARY
1200 MORELLO PARK DR
MARTINEZ, CA 94553

MORELLO SHANA
2520 STAR GRASS CIR
AUSTIN, TX 78745


MORENO ALBERTO
14 EL CONDE CT
SACRAMENTO, CA 95833


MORENO ANTONIO
3221 BARNES ST
SIMI VALLEY, CA 93605


MORENO CELESTE A
3820 W Camelback Rd 2
PHOENIX, AZ 85019


MORENO CRUZ R
4524 W MARGE ST
TUCSON, AZ 85741


MORENO DAVID
329 S ELM
PONCA CITY, OK 74601-0000


MORENO EDUARDO
24138 PINE ST
NEWHALL, CA 91321


MORENO ELISEO
532 FRESNO ST
FRESNO, CA 93706


MORENO FELIPE J
121 BLOSSOM AVE
FAIRFIELD, CA 94585


MORENO GREGORIO
408 DORRANCE ST
BAKERSFIELD, CA 93307


MORENO HECTOR M
313 SMOKE TREE CT
WASCO, CA 93280


MORENO JESSICA
973 BELLHURST AV
SAN JOSE, CA 95122


MORENO JOSE
1730 ADELAIDE ST

8
CONCORD, CA 94520


MORENO JOSE
2601 COLUMBUS ST
BAKERSFIELD, CA 93306


MORENO JUAN M
31 W LOS REALES RD 19
TUCSON, AZ 85756


MORENO JULIO
123 DAPHNE WAY
E PALO ALTO, CA 94303


MORENO MANOLO G
628 SALEM WAY
STOCKTON, CA 95207


MORENO MARIO
2050 EAST SAN MARTIN AVE
SAN MARTIN, CA 95046


MORENO MELISSA
745 CENTRAL 6
NAPA, CA 94558


MORENO MELISSA
745 CENTRAL AV 6
NAPA, CA 94558


MORENO OLIVERA JENNY
7600 5TH AVE S
RICHFIELD, MN 55423


MORENO PABLO
5385 CLAIRMONT MESA BLVD
13
SAN DIEGO, CA 92117


MORENO PATRICK V
1095 WESTERN DRIVE LOT 350E
COLORADO SPRINGS, CO 80915


MORENO RAMON
910 WALNUT ST
INGLEWOOD, CA 90301


MORENO RENE
91 N MADEIRA AVENUE
47

SALINAS, CA 93905


MORENO SABRINA L
1317 24TH
OCEANO, CA 93445


MORENO SAMANTHA J
46669 E ALAMOS AVE 119
FRESNO, CA 93726


MORENO VANNA M
4602 RANGER AVE
EL MONTE, CA 91731


MORENO VICENT M
3201 MONTELLO ST
BAKERSFIELD, CA 93306


MORETTI KAMESHA
3903 SANANNAH AVE
BAKERSFIELD, CA 93313


MORGAN ALLISON A
1124 27TH AVE S
APT 17
MOORHEAD, MN 56560


MORGAN ANGELA G
2443 GUNNISON STREET
COLORADO SPRINGS, CO 80909


MORGAN CAMILLE J
2111S HEARTHSTONE AVE
TUCSON, AZ 85710


MORGAN COUNTY HEALTH DEPT
345 W STATE ST
JACKSONVILLE, IL 62650


MORGAN DANIEL S
24945 HIGHSPRING AVENUE
NEWHALL, CA 91321


MORGAN DIANA
2732 AVENUE S N W
WINTER HAVEN, FL 33881


MORGAN EBONY D
936 S 12TH
PONCA CITY, OK 74601-0000

MORGAN GERRIE
19 CALLE CONTURNO
RANCHO SANTA MARGA, CA 92688


MORGAN GIOVANNI N
8221 S W 56 TERRENCE
OCALA, FL 34470


MORGAN HILL CHAMBER OF COMMERC
PO BOX 786
MORGAN HILL, CA 95038


MORGAN HILL INDEPENDENCE DAY
CELEBRATION INC
PO BOX 1776
MORGAN HILL, CA 95038


MORGAN JEFFERY J
260 SHADOWRIDGE GROOVE 212
COLORADO SPRINGS, CO 80918


MORGAN JESSICA L
1148 SW DORCHESTER STREET
PORT SAINT LUCIE, FL 34983


MORGAN JESSICA L
2281 C ST SW APT A
CEDAR RAPIDS, IA 52404


MORGAN JOHN
1525 AVIATION BLVD 393
REDONDO BEACH, CA 90278


MORGAN KATHLEEN
1475 RAWSON AVE
SANGER, CA 93657


MORGAN KEEGAN AND CO INC
50 N FRONT ST
MEMPHIS, TN 38103


Morgan Keegan Co Inc
50 North Front Street
Memphis, TN 38103


Morgan Lindo
11534 Petersham Falls
Jacksonville, FL 32258


MORGAN MARY M

1335 SOUTH TROPICAL TRAIL
MERRITT ISLAND, FL 32952


MORGAN MATTHEW J
3157 ALTONAH RD
BETHLEHEM, PA 18017


Morgan Morgan PA
re Matthew Gilll Gillio Devel Inc
Attn Clay M Townsend
20 North Orange Avenue Suite 1600
Orlando, FL 32801


MORGAN POTTINGER P S C
204 E MARKET STREET
ATTORNEYS AT LAW
LOUISVILLE, KY 40202


MORGAN RUSSELL A
1413 AYERS AVENUE
LODI, CA 95242


MORGAN SARAH J
17377SE 160TH AVE RD
WEIRSDALE, FL 32195


MORGAN SHERRY L
7101 WEST CANTEEN ROAD
NEWIRK, OK 74647


MORGAN TENE N
184 OCEAN BLUFF DR
KISSIMMEE, FL 34759


MORHARDT ELLEN R
1295 BELMONT ST
DUBUQUE, IA 52001


MORIARTY DAVID J
11431 PEACH STONE LANE
ORLANDO, FL 32821


MORIN DANIELLE L
1525 SPICED WINE AVE 13102
HENDERSON, NV 89074


MORIN GREG L
28655 LAPINE AVE
SAUGUS, CA 91390


MORIN KRISTEN

28655 LAPINE AVE
SAUGUS, CA 91390


MORIN TRACEY L
28655 LAPINE VE
SANTA CLARITA, CA 91355


MORING RICHARD
10755 F SCRIPPS POWAY PARKWAY
PMB 221
SNA DIEGO, CA 92131


MORING VIRGINIA M
10755 F SCRIPPS POWAY PKWY
SAN DIEGO, CA 92131


MORKEN MORKEN CO CHTD
100 MADISON AVE
CERTIFIED PUBLIC ACCOUNTANTS
MANKATO, MN 56001


MORLEY MICHELLE
5421 KAFIR DR NE
KEIZER, OR 97303


MORMANN DONATA T
808 SOUTH WOODLAND DR
MANDAN, ND 58554-4449


MORNEAU ANTHONY M
15863 W 143 TERR
OLATHE, KS 66062


MORNINGSIDE PLUMBING INC
PO Box 4547
SIOUX CITY, IA 51104


MORNINGSTAR INC
5133 INNOVATION WAY
CHICAGO, IL 60682-0051


MOROCHO ROSA C
3046 CLINTON AVE S
MINNEAPOLIS, MN 55404


MORONES STEFANI M
5730 W CENTINELA 410
LOS ANGELES, CA 90045


MORQUECHO EFRAIN
18241 JAKES WAY APT 205

CANYON COUNTRY, CA 91387


MORREHEAD ELECTRIC
955 S RHODE ISLAND
MASON CITY, IA 50401


MORRELL BRENNEN T
5000 FLATROCK LP
BISMARCK, ND 58503-5897


MORRELL KARLEE J
3251 S AVE
ADEL, IA 50003


MORRELL KATIE L
32389 S AVE
ADEL, IA 50003


MORREY DISTRIBUTING CO
1850 E LINCOLN WAY
SPARKS, NV 89434


MORRIS CECILIA M
11011 W 57TH STREET
SHAWNEE, KS 66062


MORRIS CHARLA J
13030 SE 120TH ST
OCKLAWAHA, FL 32179


MORRIS CHRISTOPHER A
PO Box 304
SEDALIA, MO 65302


MORRIS DANIEL D
730 BORNER STREET NORTH APT 2
PRESCOTT, WI 54021


MORRIS DAVID B
PO BOX 50214
EUGENE, OR 97405


MORRIS DAVID Z
428 SOUTH MUAVESTIERRE
JACKSONVILLE, IL 62650


MORRIS DISTRIBUTING
454 PAYRAN ST
PETALUMA, CA 94952

MORRIS ELKIS INC
28 HARRISON ST
WOODBURY, NJ 08096


MORRIS ERIC J
PO BOX 129
NEW SALEM, ND 58563-0734


MORRIS EVAN R
4903 YORK ST APT 202
CAPE CORAL, FL 33904


MORRIS GAVIN W
12632 ST MARK ST
GARDEN GROVE, CA 92845


MORRIS HINIKER LAURIE M
2724 FERNWOOD ST
ROSEVILLE, MN 55113


MORRIS INC
PO BOX 1162
PIERRE, SD 57501


MORRIS JOHN D
358 BLUE STONE CIRCLE
WINTER GARDEN, FL 34787


MORRIS JONATHON D
2752 SPRINGDALE ST
HUDSONVILLE, MI 49426


MORRIS JOSHUA P
146 FISHER RD
HALLS, TN 38040


MORRIS KATIE A
1802 WASHINGTON ST
BISMARCK, ND 58501


MORRIS KELLIE A
2287 PILEGGI RD
APT B
WARRINGTON, PA 18976


Morris M Sherman Esq
Leonard Street and Deinard
150 South Fifth Street Suite 2300
Minneapolis, MN 55402


MORRIS MARY K

916 DOUSMAN STREET
GREEN BAY, WI 54303

MORRIS MEETINGS INCENTIVES
240 EAST MORRIS AVE
SALT LAKE CITY, UT 84115

MORRIS MICHAEL
1423 IGUANA CIRCLE
VENTURA, CA 93003

MORRIS NICOLE
1423 LAGUNA ST
VISALIA, CA 93292

MORRIS PAMELA J
405 N E PLUM AVE
APT 9
EARLHAM, IA 50072

MORRIS TASHONTA N
6804 63RD AVE NORTH APT 308
BROOKLYN PARK, MN 55428

MORRIS TIMOTHY C
515 MAIN STREET
GREENFIELD, IL 62044

MORRIS WILLIAM R
9924 DEBBIE LANE
MACHESNEY PARK, IL 61115

MORRISON CHERYL A
836 PLEASANT ST
EXCELSIOR, MN 55331

MORRISON CHRISTA E
180 LEAF
NIPOMO, CA 93444

MORRISON COUNTY SOCIAL
SERVICES
213 S E 1ST AVENUE
LITTLE FALLS, MN 56345-3196

MORRISON COUNTY TREASURER
213 1ST AVE SE
LITTLE FALLS, MN 56345-3198

MORRISON CTY PUBLIC HEALTH
200 EAST BROADWAY AVE

DEPT OF ENVIRONMENTAL HEALTH
LITTLE FALLS, MN 56345


MORRISON DEBRA J
PO Box 151
MT DORA, FL 32756


MORRISON FOERSTER
425 MARKET STREET
SAN FRANCISCO, CA 94105-2482


MORRISON JAYME A
1455 CABLE RANCH
APT 2332
SAN ANTONIO, TX 78245


MORRISON MADELINE A
4634 S TERRY AVE
LAKELAND, FL 33813


MORRISON RYAN M
4001 EP TRUE PKWY APT 127
WEST DES MOINES, IA 50265


MORRISON STEPHANIE
1730 E FIR AVE
FRESNO, CA 93720


MORRISON TAMARA M
723 CENTER ST
NORTH MANKATO, MN 56003


MORRISSEY RYAN P
4600 ITHICA LN N
PLYMOUTH, MN 55446


MORRISSEY SHANNON L
4600 ITHACA LANE N
PLYMOUTH, MN 55446


MORROW FAWN N
22065 BEVERLY AVE
PORT CHARLOTTE, FL 33952


MORROW JAYME C
2026 BRADLEY STREET 106
MAPLEWOOD, MN 55117


MORROW JESSICA
1483 N CLEVELAND ST
ORANGE, CA 92867

MORROW KAYLA R
2985 CR245D
OXFORD, FL 34484


MORROW MICHAEL E
2715 E CR 466
OXFORD, FL 34484


MORROW SHARI R
2715 E COUNTY RD 466
OXFORD, FL 34484


MORSE AMANDA L
140 8TH AVE SO
SOUTH ST PAUL, MN 55075


MORSE DANIEL D
932 DAYTON ST
APT 25
GALESBURG, IL 61401


MORSE DEMRA L
1205 STONY BRPPL MNR
FERGUS FALLS, MN 56537


MORSE NATALIYA P
439 DOVE VALLEY RD
COLLIERVILLE, TN 38017


MORSE RACHEL E
1475 DESCANSO ST
SAN LUIS OBISPO, CA 93405


MORT PATRICK J
414 WEST 5TH STREET
ERIE, PA 16507-1214


MORTENSON VICKI
64 EAST ROAD
CIRCLE PINES, MN 55014


MORTIMER SHEENA M
4870 ORLEANS COURT APT B
WEST PALM BEACH, FL 33415


MORTIMORE TESSA J
603 WEST CENTRAL AVENUE
ESTHERVILLE, IA 51334

MORTON BILLIE J
6 JAMISON ROAD
PONCA CITY, OK 74604


MORTON JOE C
542 DUCHESS COURT
LAKELAND, FL 33803


MORTONS RESTAURANT GROUP INC
3333 NEW HYDE PARK ROAD
NEW HYDE PARK, NY 11042


MORTS INC
1451 A GULL AVE
PO BOX 400
LATIMER, IA 50452


MOSBACHER KATIE M
256 LAKESHORE AVE
NEENAH, WI 54956


MOSCATELLO ADAM
14957 SEPTO ST
MISSION HILLS, CA 91345


MOSCHELLA LAURA J
870 CHIPPENDALE ST
DELTONA, FL 32725


MOSCHNER CATHIE M
1920 PRECIOUS CIRCLE
APOPKA, FL 32712


MOSCOSO MIGUEL
349 15TH AVENUE NE 1
MINNEAPOLIS, MN 55413


MOSEL KARI J
1824 ELLIOT AVE SOUTH 207
MINNEAPOLIS, MN 55404


MOSELEY DEREK C
2449 DUPONT AVENUE SOUTH
MINNESOTA, MN 55405


MOSELEY GLORIA
825 MARIA LANE
624
SUNNYVALE, CA 94086


MOSENTINE ZACH A

1408 OMAHA ST
EAU CLAIRE, WI 54703


MOSER ADAM M
24 KERN DR
PERKASIE, PA 18944


MOSER AMANDA J
101 WEST LANE
UNIT 1107
CLEMSON, SC 29631


MOSER CHRISTINA A
12773 LINCOLN ST NE
BLAINE, MN 55434


MOSER DOUGLAS L
5136 STATE HIGHWAY 25
BRAINERD, MN 56401


MOSER KRISTA B
3536 STONE VIEW CIRCLE S W
CEDAR RAPIDS, IA 52404


MOSES JESSICA M
3240 HEARTWOOD AVE
WINTER PARK, FL 32792


MOSES KAITLYND M
2220 INDIAN CREEK RD
MARION, IA 52302


MOSES SHANNON L
1309 JONES ST
DYERSBURG, TN 38024


MOSHER COLTON A
1510 M STREET S W
CEDAR RAPIDS, IA 52404


MOSHER KEVIN D
109 CARROLL STREET
BOONE, IA 50036


MOSIER FLUID POWER
2475 TECHNICAL DRIVE
MIAMISBURG, OH 45342


MOSLEY ANDRE R
509 N LOS ROBLES AVE
C

PASADENA, CA 91101


MOSLEY MICHAEL A
8501 TRIONFO AVE
NORTH PORT, FL 34287


MOSLEYS PAINTING
PO BOX 1123
FULLERTON, CA 92836


MOSNER JUSTIN L
758 N MCKNIGHT RD
MAPLEWOOD, MN 55119


MOSQUEDA MAGDALEN
318 BRUSH
LAS VEGAS, NV 89169


MOSQUERA JOSE R
4278 GARDNER DR
PORT CHARLOTTE, FL 33952


MOSS BRIAN D
427 W CHANNING
FERGUS FALLS, MN 56537


MOSS BRIANNA R
3504 CALDERWOOD PL
COLORADO SPRINGS, CO 80918


MOSS BRUCE W
427 WEST CHANNING
FERGUS FALLS, MN 56537


MOSS GLASS CO INC
2501 2507 E 8TH STREET
ANDERSON, IN 46012


MOSS JENNIFER M
371 TAYLORS WAY
COLLIERVILLE, TN 38017


MOSS ROBERT W
14014 N 32ND ST
112
PHOENIX, AZ 85032


MOSSER DUSTIN L
3175 EASY ST
PORT CHARLOTTE, FL 33952

MOSSY OAKS TREE SERVICE INC
6449 AMARYLLIS
PO BOX 7427
INDIAN LAKE ESTATE, FL 33855


MOSTUE BRIANNA J
315 PARK LANE BLVD
DETROIT LAKES, MN 56501


MOTHER MURPHYS LAB INC
PO BOX 16846
GREENSBORO, NC 27416-0846


MOTHERS AGAINST DRUNK DRIVING
PO BOX 152241
IRVING, TX 75015


MOTHERWELL DUSTIN A
3984 HILLSBORO CV
MEMPHIS, TN 38127


MOTION INDUSTRIES INC
PO BOX 98412
CHICAGO, IL 60693


MOTIS LINDSEY
817 N REDONDO DR
ANAHEIM, CA 92801


MOTIS NOLAN
817 N REDONDO DR E
ANAHEIM, CA 92801


MOTIVATION MUSIC
204 S COLLEGE DRIVE
CHEYENNE, WY 82007


MOTIVE ENERGY INC
125 E COMMERCIAL ST
BLDG B
ANAHEIM, CA 92801


MOTORDROME SPEEDWAY INC
PO BOX 4530
PITTSBURGH, PA 15205


MOTT MICHELLE A
4410 CHARTER OAKS AVE
BAKERSFIELD, CA 93309

MOTTA JAMMY
15241 CANTARA ST
VAN NUYS, CA 91402


MOTTA THE HANDY MAN
15241 CANTARA ST
VAN NUYS, CA 91402


MOTTAU JENNIFER M
353 CHURCH STREET
CATASAUQUA, PA 18067


MOTTER WHITNEY A
4941 LINDEN RD 938
ROCKFORD, IL 61109


MOTUTO JAVIER S
2529 S TOWNSEND ST
SANTA ANA, CA 92704


MOUA BENJAMIN
3025 W HAROLD CT
VISALIA, CA 93291


MOUFADDAL AMINE
5560 ARNOLD PALMER DRIVE
APARTMENT 517
ORLANDO, FL 32811


MOULTON JENNY J
8136 MCHENRY TER
LARGO, FL 33777


MOUNCE MEAGAN E
2428 MUNFORD GILT EDGE
MUNFORD, TN 38058


MOUNDSVILLE DAILY ECHO
PO BOX 369
MOUNDSVILLE, WV 26041


Moundsville HS Alumni
PO BOX 75
MOUNDSVILLE, WV 26041


MOUNDSVILLE ROTARY CLUB
ATTN WARREN KELLEY
8 VIRGINIA OAKS
MOUNDSVILLE, WV 26041


MOUNT DORA FIRE DEPARTMENT

1300 NORTH DONNELLY ST
MOUNT DORA, FL 32757


MOUNT OLYMPUS WATER INC
PO BOX 660579
DALLAS, TX 75266


MOUNT ROSE M
1607 ACACIA AVE
LEHIGH ACRES, FL 33972


MOUNTAIN ALARM
PO BOX 12487
OGDEN, UT 84412


MOUNTAIN ENTERPRISES
760 SHADOW LANE
KALISPELL, MT 59901


MOUNTAIN RANGE MARKETING
555 QUIVAS ST
DENVER, CO 80204


MOUNTAIN TOP
GERALD T MOORE SR
2167 NATIONAL RD
WHEELING, WV 26003


MOUNTAIN VIEW GLASS MIRROR
9745 FOOTHILL BLVD
RANCHO CUCAMONGA, CA 91730


MOUNTAIN WEST TELECOM
17 E VINE ST
MURRAY, UT 84107


MOUNTAINEER FOOD SPECIALIST
PO BOX 287
BANCROFT, WV 25011


MOUNTAINEER GAS CO
PO Box 362
CHARLESTON, WV 25322-0362


MOUNTAINSIDE TECHNOLOGIES INC
21339 GARRETT HWY SUITE A
OAKLAND, MD 21550


MOUNTIN DANIEL J
1851 OAKLAND AVE N 1
MILAUKEE, WI 53202

MOURAD GABRIELLA
5248 ADENMOOR AVE
LAKEWOOD, CA 90713


MOUSSER SAMANTHA
8454 FRIENDLY WOODS LN
WHITTIER, CA 90605


MOVIE CLIPS COUPON MAGAZINE
9240 BONITA BEACH RD STE 3300
BONITA SPRINGS, FL 34135


MOVIE FACTS INC
1870 BUSSE HWY
DES PLAINES, IL 60016


MOVILLE RECORD
PO BOX 546
MOVILLE, IA 51039


MOVSUMOV NOVRUZ A
9335 E GOLFLINKS RD
TUCSON, AZ 85730


MOWER MADISON K
213 NORTH 1350 EAST
LAYTON, UT 84040


MOWER MEN LAWN CARE MANIT INC
5485 S ORANGE BLOSSOM TRAIL
ORLANDO, FL 32839


Mox Electric
54225 Avenids Mendoza
La Quinta, CA 92253


MOXLEY CATHERINE B
1388 GARRISON STREET
APT B206
LAKEWOOD, CO 80215


MOYER CONSTRUCTION INC
1320 WILLIAMSBURG RD
ROCKFORD, IL 61107


MOYER DANIEL S
2012 S 2ND ST
ALLENTOWN, PA 18103

MOYER ELECTRIC INC
PO BOX 425
WAKARUSA, IN 46573


MOYER GABRIELA P
518 NORTH FLORIDA AVE
DELAND, FL 32720


MOYER JARED M
1540 S DIVINE HWY
LYONS, MI 48851


MOYER JENNIFER L
1139 D GARFIELD ST
BETHLEHEM, PA 18017-0000


MOYER MANDI M
16231 N W CIDERLANE
PORTLAND, OR 97229


MOYER MICHAEL A
317 W FRESNO
PONCA CITY, OK 74601


MOYER RENDERING
BOX 2931
PO BOX 8500
PHILADELPHIA, PA 19178-2931


MOYER SERVICES
602 E 7TH STREET
ALBERT LEA, MN 56007


MOYER TAMMY M
472 MICHIGAN AVE
HOLLAND, MI 49423


MOYLAN COURTNEY R
1095 ALICANTE AVE
ORLANDO, FL 32807


MP Plumbing Co
PO Box 393
Clackamas, OR 97015


MP SECURITY
PO BOX 65086
W. DES MOINES, IA 50265


MPI MICROTECH PRO INC
27461 APPARI DRIVE

MISSION VIEJO, CA 92692


MPK ENTERPRISES
33O 21ST STREET NE
CEDAR RAPIDS, IA 52402


MR APPLIANCE
PO BOX 837
MARINA, CA 93933


MR APPLIANCE OF MANKATO
49972 421ST AVE
N MANKATO, MN 56003


MR BLINDMAN
4836 SALEM VILLAGE PLACE
CULVER CITY, CA 90230


MR CAST INC
33O7 TYRINGHAM DR
WEST PALM BEACH, FL 33406


MR DON MARSHALL
14560 GRANDE CAY CIR 2307
FORT MYERS, FL 33908


Mr Douglas T Madsen
C S Joint Venture
PO Box 620800
Middleton, WI 53562-0800


MR ELECTRIC
255 S E HWY 19 SUITE 3
CRYSTAL RIVER, FL 34429


MR ELECTRIC
PO BOX 87402
LAS VEGAS, NV 89193-7402


MR ELECTRIC INC
PO BOX 97402
LAS VEGAS, NV 89193-7402


MR ELECTRIC OF BOULDER COUNTY
1631 PACE ST UNIT B9 PMB116
LONGMONT, CO 80501


MR ELECTRIC OF CENTRAL OK
704 RESEARCH PARK BLVD
SUITE 100
NORMAN, OK 73069

MR FIRE SAFETY
8977 Lake Springs Cove
Cordova, TN 38016


MR FIRST AID INC LONGWOOD
PO BOX 521723
LONGWOOD, FL 32750


MR FIX IT
3701 16TH AVE S W 3
CEDAR RAPIDS, IA 52404


MR HANDYMAN
101 INDUSTRIAL WAY 15
BELMONT, CA 94002


MR HANDYMAN
8545 DOUBLE R BLVD STE 103
RENO, NV 89521


MR HEADLINER UPHOLSTERY
3220 SCATTERFIELD RD
ANDERSON, IN 46013


MR LIFT
5993 ELK CREEK ROAD
MIDDLETOWN, OH 45042


Mr Money
498 N 900 W Suite 230
Kaysville, UT 84037


MR MRS WILLIAMS B YATES
2901 MILES ROAD
LOUISVILLE, KY 40220


MR NEON INC
3106 MAIN ST
SAN DIEGO, CA 92113


MR PLANT
PO BOX 42521
BAKERSFIELD, CA 93384


MR ROOTER
5702 SUMMER AVE
MEMPHIS, TN 38134


MR ROOTER

PO BOX 90577
LONG BEACH, CA 90809-0577


MR ROOTER INC
2438 28th SW Suite D
GRAND RAPIDS, MI 49509


MR ROOTER INC
2678 BUTZTOWN ROAD
BETHLEHEM, PA 18017


MR ROOTER OF MILFORD
PO BOX 390
MILFORD, IN 46542


MR ROOTER OF SONOMA COUNTY
1025 N DUTTON AVE
SANTA ROSA, CA 95401


Mr Rooter of South Central MN
1824 Willow Street
Mankato, MN 56001


MR ROOTER OF VENTURA
PO BOX 7208
VENTURA, CA 93006


MR ROOTER PLUMBING
1120 SW 16TH ST STE 1A
RENTON, WA 98057


MR ROOTER PLUMBING
PO BOX 1177
BUNNELL, FL 32110


MR ROOTER PLUMBING
PO BOX 367
APTOS, CA 95001


Mr Rooter Plumbing
PO Box 7208
Ventura, CA 93006


MR ROOTER PLUMBING INC
P O 5304
ST AUGUSTINE, FL 32085


MR SIGN
PO BOX 508
SUMMERVILLE SC 29483
WAYNE WATERS

MR SPRINKLER IRRIGATION
7176 233RD AVE NW
ELK RIVER, MN 55330

MR WILLIAM A LAMPEN
360 HAWTHORNE BLVD
LEESBURG, FL 34748

MR X TERIOR
3401 JEROCHO RD
BISMARCK, ND 58501

MRHS MAINSTAGE THEATRE CO
12500 HURON ST
WESTMINISTER, CO 80234

MROTEK STEVEN D
1226 E 18TH ST
MARSHFIELD, WI 54449

MRP SERVICES
PO BOX 33585
PORTLAND, OR 97292

MRP SERVICES AMCI FINANCE
PO BOX 8205
SPOKANE, WA 99203-0205

MRS BAIRDS BAKERIES
PO BOX 846243
DALLAS, TX 75284

MRS JOANNE E KING
18814 DOVER DROVE
HAGERSTOWN, MD 21742

MRUZ CHARLES D
4201 WEBSTER AVE S
ST LOUIS PARK, MN 55416

MS CORA LAWRENCE
1997 S MARA DR
APACHE JCT, AZ 85120-6956

MS DIANE DIOT MYERS
2245 BROOKHAVEN PASS
VISTA, CA 92081

MS ENTERPRISES

2430 NO GLASSELL ST SUITE L
ORANGE, CA 92865


MS HELEN HILLUKKA
3048 50TH ST NE
BUFFALO, MN 55313


MS JUDY RODMAN
12115 MAGNOLIA 196
HOLLYWOOD, CA 91607


MS ROSEMARY ARNOLD
12018 WANDSWORTH DRIVE
TAMPA, FL 33626


MS STEPHANIE TIMMERMAN
10153 ALLWOOD COURT
MANASSAS, VA 20110


MS TABITHA NAVAS
8708 TULANE CT
ELK GROVE, CA 95624


MS TERRY HAIL
10392 RANCHO CARMELL DRIVE
SAN DIEGO, CA 92128


MS THERESA GROINS
7185 HOLLY BERRY LANE
TOBACCOVILLE, NC 27050-9702


MS TINA GOULD
301 N 15TH APT 1
OLEAN, NY 14760


MSC 1802900
COOK SYSTEMS
PO Box 415000
NASHVILLE, TN 37241-5000


MSCA
COMPENSATION CONSULTANT
PO BOX 171362
MEMPHIS, TN 38119


MSP LIGHTING PRODUCTS
PO Box 743
WORTH, IL 60482


MSPRC
PO BOX 33829

DETROIT, MI 48232-5829

MSU ATHLETICS
1 BOBCAT CIRCLE
PO BOX 173380
BOZEMAN, MT 59717

MSV EXTERIORS
4705 B SHEPHERD HILLS RD
JEFFERSON CITY, MO 65101

MT DEPT OF REVENUE
PO BOX 6309
HELENA, MT 59604-6309

MT DEPT OF REVENUE
PO BOX 8021
HELENA, MT 59604-8021

MT HOOD BEV CO
4011 INDUSTRIAL AVE
SPRINGFIELD, OR 97478

MT HOOD BEVERAGE COMPANY
3601 NW YEON
PORTLAND, OR 97210

MT HOPE LUTHERAN CHURCH
3601 WEST OLD SHAKOPEE ROAD
BLOOMINGTON, MN 55431

MT TOP GLASS MIRROR
PO BOX 442
OAKLAND, MA 21550

MTD COMMUNICATIONS INC
245 E SIXTH ST
ST PAUL, MN 55101

MTR CONSTRUCTION LLC
6490 E TOWER RD
PONCA CITY, OK 74604

MTV Real Estate Limited Partnership
101 N Robinson Avenue Suite 810
Oklahoma City, OK 73012

MUALLEM NAJLA T
13115 RIMROK AVE
CHINO HILLS, CA 91709

MUCE LANA
221 WILSON AVENUE
PLACENTIA, CA 92870


MUCHEN SONJA J
6069 SW 161 AVE
BEAVERTON, OR 97007


MUCKALA CARRIE E
303 SOUTH PRAIRIE STREET
RAYMOND, IL 62560


MUCKENTHALER INC
308 COMMERCIAL ST
EMPORIA, KS 66801


MUDGE ASHLEY R
1030 3RD STREET
CATASAUQUA, PA 18032


MUEGGENBORG BRIDGET E
1617 WILDWOOD DR
STILLWATER, OK 74075


MUEHLBAUER RYAN J
12375 94TH AVE N
MAPLE GROVE, MN 55369


MUELLER ASHLEY K
1410 5TH AVE NW
JAMESTOWN, ND 58401-2211


MUELLER BRITTANY N
333 BUCHNER PL 204
LA CROSSE, WI 54603


MUELLER JEFFREY A
923 SE 15TH TERRACE
CAPE CORAL, FL 33990


MUELLER JIM A
3650 BONITA BEACH RD LOT 34
BONITA SPRINGS, FL 34134


MUELLER JORDYN P
106 ROADRUNNER
PONCA CITY, OK 74604


MUELLER LAURA A
707 ROSE ST

BLACK RIVER FALLS, WI 54615

MUELLER MICHAEL J
1528 MONONA STREET
BOONE, IA 50036

MUELLER MICHAEL K
2892 MILLBANK ROW
MAINEVILLE, OH 45039

MUELLER PAUL D
10422 GRIMES AVE N
BROOKLYN PARK, MN 55443

MUELLER TIFFANY A
211 INDEPENDENCE AVE
CLARKS GROVE, MN 56016

MUENKEL AMY L
607 1ST NE
BUFFALO, MN 55313

MUENZENMEYER AMANDA L
2828 JORDAN AVE S APT 211
MINNETONKA, MN 55305

MUETH LORI E
1173 PRAIRIE VIEW DR
APT 73208
WEST DES MOINES, IA 50266

MUFFIN INC
286 ROUTE 18 NORTH
EAST BRUNSWICK, NJ 08816

MUFFIN INC
35 RANCHO POLO DR
COLT'S NECK, NJ 07722

Muffin Inc
Teddy Petrou
35 Rancho Polo Dr
Colts Neck, NJ 07722

MUFSO
3922 COCONUT PALM DR
3RD FLOOR
TAMPA, FL 33619

MUHAMMAD RITA
2301 BUENA VISTA

BAKERSFIELD, CA 93304


MUHLENBERG COLLEGE BESTBUDDIE
COMMUNITY SERVICE OFFICE
ATTN VAL LANE
ALLENTOWN, PA 18104


MUHLENBERG HABITAT FOR
HUMANITY
2400 CREW STREET
ALLENTOWN, PA 18104


MUHLENBERG WOMENS RUGBY
15 MARJORIE WAY
HAMILTON, NJ 08690


MUHLENBERY COLLEGE BEST BUDDIE
COMMUNITY SERVICE OFFICE
ALLENTOWN, PA 18103


MUHLESTEIN AMY L
579 SOUTH 50 WEST
KAYSVILLE, UT 84037


MUHUMMAD MUTASIM A
201 S 10TH ST
APT 203
ST JOSEPH, MO 64501


MUIR BECKY
1890 W 7865 S
32
WEST JORDAN, UT 84088


MUIR/DIABLO OCCUPATIONAL
MEDICINE MEDICAL GROUP
2231 GALAXY COURT
CONCORD, CA 94520


MUIRHEAD RACHEL L
6910 W WATERS AVE APT 913
TAMPA, FL 33624


MUJICA JESSICA
8348 BALBOA ST
VENTURA, CA 93004


MUJO JOSE
314 HULA HULA ST
LONG BEACH, CA 90805

MULDER MARILYN L
5945 JULIE
HUDSONVILLE, MI 49426


MULHERN TYKIE J
1916 E 21ST ST
DES MOINES, IA 50317


MULKEY HARMONY
6845 GARDEN HOME RD
PORTLAND, OR 97223


MULLANEY MARK E
701 PENNSYLVANIA AVE
FRUITLAND PARK, FL 34731


MULLARKEY ACCOUNTING INC
1421A COURT ST
CLEARWATER, FL 33756


MULLARKEY CORINE A
906 MONROE ST
JEFFERSON CITY, MO 65101


MULLARKEY TIFFANY A
906 MONROE STREET
JEFFERSON CITY, MO 65101


MULLEN MARC A
1204 LEWIS ST BSMT APT
BETHLEHEM, PA 18017


MULLEN PERRY
1713 MANOR PL
BLUE SPRINGS, MO 64014


MULLENBACH ANGIE R
1115 290TH ST
GARWIN, IA 50632


MULLENBACH JORDAN M
1616 15TH STREET EAST
GLENCOE, MN 55336


MULLENS DAVID A
2 FAYETTE CT
JACKSONVILLE, IL 62650


MULLER CHRISTAL A
8109 A DUNN ST
AUSTIN, TX 78745

MULLER DAYLE S
2555 16TH ST SOUTH
LACROSSE, WI 54601


MULLER HARRY J
2902 SW 25TH STREET
CAPE CORAL, FL 33914


MULLER JONATHAN C
313 NE CRESTMOOR PL
ANKENY, IA 50021


MULLER KARI
4992 ASBURY CIRCLE
DUBUQUE, IA 52002


MULLER ZACHARY J
256 SAN GABRIEL STREET
WINTER SPRINGS, FL 32708


MULLIGAN
PO BOX 216
COLORADO SPRING, CO 80901


MULLIGAN JILL M
10124 LEVER ST NE
APT 5
CIRCLE PINES, MN 55014


MULLIGAN SONJA K
31700 LAKE MACK RD
DELAND, FL 32720


MULLIGAN VENT CLEANING
PO BOX 20815
MESA, AZ 85277-0815


MULLIN NICK R
211 19TH ST NW
WATERTOWN, SD 57201


MULLIN PLUMBING WEST DIVISION
2936 N SHIELDS
MOORE, OK 73160


MULLINS KATHERINE M
8101 LINGLE LANE
LENEXA, KS 66215

MULLNIX JESSICA M
611 WINDSOR DRIVE 4
SOLON, IA 52333


MULTI SERV TRANSPORTATION INC
4321 CRAWFORD AVE
CINCINNATI, OH 45223


MULTI SERVE
2831 VISTA VIEW N W
GRAND RAPIDS, MI 49544


MULTICARE ASSOCIATES
PO BOX 86 SDS 12 0742
MINNEAPOLIS, MN 55486


MULTICULTURAL FOODSERVICE
AND HOSPITALITY ALLIANCE
PO BOX 25661
PROVIDENCE, RI 02905


MULTIMEDIA SALES MARKETING
251 MILWAUKEE AVE
BUFFALO GROVE, IL 60089


MULTIMEDIA SALES MARKETING
PO BOX 5065
BUFFALO GROVE, IL 509306


MULTIPROTECTION TRUST UTAH
FILE 53527
LOS ANGELES, CA 90074-3527


MULTNOMAH COUNTY
FALSE ALARM REDUCTION
PO BOX 92153
PORTLAND, OR 97292-2153


Multnomah County Health Dept
3653 SE 34th Avenue
Portland, OR 97202


MULVEY MEGAN
12425 RUE CHEAUMONT
SAN DIEGO, CA 92131


MULVIHILL ERIN M
25789 NORTHFIELD BLVD
HAMPTON, MN 55031


MUMBY TRAVIS T

1805 N OSAGE
PONCA CITY, OK 74601


MUMERO 46 INC
857 ROUTE 46 EAST
PARSIPPANY, NJ 07054


MUMFORD JULEON B
3045 CHAMPIONS DR
APT 303
MUNFORD, TN 38004


MUMIN ASHLEY S
1515 25TH ST SE
CEDAR RAPIDS, IA 52403


MUMIN MEGAN A
1238 4TH AVE SE
APT 10
CEDAR RAPIDS, IA 52403


MUNCH CHRISTINE B
2950 W GORDON ST
ALLENTOWN, PA 18104


MUNDO LATINO NEWSPAPER
PO Box 191
SOUTH SIOUX CITY, NE 68776


MUNDT RICKY
3652 S 900 E
2
SLC, UT 84106


MUNDY ALICIA M
4292 WESTCHESTER CIRCLE
EAGAN, MN 55123


MUNEZ KATRINA
11300 CHATAMBERRY
AUSTIN, TX 78745


MUNEZ MELISSA
11300 CHATAMBERRY
AUSTIN, TX 78748


MUNFORD FOOTBALL CLUB
1050 MCLAUGHLIN DR
MUNFORD, TN 38058


MUNGIA RUBEN J

2001 N PERKINS RD APT A 27
STILLWATER, OK 74075


MUNGUIA ROSALIO
13219 GREENSTONE AVE
NORWALK, CA 90650


MUNICIPAL COMMERCIAL SVS INC
501 W MARYLAND AVE
ST PAUL, MN 55117


MUNICIPAL COURT CITY HALL
400 LA CROSSE ST
LACROSSE, WI 54601-3396


MUNIZ GISSELLE D
1725 PILCHARD DRIVE
KISSIMMEE, FL 34759


MUNIZ JACOB J
PO BX 412
SALINAS, CA 93902


MUNNO JULIANA E
18115 BLY AVENUE
PORT CHARLOTTE, FL 33948


MUNOS GONZALO
1028 NE PERRY AVE
PEORIA, IL 61603


MUNOS PABLO C
1970 BUNRS AV APT 332
ST PAUL, MN 55119


MUNOZ BRIANA
920 TOYON AVENUE
SAN JOSE, CA 95127


MUNOZ BRYANNA
13111 MAGNOLIA BLVD
APT 1
GARDEN GROVE, CA 92844


MUNOZ DANIEL
1022 CHESTERDALE DRIVE
CINCINNATI, OH 45246


MUNOZ DELIA I
1440 W BITTERS
2243

SAN ANTONIO, TX 78249


MUNOZ EDWIN F
2808 VERNDALE AVENUE
ANOKA, MN 55303


MUNOZ ELIAS N
12325 JOHNSON MEMORIAL
SHAKOPEE, MN 55379


MUNOZ FERNANDO
11513 YORK AVE B
HAWTHORNE, CA 90250


MUNOZ GABRIEL
1031 PARK HILL DRIVE
HAVER HILL, FL 33417


MUNOZ JASIEL
2522 SENTA AVE
COMMERCE, CA 90040


MUNOZ JESUS
1620 BURMA CT
POMONA, CA 91766


MUNOZ JOSE
1824 HEMLOCK ST
NAPA, CA 94559


MUNOZ JOSE
1845 N BROADWAY 159
ESCONDIDO, CA 92029


MUNOZ LISANDREA
780 OLDVINEARD RD
TURLOCK, CA 95380


MUNOZ LUPE
1350 MCKINLEY AVE
ESCONDIDO, CA 92025


MUNOZ MARCOS
412 E 15TH ST
LONG BEACH, CA 90813


MUNOZ MITCHELL
11 W ARLINGTON DR
TRENTON, OH 45460

MUNOZ NIVIA
1554 S GRAMERCY PL 1
LOS ANGELES, CA 90019


MUNOZ RAMOS SILVERIO
3149 MCKNIGHT APT 226
WHITE BEAR LAKE, MN 55110


MUNOZ RODRIGO
1158 10TH ST
DES MOINES, IA 50314


MUNOZ SALINAS LUIS ALBERTO
305 REFLECTIONS DR
SAN RAMON, CA 94583


MUNRO MIKEL I
516 BOWERY
IOWA CITY, IA 52240


MUNROE ELIZABETH D
20120 MCCUBBIN RD
HUGHESVILLE, MO 65334


MUNROE KEVIN M
1530 READE CIRCLE
SAINT CLOUD, FL 34772


MUNSELL LAURA E
6820 AUTO CLUB ROAD
SUITE A
BLOOMINGTON, MN 55438


MUNSELL MICHELLE L
10720 MALDEN CR RD
AGENCY, MO 64401


MUNSON JENNIFER L
13717 LINDEN AVE NE APT 314
SEATTLE, WA 98133


MUNSON MICHAEL R
1401 SE 28TH TERRACE
CAPE CORAL, FL 33904


MUNSON STEVEN S
646 BEECHER AVE
GALESBURG, IL 61401


MUNSTER BRETT
17321 SUNBURST ST

NORTHRIDGE, CA 91325


MUNTERS CORPORATION
CARGOCAIRE DIVISION
1719 SOLUTIONS CENTER
CHICAGO, IL 60677-1007


MUNTERS DH
1719 SOLUTIONS CENTER
CHICAGO, IL 60677-1007


MUNUZURI MARIA C
7820 MARTY ST 506
OVERLAND PARK, KS 66204


MURAD GENARO
3408 SW 42ND ST
DES MOINES, IA 50321


MURALLES CRISTINA E
13801TIMBERLAND DRIVE APT 101
ORLANDO, FL 32824-0000


MURAOKA ROBERT J
22827 LADEENE AVENUE
TORRANCE, CA 90505


MURCH STEPHANIE K
818 WEST BLV NORTH
DAVENPORT, FL 33837


MURCIA RICARDO A
11145 W 76TH TERRACE 9
SHAWNEE, KS 66214


MURDOCH CHRISTINA M
9412 LAUREL HILLS SOUTH
OLIVE BRANCH, MS 38654


MURDOCK BETH M
802 8TH ST
LACROSSE, WI 54601


MURDOCK JILLIAN D
490 E 8TH ST
RENO, NV 89512


MURFF JEFF
8526 TROUP AVE
KANSAS CITY, KS 66112

MURGA GARCIA ERIC I
10016 35TH AVE N E
SEATTLE, WA 98125


MURILLO FRANCISCO
3158 ANDORA DR
SAN JOSE, CA 95148


MURILLO JOSE
3730 W 137TH ST
INGLEWOOD, CA 90303


MURILLO JOSE A
4701 BEECHWOOD ST APT 147
BAKERSFIELD, CA 93309


MURILLO JUAN
102065 INGLEWOOD AVE
APT 4
INGLEWOOD, CA 90304


MURILLO JUAN
82921 TYLER CT
INDIO, CA 92203


MURILLO L JUAN
1031 HARBOR VILLAGE DR D
HARBOR CITY, CA 90710


MURILLO PEREZ DIANA
512 S 4TH ST
MARSHALLTOWN, IA 50158


MURISON PAMELA A
1467 RED OAK LANE
PORT CHARLOTTE, FL 33948


MURPHEY FRANK A
1131 JOHN ANDERSON DR
ORMAND BEACH, FL 32176


MURPHY ANGELA
20404 MARLIN ST
ORLANDO, FL 32833


MURPHY ASHLEY M
6608 BUTTE DR
GLENDALE, AR 85304


MURPHY BRIAN A

3000 LAUREL PARK LANE 108
KISSIMMEE, FL 34741


MURPHY BRITANNY N
2608 ARMOUR LN
REDONDO, CA 90278


MURPHY CHADWICK B
7278 SW 25TH DR
BUSHNELL, FL 33513


MURPHY CHRISTA M
4354 SAWYER CIRCLE
ST CLOUD, FL 35772


MURPHY CYNTHIA
5907 AMONDO CIRCLE
SIMI VALLEY, CA 93063


MURPHY DANA L
1008 S CHERRY ST B303
DENVER, CO 80246


MURPHY EMILY J
940 PENAMINT COURT
CHANHASSEN, MN 55317


MURPHY ERIN E
3471 CORNELL TER
DELTONA, FL 32738


MURPHY ERIN G
129 12TH ST NW
MASON CITY, IA 50401


MURPHY IAN
835 SEAGULL LANE
NEWPORT BEACH, CA 92663


MURPHY IRA L
3000 LAUREL PARK LANE 108
KISSIMMEE, FL 34741


MURPHY JASON
6623 CALLAGHAN
APT 3707
SAN ANTONIO, TX 78229


MURPHY KATIE M
7106 DEUCE RD
TOMAH, WI 54660

MURPHY KEVIN J
11370 LUANNE LANE
FORT MYERS, FL 33908


MURPHY KIM R
990 N FINDLEY ST
OLATHE, KS 66061


MURPHY MARQUETTE A
662 EVA STREET
MEMPHIS, TN 38112


MURPHY MAUREEN A
16785 SE 249TH TER
UMATILLA, FL 32784


MURPHY MERCEDES E
14424 CHICORA CROSSING BLVD
ORLANDO, FL 32828


MURPHY MICHAEL V
5750 VIA DEL POTRERO
YORBA LINDA, CA 92887


MURPHY MICHELLE M
7106 DEUCE ROAD
TOMAH, WI 54660


MURPHY MOLLY
10901 RUFFNER AVE
GRANADA HILLS, CA 91344


MURPHY NICHOLAS L
28110 BOULDER BRIDGE DRIVE
SHOREWOOD, MN 55331


MURPHY OBRIEN
1630 STEWART STREET 140
SANTA MONICA, CA 90404


Murphy OBrien Public Relations
1630 Stewart Street 140
Santa Monica, CA 90404


MURPHY PRISCILLA A
PO BOX 674
DOYLESTOWN, PA 18901


MURPHY RAGSDALE TYLEE C

PO BOX 100133
DENVER, CO 80250


MURPHY SARA
11844 N 129th St
Scottsdale, AZ 85259


MURPHY SARA M
795 E 13TH ALY
3
EUGENE, OR 97401


MURPHY SEAN
28520 WOOD CANYON DRIVE
APT 114
ALISO VIEJO, CA 92656


MURPHY SEAN P
907 N 6TH STREET
BISMARCK, ND 58504-3922


MURPHY SUSAN
92144 RIVER RD
JUNCTION CITY, OR 97448


MURPHY THOMAS J
2103 W 90TH STREET 2
BLOOMINGTON, MN 55431


MURPHY TOREELYN B
2431 PINYON JAY DR
COLORADO SPRINGS, CO 80951


MURRAY ASHLEY R
607 117TH AVE NE
BLAINE, MN 55434


MURRAY BRITTNIANNE M
10936 W 66TH AVE
ARVADA, CO 80004


MURRAY DUREN MD
2100 W WM CANNON
AUSTIN, TX 78745


MURRAY ELECTRICAL SERVICES LLC
7508 E 11TH STREET
TULSA, OK 74112


MURRAY FRANK P
5822 PARK AVE S

MINNEAPOLIS, MN 55417


MURRAY JOHANNA
5115 E MARITA LN
ANAHEIM, CA 92807


MURRAY KELLY
9702 STONYBROOK DR
ANAHEIM, CA 92804


MURRAY MAINTENANCE
15551 SANTA ANN AVE
BELLFLOWER, CA 90706


MURRAY MATERIAL HANDLING
PO BOX 11334
CINCINNATI, OH 45211-0334


Murray McDaniel
9113 Buggywhip Ct
Elk Grove, CA 95624


MURRAY NORMA J
477 MUSKEGON AVE
FORT MYERS, FL 33905


MURRAY ROBIN L
108 WISCONSIN AVENUE
MONTICELLO, WI 53570


MURRAY SANDRA K
23241 SHINING STAR DR
LAND OLAKES, FL 34639


MURRAY TINA M
1820 5TH AVEBNUE 3
ANOKA, MN 55303


MURRELL WARREN
2534 ARROKA DR
CINCINNATI, OH 45231


MURRI COURTNEY
377 W PRIMROSE COURT
FARMINGTON, UT 84025


MURRI LAUREN A
377 W PRIMROSE CT
FARMINGTON, UT 84025

MURRIEL KENDRICK M
209 SW AIRVIEW AVE
PORT ST LUCIE, FL 34984


Murrieta General Construction
4520 Gundry Ave
Long Beach, CA 90807


MURRIETA LIBI
331 W POSTIME
110
TUCSON, AZ 85705


MURRIETTA JACQUELINE
8615 BEVERLY BLVD 26
PICO RIVERA, CA 90660


MURRY CHELSEA M
31810 SE MALLY RD
GRESHAM, OR 97080


MURRY CYDNEY G
4809 CRAIGWOOD
AUSTIN, TX 78725


MURRY JULIE A
343 111TH AVENUE N W
COON RAPIDS, MN 55448


MURTAUGH KIM A
677 NEW GALENA ROAD
CHALFONT, PA 18914


MURTAUGH SARAH
1903 SILVER BELL ROAD 119
EAGAN, MN 55122


MURTAUGH TARA L
677 GALENA RD
CHALFONT, PA 18914


MURTHA MALIAH C
188 LEXINGTON LN
COSTA MESA, CA 92626


MURY BRIDGETTE E
150 CLEAVELAND RD 88
PLEASANT HILL, CA 94523


MUSACCHIA MICHAEL J
4795 HIGHLAND WAY

CENTER VALLEY, PA 18034


MUSAIRE INC
PO Box 633504
CINCINNATI, OH 45263-3504


MUSCALIUC MARGARETA
1801 BRANTLEY ROAD APT 710
FORT MYERS, FL 33907


MUSCHICK BRYCE D
404 SPRING STREET
APT 4
BURLINGTON, IA 52601


MUSCOGEE TEXTILES INC
PO BOX 7126
COLUMBUS, GA 31908


MUSCOSO MIGUEL A
2547 UNIVERSITY AVE
MINNEAPOLIS, MN 55418


MUSCULAR DYSTROPHY ASSOCIATION
1516 SYCAMORE STREET
C/O BETHLEHEM AREA SCHOOL DIST
BETHLEHEM, PA 18017


MUSCULAR DYSTROPHY ASSOCIATION
3149 PLAYERS CLUB PARKWAY
MEMPHIS, TN 38119


MUSCULAR DYSTROPHY ASSOCIATION
425 S UNION AVE
SPRINGFIELD, MO 65802


Muscular Dystrophy Association
5446 N Academy Blvd 100
Attn Tonya Jones
Colorado Springs, CO 80918


MUSCULAR DYSTROPHY ASSOCIATION
8610 BROADWAY SUITE 100
SAN ANTONIO, TX 78217


MUSCULAR DYSTROPHY ASSOCIATION
PO BOX 23884
JACKSONVILLE, FL 32241


MUSGROVE LAURA A
13752 FRAME RD

POWAY, CA 92064


MUSGROVE THERESA L
13729 FRAME RD
POWAY, CA 92064


MUSIAL MAURA C
20811 LASSEN ST
12
CHATSWORTH, CA 91311


MUSIC ENGINEERING INC
1201 S TWYCKENHAM DR
SOUTH BEND, IN 46615


MUSIC MEMPHIS INC
2282 YOUNG AVE
MEMPHIS, TN 38104


MUSIC SERVICES OF VERMONT INC
8 PEARL ST
ESSEX JUNCTION, VT 05452


MUSICAL AFFAIR ENTERTAINMENT
79175 SHADOW TRAIL
LA QUINTA, CA 92253


MUSKEGON AREA CHAMBER OF COMM
900 THIRD STREET SUITE 200
PO BOX 1087
MUSKEGON, MI 49443


MUSKEGON AWNING INC
2333 HENRY STREET
MUSKEGON, MI 49441


MUSKEGON COUNTY HEALTH DEPT
209 E APPLE SUITE C 173
MUSKEGON, MI 49442


MUSKEGON COUNTY TREASURER
173 EAST APPLE AVE STE 104
MUSKEGON, MI 49442


MUSKEGON FIREFIGHTERS UNION
LOCAL 370
PO BOX 0125
MUSKEGON, MI 49443-0125


MUSKEGON HOCKEY MARKETING
470 W WESTERN AVE

MUSKEGON, MI 49440

MUSLAND CALLY L
208 HILLCREST DR
JAMESTOWN, ND 58401-3908

MUSLAND COLE P
208 HILLCREST DR NE
JAMESTOWN, ND 58401-3908

MUSSERS
1242 HOWELL ST
NORTH KANSAS CITY, MO 64116

MUSSERS CLNING RSTRTN SVC
3605 S 40TH TERRACE
ST JOSEPH, MO 64503

MUTCHLER MYRIAM C
10717 FRANCE AVE 212
BLOOMINGTON, MN 55431

MUTCHLER NATASHA F
3316 IOLA AVE
DES MOINES, IA 50312

MUTH KELSEY M
136 21ST AVE SW APT 2
CEDAR RAPIDS, IA 52404

MUTH MACHINE WORKS
4510 RUTILE STREET
RIVERSIDE, CA 92509

MUTUAL BENEFIT INSURANCE
409 PENN STREET
HUNTINGDON, PA 16652

MUTUAL OF OMAHA BANK
2518 BROWNING DRIVE
CASTLE ROCK, CO 80109

Muzak
1665 Shelby Oaks Drive
Ste 104
Memphis TN 38134

Muzak
3318 Lakemont Blvd
Fortmill, SC 29708

MUZAK
PO BOX 6000
EAU CLAIRE, WI 54702-6000


MUZAK BUSINESS MUSIC INC
PO BOX 2568
AMARILLO, TX 79105-2568


MUZAK GATEWAY RIVER
PO BOX 90427
CHICAGO, IL 60696-0427


MUZAK GREAT LAKES
PO BOX 90418
CHICAGO, IL 60696-0418


MUZAK INC
PO BOX 409384
ATLANTA, GA 30384-9384


MUZAK LLC
PO BOX 71070
CHARLOTTE, NC 28272


MUZAK LLC GREAT LAKES REGION
6749 ENGLE RD STE L
MIDDLEBURG HEIGHTS, OH 44130


MUZAK NATIONAL
PO Box 601968
CHARLOTTE, NC 28260-1968


MUZAK NORTHWEST REGION
PO BOX 71070
CHARLOTTE, NC 28272


MUZAK OF FLORIDA
PO BOX 71070
CHARLOTTE, NC 28272-1070


MUZAK OF NORTHERN CALIFORNIA
PO BOX 70170
CHARLOTTE, NC 28272


MUZAK OF WEST PALM BEACH
PO BOX 534558
ATLANTA, GA 30353-4558


MUZAK SOUTHERN CALIF
PO BOX 71070

CHARLOTTE, NC 28272


MUZAK SOUTHWEST
PO BOX 70125
LOS ANGELES, CA 90074-0125


MUZICRAFT
PO BOX 4575
SANTA BARBARA, CA 93140


MVP AWARDS
390 KINGS HWY STE 105
FREDERICKSBURG, VA 22406


MVS SYSTEMS
6819 N OAK TRFWY
KANSAS CITY, MO 64118


MW LAWN CARE AND MAINTENANCE
8854 ARONA AVE
LEXINGTON, MN 55014


MY CATCH INC
30902 PROUT CRT
WESLEY CHAPEL, FL 33543


MY COMMUNITY GUIDE
531 ENCINITAS BLVD
SUITE 201
ENCINITAS, CA 92024


MY FLORIST INC
1109 MARKET ST
LACROSSE, WI 54601


MY PLUMBER
9975 PENNSYLVANIA AVE
MANASSAS, VA 20110


MYAS
4111 CENTRAL AVE N E 208
COLUMBIA HEIGHTS, MN 55421


MYAS YOUTH BASKEBALL TEAM
32574 361ST AVENUE
LAKE CITY, MN 55041


MYERS ANNETTE R
2419 SHAMROCK LANE
ST JOSEPH, MO 64505

MYERS ASHLEY D
PO BOX 1702
DELAND, FL 32721


MYERS BREHM CARPET CLEANING
LLC
1451 STARK AVE NW
WALKER, MI 49534


MYERS BROTHERS INC
224 NE 16TH AVE
GAINESVILLE, FL 32601


MYERS CARLY S
630 SW TROUT CT
CAMAS, WA 98607


MYERS CARMEL L
155 E STETSON ST APT 7
DELAND, FL 32724


MYERS DAVID M
2609 LOGAN
DES MOINES, IA 50317


MYERS DEBBIE L
4926 PORTSMOUTH ST
TAVARES, FL 32778


MYERS ERICK D
4026 N FRUIT AVE
171
FRESNO, CA 93705


MYERS HANDYMAN SERVICE
313 RED FOX RUN
SUMMERVILLE, SC 29485


MYERS JAMAL D
1122 W HUNTINGTON DR
1
ARCADIA, CA 91007


MYERS JAMES A
20404 MARLIN STREET
ORLANDO, FL 32833


MYERS JONATHAN R
4619 COLFAX AVE N
MINNEAPOLIS, MN 55412

MYERS JOSHUA J
1031 WESTVIEW DRIVE
HASTINGS, MN 55033


MYERS JUDY
7572 VILA COURT
EDEN PRAIRE, MN 55346


MYERS LAJUNIA L
1015 AVE N
HANIES CITY, FL 33844


MYERS LYNN M
2141 SW BAYSHORE BLVD
PORT SAINT LUCIE, FL 34984


MYERS MEGAN R
1200 S LOCUST AVE
MARSHFIELD, WI 54449


MYERS MICHAEL P
2000 UNIVERSITY
DUBUQUE, IA 52001


MYERS MILLISSA A
1257 HEATHER ST
PORT SAINT LUCIE, FL 34953


MYERS SON CLEANING SERVICE
1451 STARKS AVE NW
GRAND RAPIDS, MI 49534


MYERS STEVE D
934 W NAVAJO
TUCSON, AZ 85705


MYERS TAYLOR L
907 EAST WOODLAND HILLS CIR
BOUNTIFUL, UT 84010


MYERS THERESA
PO BOX 6112
WHITTIER, CA 90609


MYERS THOMAS B
2283 49TH DRIVE N LOT 222
WEST PALM BEACH, FL 33415


MYERS UN KYONG
597 SE WILLIAMS CT

WAUKEE, IA 50263


MYFOX47 COM
PO BOX 1001
QUINCY, IL 62306-1001


MYHRE GREG
3231 CHEVIOT VISTA PLACE 106
LOS ANGELES, CA 90034


MYINT EVAN W
800 MARR DR APT 6
DYERSBURG, TN 38024


MYLES VICTOR E
1910 W MAIN ST
LEESBURG, FL 34748


MYPRINT CORPORATION
PO BOX 51143
LOS ANGELES, CA 90051-1143


MYRIE FLORES
4214 W 166TH ST
LAWNDALE, CA 90260-2901


MYRNA FLYNN
465 N SANTA MARIA ST
ANAHEIM, CA 92801


MYRON CORPORATION
PO BOX 802616
CHICAGO, IL 60680-2616


MYRONS S GREENBERG LLC
9137 MEDLEY CIRCLE
GOLDEN VALLEY, MN 55427


MYSSE SAMANTHA
5741 S QUINCY
TULSA, OK 74105


MYSTIC LAKE CASINO HOTEL INC
2400 MYSTIC LAKE BLVD
PRIOR LAKE, MN 55372


MYTV 13
8253 RONSON ROAD
SAN DIEGO, CA 92111-2066

N B C UNIVERSAL CFS
BANK OF AMERICA
NBC UNIVERSAL LOCK BOX 402971
ATLANTA, GA 30384-2971


N C CHILD SUPPORT
PO BOX 900012
RALEIGH, NC 27675-9012


N D LAWN SPRINKLING
1223 PORTLAND DR
BISMARCK, ND 58501


N FLORIDA PECAN INC
3808 MAGNOLIA POINT LANE
ST AUGUSTINE, FL 32086


N Hance Wood Renewal
974 Sumac Drive
Logan, UT 84321


N M COOLING AND HEATING INC
6143 CLARK CENTER AVENUE
SARASOTA, CA 34238


N W BACKFLOW LLC
PO BOX 126
DAYTON, OR 97114


N WASSERSTROM SONS INC
GEN III GROUP
2300 LOCKBOURNE RD
COLUMBUS, OH 43207


NAACP EASTON BRANCH 2260
PO BOX 703
EASTON, PA 18042


NAB GROUP EQUIPMENT INC
16930 SW 134TH AVENUE
ARCHER, FL 32618


NABETA BABI C
5101 MINNAQUA DR
GOLDEN VALLEY, MN 55422


NABRIZNY KRYSTAL A
807 SAN REMO CT
KISSIMMEE, FL 34758


NABRIZNY RAE A

807 SAN REMO CT
KISSIMMEE, FL 34758


NACHURSKI ALEXANDER
926 S COUNTRY GLEN WAY
ANAHEIM, CA 92808


NACUFS
NATIO ASSO OF COLL UNIV FOOD
2525 JOLLY RD SUITE 280
OKEMOS, MI 48864-3680


NACUFS
SOUTHERN REGION
PO BOX 41141
LUBBOCK, TX 79409


NADENT
PO BOX 270430
FORT COLLINS, CO 80527


NADENT SOUTH LLC
PO Box 270430
FORT COLLINS, CO 80527


NADENT/HDS
355 MAIN STREET
PO BOX 10
ISLIP, NY 11751


Nadlan Corteen Place Apartments LLC
7461 Beverly Boulevard 202
Los Angeles, California 90036


NADLER LARRY
2701 NORTH DECATUR BLVD
1029
LAS VEGAS, NV 89108


NADS
320 EAST 27TH STREET
LOVELAND, CO 80538


NAEDLER KAROLYN A
W3256 HIGHWAY 10
GRANTON, WI 54436


NAEGLE TIFFANY
295 E 100 N
BOUNTIFUL, UT 84010

NAEIMOLLAH PAUL
2456 NUTWOOD AVENUE
FULLERTON, CA 92831


NAF1099 FILERS INC
PO BOX 130053
ANN ARBOR, MI 48113-0053


NAFDMA
NO AMER FARMERS DIRECT MKTG
62 WHITE LOAF RD
SOUTHAMPTON, MA 01073


NAFTA
10400 E IMPERIAL HWY 22
NORWALK, CA 90650


NAGEL BEVERAGE CO
8925 BIRCH LANE EAST
NAMPA, ID 83687


NAGENGAST CYNTHIA A
12576 92ND AVE N
MAPLE GROVE, MN 55369


NAGLE EMILY N
872 450TH STREET
NORTHWOOD, IA 50459


NAGLE SIGNS INC
PO BOX 2098
WATERLOO, IA 50704-2098


NAGRONE NIKKI R
21226 DOBLE AVE
TORRANCE, CA 90502


NAGY LISA M
206 OAK STREET
NAZARETH, PA 18064


NAGY MADISON C
206 OAK STREET
NAZARETH, PA 18064


NAHF KARISSA M
148 S MAIN ST
DUBLIN, PA 18917


NAHF LORIANN
148 S MAIN ST

DUBLIN, PA 18917


NAHINURK CURTIS D
1214 3RD AVE SW 4
JAMESTOWN, ND 58401-5440


NAI YANG
1616 SLOAN ST APT 4
ST PAUL, MN 55130


NAIA DIV 11 WOMENS BASKETBALL
801 4TH STREET
ATTN ACCOUNTS PAYABLE
SIOUX CITY, IA 51101


NAILERS HOCKEY LLC
1315 MAIN STREET
WHEELING, WV 26003


NAJAR RUTH
112 NORTH 5TH STREET
CLEAR LAKE, IA 50428


NAJARRO JOSE G
603 EB STREET 1
WEST LIBERTY, IA 52776


NAJERA ADELAIDO
8691 SHERIDAN BLVD
WESTMINSTER, CO 80003


NAJERA ALBERTO N
13716 15TH AVE NE 309
SEATTLE, WA 98125


NAJERA CARMEN
20 GATE WAY COURT
4
STOCKTON, CA 95207


NAJERA OSCAR P
1744 SOUTH RESERVOIR STREET
POMONA, CA 91766


NAKANO GREYSON Y
1501 WEST 187TH STREET
GARDENA, CA 90248


NAKROKHINA KARINA
326 CAMPFIRE CURVE
CHASKA, MN 55318

NAL RESTAURANT ASSOCIATION
33359 TREASURY CENTER
EDUCATIONAL FOUNDATION
CHICAGO, IL 60694-3300


NALL MICHELLE C
7155 35TH AVE N
ST PETERSBURG, FL 33710


NALLELY LOPEZ
1449 ECHO PARK AVE
LOS ANGELES, CA 90026


NALLEY CHRISTOPHER A
2326 CARROLL GROVE DR
TAMPA, FL 33612


NALLEY SAMANTHA G
10821 THOMAS AVE SO
BLOOMINGTON, MN 55431


NALLS II MARC A
216 BOSTON AVE
WATERLOO, IA 50703


NAM ELIZABETH
103 WEATHERVANE
IRVINE, CA 92603


NAMEBANK INC
1738 COMMERCE COURT
WHITE BEAR LAKE, MN 55110


NAMEMAKER RECOGNITION PRODUCTS
PO BOX 245
LAWTON, IA 51030


NAMMINGA CANDACE A
529 1/2 BROADWAY ST
APT 2
ALEXANDRIA, MN 56308


NAMPA FLOORS INTERIORS
1276 S MAPLE GROVE
BOISE, ID 83709


NAN YA C RILEY
111 1ST STREET EAST
JORDAN, MN 55352

NAN YI RILEY
3130 WEST EDGE BLVD
MOUND, MN 55364


NANCY CLEEREMANS
33821 MONTANAS DEL MAR
SAN JUAN CAPISTRAN, CA 92675


NANCY GRAY
1300 CORONADO
PONCA CITY, OK 74604


NANCY HOLBROOK
2727 SPRECKELS LANE
REDONDO BEACH, CA 90278


NANCY L MCLEMORE
PO BOX 7611
WILMINGTON, NC 28406


Nancy McDaniel President
Twin Falls Restaurant Inc
316 W Boone Suite 575
Spokane, WA 99201


NANCY P LYNCH
315 W PENNSYLVANIA AVE
DELAND, FL 32720


NANCY PORCU
3706 BANDINI AVE
RIVERSIDE, CA 92506


NANCY RODRIGUEZ
11158 WOODLEY AVE
GRANADA HILLS, CA 91344


NANCYS FLORAL
2001 E BURNSIDE
GRESHAM, OR 97030


NANO MIMOZA
1020 PALM VIEW APT 201
NAPLES, FL 34110


NAPA CHAMBER OF COMMERCE
1556 FIRST STREET
NAPA, CA 94559


NAPA CHAPTER DEMOLAY

1446 3RD STREET
CALISTOGA, CA 94515


Napa Chapter of DeMolay
1066 Oakmont Ct
Napa, CA 94559


NAPA COUNTY
1195 3RD STREET ROOM 101
NAPA, CA 94559


NAPA COUNTY
ASSESSOR
1127 FIRST STR RM 128
NAPA, CA 94559


NAPA COUNTY SHERIFFS OFFICE
SHERIFFS CIVIL DIVISION
1535 AIRPORT BLVD
NAPA, CA 94558


NAPA COUNTY TAX COLLECTOR
038 120 043 000
1195 THIRD STREET ROOM 108
NAPA, CA 94559-3035


NAPA ELECTRIC SHOP INC
2240 BROWN STREET
NAPA, CA 94558-4903


NAPA POLICE DEPARTMENT
1539 FIRST STREET
NAPA, CA 94559


NAPA RECYCLING WASTE SERVICE
PO BOX 239
ACCT 02 0120999 4
NAPA, CA 94559


NAPA SEW VAC
2477 SOLANO
NAPA, CA 94558


NAPA SMITH BREWERY
ONE EXECUTIVE WAY
NAPA, CA 94558


NAPA VALLEY CHORALE
PO BOX 2774
NAPA, CA 94558

NAPA VALLEY DEMOLAY
1066 OAKMONT CT
NAPA, CA 94559


NAPA VALLEY EMERGENCY MED GRP
PO BOX 11359
WESTMINSTER, CA 92685-1359


NAPA VALLEY REGISTER
PO BOX 150
NAPA, CA 94559


NAPA VALLEY SAVINGS BANK
4942 SUNSHINE AVE
SANTA ROSA, CA 95409


NAPERSCHAT CHELSEA L
29291/2 EAST LYNN STREET
ANDERSON, IN 46017


NAPIER PALLET INC
PO BOX 184
BUTLER, KY 41006


NAPLES FIRE SPRINKLER INC
28741 SOUTH DIESEL DRIVE
BONITA SPRINGS, FL 34135


NAPLES RADIOLOGISTS PA
PO BOX 8089
NAPLES, FL 34101


NAPOLEON VILLALOBOS
15050 AVENIDA MONTUOSA
SAN DIEGO, CA 92129


NAPOLI CASSANDRA V
970 SADDLEBROOK TR
CHANHASSEN, MN 55317


NARAINE PARBATTIE
123 STONERIDGE LANE
DAVENPORT, FL 33897


NARANJO GORGONIO
1137 ROEWILL DR 7
SAN JOSE, CA 95117


NARANJO MIRNA
631 OAKWOOD DR
4

SPARKS, NV 89431


NARAYAN ASSOCIATES INC
DBA QUALITY INN
400 E BEARSS AVE
TAMPA, FL 33613


NARDINI FIRE EQUIP CO ND INC
PO BOX 9707
FARGO, ND 58109


NARDINI FIRE EQUIPMENT CO INC
405 COUNTY RD E W
ST. PAUL, MN 55126-7093


NARVAEZ GALINDO GABINO
4775 TOPAZ ST
APT 115
LAS VEGAS, NV 89121


NARVAEZ MICHAELA J
3516 BONAIRE BLVD
APT 1811
KISSIMMEE, FL 34741


NARVAEZ REMIGIO J
1305 BUCHANAN PL
COLUMBIA HEIGHTS, MN 55421


NARVAIZ DESIREE C
10928 E 109TH PLACE
NORTHGLENN, CO 80233


NARVESON JENNIFER R
5320 GREYSTONE DR APT 104
INVER GROVE HEIGHT, MN 55077


NARVESON SPENCER T
223 N 4TH STREET
BRAINERD, MN 56401


NASCA KASSANDRA A
8111 FIGHTING IRISH DR
BAKERSFIELD, CA 93313


NASEER SUGHRA
484 NORTH HIGHLAND
MEMPHIS, TN 38703


NASH BRITTANY N
209 N THOMPSON DRIVE 5

MADISON, WI 53714


NASH COURTNEY M
921 PLEASANT APT 204
DES MOINES, IA 50310


NASH DAMON L
1945 PEORIA ST APT 210
AURORA, CO 80010


NASH DARLENE
1437 E RENO
C
LAS VEGAS, NV 89119


NASH ERIC W
31 ROWENA
URBANA, IL 61802


Nash Finch Company
7600 France Ave S
Edina, MN 55435


NASH REBECCA K
3028 PARKWAY BLVD APT 302
KISSIMMEE, FL 34747


NASH SUSANA
4266 RED STAR CT
RIVERSIDE, CA 92505


NASH WARREN A
704 GILBERT
KALAMAZOO, MI 49048


NASON ANDREW P
8372 BEACON DR
FORT MYERS, FL 33907


NASR RAIF
1331 CARDINAL LN
CHASKA, MN 55318


NASS PARTS and SERVICE
NW7964 Box 1450
Minneapolis, MN 55485-7964


NASS PARTS SERVICE INC
1108 S WOODS AVE
ORLANDO, FL 32805-3893

NASSIF KATHLEEN A
10947 69TH AVE N
MAPLE GROVE, MN 55369


NASSIF MELINDA J
1229 ENGLISH LANE N E
CEDAR RAPIDS, IA 52402


NATALE JENNA
431 UMLAND DR
SANTA ROSA, CA 95401


NATALIE BRAUN
26342 PASEO TOSCANA
SAN JUAN CAPISTRAN, CA 92675


NATALIE BRITTAIN
395 VALLEJO DR 30
MILLBRAE, CA 94030


Natalie Delagnes Talbott Esq
Delagnes Linder and Duey LLP
300 Montgomery Street Suite 1050
San Francisco, CA 94104-1999


NATALIE FARRAR
41055 AVENIDA VERDE
TEMECULA, CA 92591-1843


NATALIE LUZIER
14969 VINEHILL ST
MORENO VALLEY, CA 92553


NATALIZIA HAYLEY
18 BIRDSONG
IRVINE, CA 92604


NATASHA WRIGHT
259 HERMES ST
SIMI VALLEY, CA 93065


NATCO
214 SAMUEL BARNET BLVD
NEW BEDFORD, MA 02745


NATCO
PO BOX 552
RESERVE, LA 70084


NATE CARRINGTON

5221 VILLAGE RUN AVE 1208
DES MOINES, IA 50317


NATEC INTERNATIONAL
1100 TECHNOLOGY CR
ANAHIME, CA 92805


NATEC INTERNATIONAL
THOMPSON DAGES INC
1100 TECHNOLOGY CR
ANAHEIM, CA 92805


NATHALIE GOMEZ
18625 CALAHAN ST
NORTHRIDGE, CA 91324


NATHAN ADAM S
2776 FAYSON CIRCLE
DELTONA, FL 32738


NATHAN HUFF
1334 E 2ND ST APT 8
LONG BEACH, CA 90802


NATHANIEL JUSTIN J
6636 QUAIL COVEY DR
MEMPHIS, TN 38141


NATHANIEL MIDDLETON
6128 1/2 CARLOS AVE
LOS ANGELES, CA 90028


NATHEN HOWARD
2100 WEST IDAHO ST SPC 2
ELKO, NV 89801


NATION TYLER W
169 VILLA DRIVE
NEENAH, WI 54956


NATION WIDE HOOD CLEANING
1230 S INCA ST
DENVER, CO 80223


NATIONAL AMERICAN MISS
C/O DEVYN CANNON
1073 SYMPHONY LANE
CHASKA, MN 55318


NATIONAL AWARDS
4705 1 55 NORTH

JACKSON, MS 39206-5602


NATIONAL AWARDS
4705 I 55 NORTH
JACKSON, MS 39206-5602


NATIONAL AWARDS
703 BROOKHAVEN CIRCLE
MEMPHIS, TN 38117


NATIONAL BANK OF SC
LOAN DEPT
616 NORTH MAIN STREET
SUMMERVILLE, SC 29483


NATIONAL BROADCASTING COMPANY
CUSTOMER FINANCIAL SERVICES
30 ROCKEFELLER PLAZA RM 5130E
NEW YORK, NY 10112


NATIONAL BUREAU OF COLLECTIONS
PO BOX 10718
MIDWEST CITY, OK 73140


NATIONAL BUSINESS INSTITUTE
PO BOX 3067
EAU CLAIRE, WI 54702


NATIONAL BUSINESS PRODUCTS INC
2026 JOHNSON INDUSTRIAL BLVD
NOLENSVILLE, TN 37135


NATIONAL BUSINESS SUPPLY INC
5419 S DECATUR BLVD STE A
LAS VEGAS, NV 89118-6250


NATIONAL BUSINESS SUPPLY INC
5419 SOUTH DECATUR SUITE A
LAS VEGAS, NV 89118


NATIONAL CAREER FAIRS
2230 CHATSWORTH COURT
HENDERSON, NV 89074


NATIONAL CHEMICAL SER
584 S STATE COLL BLVD
FULLERTON, CA 92831


NATIONAL CHILD SAFETY COUNCIL
PO BOX 1368
JACKSON, MI 49204-1368

NATIONAL CHILDRENS CANCER SOCI
PO BOX 23050
BELLEVILLE, IL 62223-0050


NATIONAL CINEMEDIA
P O 17491
DENVER, CO 80217-0491


NATIONAL CITY BANK
400 WEST FOURTH STREET
ROYAL OAK, MI 48067-2557


NATIONAL COLLOID R D INC
DBA CALIFORNIA COLLOID
411 E COLUMBINE AVE
SANTA ANA, CA 92707


NATIONAL COMMUNICATIONS
SERVICES
1100 LUND BLVD
ANOKA, MN 55303


NATIONAL CONTINENTAL INSURANCE
PO BOX 13594
PHILADELPHIA, PA 19103-9179


NATIONAL CONTRACTORS INC
1818 HIGH ST
DES MOINES, IA 50309


NATIONAL CORP RESEARCH LTD
10 EAST 40TH STREET 10TH FL
NEW YORK, NY 10016


National Credit Tenant
Investments LLC
Steve Sheldon
2301 Dupont Drive 100
Irvine, CA 92612


NATIONAL DISCOUNT LETTERS
140 A HIGH POINT BLVD
BOYNTON BEACH, FL 33435


NATIONAL EQUIPMENT CO INC
1 FOURTEENTH STREET
WHEELING, WV 26003


NATIONAL EQUIPMENT CORP
PO BOX 65586

SALT LAKE CITY, UT 84165


NATIONAL EVERCLEAN SERVICES
28632 ROADSIDE DR
275
AGOURA HILLS, CA 91301


NATIONAL FIRE SUPPRESSION
501 SUNSHINE ROAD
KANSAS CITY, KS 66115


NATIONAL FLAG AND FLAGPOLE INC
PO BOX 5309
CEDAR RAPIDS, IA 52406-5309


NATIONAL FOOD BROKERS INC
1201 WILLIAMS BLVD
KENNER, LA 70062


NATIONAL FRANCH DEVOL HOLDINGS
1401 PEACHTREE ST NE SUITE 120
ATLANTA, GA 30309


NATIONAL GUARD
1703 SELBY AVE
ST PAUL, MN 55104


NATIONAL GUARDIAN ENTERPRISES
2995 WOODSIDE RD
STE 400 PMB345
WOODSIDE, CA 94062


NATIONAL GUARDIAN INC
PO BOX 1155
MINNEAPOLIS, MN 55440


NATIONAL HISPANIC CORP ACHIEVE
PO Box 160912
ALTAMONTE SPRINGS, FL 32716


NATIONAL HVAC SERVICE
1835 NONCONNAH BLVD ST 173
MEMPHIS, TN 38671


NATIONAL HWY CARRIERS DIRECTOR
PO BOX 6099
BUFFALO GROVE, IL 60089


NATIONAL IMAGING SYSTEMS INC
14504 FRAIR ST
VAN NUYS, CA 91407

NATIONAL INSTITUTE OF
BUSINESS MANAGEMENT
7600 LEESBURG PIKE
FALLS CHURCH, VA 22043-2004


NATIONAL INSTITUTE OF BUSINESS
7600 LEESBURG PIKE
WEST BUILDING SUITE 300
FALLS CHURCH, VA 22043-2004


NATIONAL LINEN SERVICE INC
PO BOX 1647
WILMINGTON, NC 28401


National LLC
PO BOX 255
Glyndon, MD 21071


National Menuboard Inc
4302 B Street NW
Suite D
Auburn, WA 98001


NATIONAL MULTIPLE
SCLEROSIS SOCIETY
8424 EAST U AVE
VICKSBURG, MI 49097


NATIONAL MULTIPLE SCLEROSIS
SOCIETY
246 MONMOUTH ROAD
OAKHURST, NJ 07755


NATIONAL NARCOTIC OFFICERS ASS
FUNDRAISING CENTER
PO BOX 82877
PHOENIX, AZ 85071-2877


National Norary Association
PO Box 10370
Tallahassee, FL 32302-2370


NATIONAL NOTARY ASSOCIATION
9350 DESOTO AVE PO Box 2402
CHATSWORTH, CA 91313-2402


NATIONAL PAPER INK
PO BOX 800
CHAMPLAIN, NY 12919

National Payment Center
PO Box 105028
Atlanta, GA 30348-5028


NATIONAL PAYMENT CENTER
PO BOX 105081
ATLANTA, GA 10508-1508


NATIONAL PAYMENT CENTER
PO BOX 4142
GREENVILLE, TX 75403-4142


NATIONAL PEN
DEPARTMENT 274502
PO BOX 55000
DETROIT, MI 48255-2745


NATIONAL PLUMBING SERVICES
8 WHATNEY
SUITE 100
IRVINE, CA 92618


NATIONAL POLYBOARD
RESURFACERS LLC
1901 DELMAR BLVD
ST LOUIS, MO 63103


NATIONAL POLYBOARD RESURFACERS
1901 DELMAR BLVD
ST LOUIS, MO 63103


NATIONAL PRODUCTS
30410 PENROD DRIVE
AGOURA HILLS, CA 91301


NATIONAL PROFESSIONAL RODEO
PO BOX 212
MANDAN, ND 58554


NATIONAL PROPERTIES CORP
4500 MERLE HAY RD
DES MOINES, IA 50310


NATIONAL PROTECTION INDUSTRIES
PO BOX 910109
SAN DIEGO, CA 92191


NATIONAL RECOVERY AGENCY
PO BOX 67015
HARRISBURG, PA 17106-7015

NATIONAL REFRIG A/C INC
PO BOX 82 0107
PHILADELPHIA, PA 19182-0107


NATIONAL RELOCATION SERVICES
2671 POMONA BLVD
POMONA, CA 91768


NATIONAL RESTAURANT ASSN
1200 17TH ST NW
WASHINGTON, DC 20036-3097


NATIONAL RESTAURANT ASSN
PO BOX 824032
PHILASELPHIA, PA 19182-4032


NATIONAL RESTAURANT ASSOC
150 N MICHIGAN AVE
ATTN SHELLEY PICARDI
CHICAGO, IL 60601


NATIONAL RESTAURANT ASSOC
EDUCATIONAL FOUNDATION
37020 EAGLE WAY
CHICAGO, IL 60678-1370


NATIONAL RESTAURANT ASSOCIATIO
CONVENTION DEPT
PO BOX 71343
CHICAGO, IL 60694


NATIONAL RESTAURANT ASSOCIATIO
PO BOX 624
BROOKFIELD, IL 60513-0624


NATIONAL RESTAURANT SEARCH INC
555 SUN VALLEY SUITE J1
ROSWELL, GA 30076


NATIONAL RETAIL FEDERATION
NATIONAL COUNCIL OF CHAIN REST
352 7TH ST NW STE 1100
WASHINGTON, DC 20004


National Retail Properties L P
Attn Property Management
450 S Orange Ave Suite 900
Orlando, FL 32803


NATIONAL RETAIL SUPPLY
201 PENN CENTER BLVD 400
PITTSBURG, PA 15235

NATIONAL SAFETY SUPPLIES
1200 ROUTE 22 EAST
BRIDGEWATER, NJ 08807


NATIONAL SECURITY TRUST INC
868 MT MORIAH ROAD
MEMPHIS, TN 38117


NATIONAL SERVICES
PO BOX 4278
GARDEN GROVE, CA 92842


NATIONAL SHOPPING SERVICE
2510 WARREN DRIVE STE B
ROCKLIN, CA 95677


NATIONAL SHOPPING SERVICE
PO BOX 60941
CHARLOTTE, NC 28260


NATIONAL TESTING LABORAT INC
6555 WILSON MILLS RD STE 102
CLEVELAND, OH 44143-9957


NATIONAL UNION FIRE INS CO
ATTN MICHELLE A LEVITT
70 PINE STREET
NEW YORK, NY 10270


NATIONAL VACUUM INC
2225 NW 6TH STREET
GAINESVILLE, FL 32609


NATIONAL VIETNAM
VETERANS FOUNDATION
PO BOX 84165
PHOENIX, AZ 85071-4165


NATIONS RESTAURANT NEWS
LEBHAR FRIEDMAN INC
3922 COCCNUT PALM DRIVE
TAMPA, FL 33619


NATIONS RESTAURANT NEWS
PO BOX 31199
TAMPA, FL 33631-3181


NATIONS RESTAURANT NEWS INC
PO BOX 5019
BRENTWOOD, TN 37024

NATIONS ROOF
1633 BLAIRES BRIDGE ROAD
LITHIA SPRINGS, GA 30122


NATIONWIDE FIRE PROTECTION
5711 E EVANS AVE SUITE 400
DENVER, CO 80222


Nationwide Hood Cleaning Inc
1260 Inca St
Denver, CO 80223


NATIONWIDE MUTUAL FIRE INS INC
PO BOX 13671
PHILADELPHIA, PA 19162-0080


NATIONWIDE MUTUAL INS CO
PO BOX 367
HIGH SPRINGS, FL 32655


NATIONWIDE PROPERTY AND CASUAL
INSURANCE COMPANY
PO BOX 742522
CINCINNATI, OH 45274


NATIONWIDE REFRIGERATION INC
9500 TECHNOLOGY DR STE 103
MANASSAS, VA 20110


NATIONWIDE TRUST COMPANY FSB
PO BOX 2391
AUSTIN, TX 78768-2391


Native Land Design
C/O Advantage Business Capital
PO Box 4283 Dept 400
Houston, TX 77210-4283


Natividad Medical Center
1441 Constitution Blvd
Salinas, CA 93906


NATIVIDAD TAYLOR K
1010 W CASAD AVE
WEST COVINA, CA 91790


NATIVITY CATHOLIC SCHOOL
2371 W CARSON ST
TORRANCE, CA 90501

NATL REST ASSOC EDUC FDN
175 WEST JACKSON STE 1500
CHICAGO, IL 60604


NATL REST ASSOC EDUC FDN
37020 EAGLE WAY
ATTN CUSTOMER RELATIONS
CHICAGO, IL 60678-1370


NATURAL AIR HEATING COOLING
6455 HWY 60 EAST
LAKE WALES, FL 33898


NATURALAWN of AMERICA
PO Box 215
Albertville, MN 55362


NATURE COAST ENVIRONMENTAL
15355 FLIGHT PATH DRIVE
BROOKSVILLE, FL 34604-6862


NATURES CHOICE CARPET CLEANER
414 ARCES AVENUE
ELDORADO HILLS, CA 95762


NATURES GARDEN WORLD
1335 HWY 210 E
FERGUS FALLS, MN 56537


NAULA PUMA RAFAEL E
249 STRESE LANE
APPLE VALLEY, MN 55124


NAULT DEBRA H
134 RHODEN LANE
WINTER SPRINGS, FL 32708


NAUMAN ANGELA S
1142 NEW STREET
BETHLEHEM, PA 18018


NAUMAN LARSON SHAWN M
1327 GREENFIELD DR
MARSHALLTOWN, IA 50158


NAV CANADA
77 METCALFE STREET
OTTAWA, ON K1P 5L6


NAVA ADRIAN

10121 WOODWORTH AVE 5
INGLEWOOD, CA 90303


NAVA ALFONSO
4020 INGLEWOOD BLVD 6
LOS ANGELES, CA 90066


NAVA ALONSO
448 E 231 ST
CARSON, CA 90745


NAVA AMALIO
4072 BLAIR ST
CORONA, CA 92879


NAVA AMPELIA
3298 BLUEBRIDGE CIRCLE
STOCKTON, CA 95219


NAVA ANTONIO
809 ST FRANCIS BLVD
DALY CITY, CA 94015


NAVA CIRILO
2102 MCKENNA BLVD
MADISON, WI 53711


NAVA EDGAR J
2207 ALLIED DRIVE 3
MADISON, WI 53711


NAVA EMILIANO
3754 BYRON ST
CORONA, CA 92879


NAVA GONZALEZ ALEJANDRO
2639 N SALLEE CT
VISALIA, CA 93291


NAVA JOSE J
10892 WELLS AVE
RIVERSIDE, CA 92505


NAVA JUAN
30364 SAN MARTINEZ RD
CASTAIC, CA 91384


NAVA MARCO A
3325 BLOOMINGTON AVE
MPLS, MN 55407

NAVA MARTIN
33OO 17 TH SW
LEHIGH, FL 33976


NAVARRET HECTOR
1295 E LINCOLN AVE
ANAHEIM, CA 92805


NAVARRETE EMILY
1035 VIRGINIA PLACE
ALBERT LEA, MN 56OO7


NAVARRETE LETICIA
3224 S CRENSHAW ST
B
VISALIA, CA 93277


NAVARRETE LOURDES
116 NEWELLS CIR
NAPA, CA 94558


NAVARRETE LUIS
29531 CAREWAY PKWY
TEMECULA, CA 92591


NAVARRETE TAMAHRA
47O1 W POINSETTIA DR
GLENDALE, AZ 853O4


NAVARRO ANTONIIO
3730 WS 111 ST
INGLEWOOD, CA 903O3


NAVARRO ANTONIO
1536 W 227TH STREET
TORRANCE, CA 905O1


NAVARRO ARMANDO
2742 BONIFACIO ST
CONCORD, CA 94519


NAVARRO ARMANDO
5116 SNOWY PLOVER LN
GUADALUPE, CA 93434


NAVARRO BLANCA S
132 W TULSA ST
CHANDLER, AZ 85225


NAVARRO BRIDGET

730 MORITA DRIVE
CORONA, CA 92879


NAVARRO BRITTANY
354 EAST ASH AVE
FULLERTON, CA 92832


NAVARRO ERNESTO
310 E DUNNE AVE
MORGAN HILL, CA 95037


NAVARRO ESMERALDA
13640 HIDALGO ST
DESERT HOT SPRINGS, CA 92240


NAVARRO ESMERALDA
28800 LANDAU BLVD
B
CATHEDRAL CITY, CA 92234


NAVARRO FIDEL
3730 W 111TH ST
INGLEWOOD, CA 90303


NAVARRO FRANK
18540 PLUMMER ST
226
NORTHRIDGE, CA 91324


NAVARRO JAIME
13191 DAPPLEGREY RD
GARDEN GROVE, CA 92843


NAVARRO JOSE
2751 MONUMENT BLVD
131
CONCORD, CA 94520


NAVARRO JR FIDEL
11242 ELMCROFT AVE
NORWALK, CA 90650


NAVARRO JUAN C
2208 GERMAN ST
MAPLEWOOD, MN 55109


NAVARRO KATRINA C
138240 ELAINE AVE
NORWALK, CA 90650


NAVARRO LISA

1051 SITE DR
35
BREA, CA 92821


NAVARRO MAGDA N
825 EAST 6TH STREET
BETHLEHEM, PA 18015


NAVARRO MARCELO
1536 W 227 ST
TORRANCE, CA 90501


NAVARRO MARIA
8100 ROCKVALE DR
BAKERSFIELD, CA 93312


NAVARRO MELISSA L
2128 E 7TH
SEDALIA, MO 65301


NAVARRO MIGUEL
3730 W 111 ST
INGUEWOOD, CA 90303


NAVARRO MIGUEL
3730 WEST 111 ST
INGLEWOOD, CA 90303


Navarro Pecan
PO BOX 147
Corsicana, TX 75151


NAVARRO PECAN COMPANY INC
PO Box 147
CORSICANA, TX 75151


NAVARRO RAFAEL
132 W TULSA ST
CHANDLER, AZ 85225


NAVARRO RAMON
3730 W 111TH ST
INGLEWOOD, CA 90303


NAVARRO STEVE S
2128 EAST 7TH ST
SEDALIA, MO 65301


NAVARRO SUSAN
5812 SUTTER AVE
31

CARMICHAEL, CA 95608


NAVARRO SUSANA
845 W HUNTINGTON DR
APT 1
ARCADIA, CA 91007


NAVARRO ZULEIDA
527 CLARK ST
NORTH FORT MYERS, FL 33903


NAVASIE ELANA J
2844 E MONTE CRISTO AVE
103
PHOENIX, AZ 85032


NAVE RICKY
5000 S QUAKER AVE
212
TULSA, OK 74105


NAVICHOQUE ALFONSO
264 ISABELLA WAY APT D
CORONA, CA 92882


NAVIDA LYDIA A
609 MEADOWBROOK CT
TRENTON, OH 45067


NAVIDA SALVADOR S
609 MEADOWBROOK CT
TRENTON, OH 45064


NAVIS ANDY R
2506 14TH ST
NORTH ST PAUL, MN 55109


NAVOR GIL
835 E NOBLE AVE APT 1
VISALIA, CA 93292


NAY JILLIAN L
1717 GREEN FOREST RUN 204
JANESVILLE, WI 53543


NAYLOR CLIFF J
7095 W 5TH AVE
LAKEWOOD, CO 80226


NAYLOR ERIKA L
912 WEST 5TH ST

SEDALIA, MO 65301


NAYLOR MICHAEL R
2203 SE 9TH
DES MOINES, IA 50315


NAYLOR SHAUN
1980 BROOKS BLUFF ROAD
MEMPHIS, TN 38017


NAYLORS ACE HARDWARE
32 S THIRD ST
OAKLAND, MD 21550-0380


NAZARENE SILIUTA
1924 W GLENOAKS AVE APT 60
ANAHEIM, CA 92801


NAZARIAN CARPET CLEANING
12221 LOUISE AVE
GRANADA HILLS, CA 91344


NBSC
PO BOX 940
SUMTER, SC 29151


NCB SALES SERVICE
839 S MELROSE DR
VISTA, CA 92081


NCC
PO BOX 3350
BOSTON, MA 02241


NCH HEALTHCARE SYSTEM
PO Box 404912
ATLANTA, GA 30384


NCNG INC
PO BOX 33068
CHARLOTTE, NC 28233-3068


NCO FINANCIAL SYSTEM INC
PO BOX 15757
WILMINGTON, DE 19850-5757


NCO FINANCIAL SYSTEMS
3130 NORTH THIRD AVE 300
PHOENIX, AZ 85013

NCO FINANCIAL SYSTEMS INC
24887 NETWORK PLACE
CHICAGO, IL 60673


NCO FINANCIAL SYSTEMS INC
PO BOX 15055
WILMINGTON, DE 19850


NCO FINANCIAL SYSTEMS INC
PO BOX C 9715
FEDERAL WAY, WA 98063


NCO FINANCIAL SYSTEMS INC LOS
PO BOX 15537
WILMINGTON, DE 19850-9609


NCO/CITIBANK
NCO FINANCIAL SYSTEMS INC
507 PURDENTIAL RD
HORSHAM, PA 19044


NCP OF WESTERN ILLINOIS INC
PO BOX 635030
CINCINNATI, OH 45263


NCR CORPORATION
14181 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


NCR CORPORATION
PO BOX 740162
CINCINNATI, OH 45274-0162


ND SECRETARY OF STATE
PO BOX 5513
ANNUAL REPT PROCESSING CTR
BISMARCK, ND 58506-5513


NEAGLE DARIN
2505 E WILLIAMS FIELD RD
GILBERT, AZ 85295


NEAL BRENDA M
3433 SE BEVIL AVE
PORT ST LUCIE, FL 34984


NEAL GREG R
1357 N OSBORN
SPRINGFIELD, IL 62704


NEAL JEROD M

314 E SUMMIT
PONCA CITY, OK 74601


NEAL KATHLEEN
8705 S NORMANDIE APT 2
LOS ANGELES, CA 90044


NEAL MARY E
2752 SOUTH 9150 WEST
MAGNA, UT 84044


NEAL OCEE H
150 BOB THOMAS CIRCLE
SANFORD, FL 32771


NEAL PHYLICIA L
2911 COTSWOLD COVE
MEMPHIS, TN 38128


NEALSON BUSINESS SYSTEMS
9416 TIMBERLINE CT
PO BOX 6443
PLYMOUTH, MI 48170


NEAR KELLY M
17303 WHITEWATER CT
FT MYERS, FL 33931


NEARLY ELVIS PRODUCTIONS
3513 E AVE NW UNIT E
CEDAR RAPIDS, IA 52405


NEARY PAUL S
705 S 9TH ST APT 102
MINNEAPOLIS, MN 55404


NEAS NICOLE M
657 WALNUT ST
EMMAUS, PA 18049


NEATHERY JERAMY R
10 WINTHROP TERRACE
JACKSONVILLE, IL 62650


NEATHERY WILLIAM
1544 TERRA NOVA BLVD
PACIFICA, CA 94044


NEBEL CHRISTINE M
27804 SORA BLVD
WESTLY CHAPEL, FL 33544

NEBEL NANCY R
10348 LEGIONVILLE ROAD
BRAINERD, MN 56401


Nebraska Attorney General
Attn Jon Bruning
2115 State Capitol
Lincoln, NE 68509


NEBRASKA BROADCASTING CO
4343 O STREET
LINCOLN, NE 68510


NEBRASKA CHILD SUPPORT PAY CTR
PO BOX 82890
LINCOLN, NE 68501-2890


NEBRASKA DEPT OF REVENUE
TAXPAYER SERVICES
PO BOX 94609
LINCOLN, NE 68509-4609


NEBRASKA DEPT OF REVENUE W/H
PO Box 94818
LINCOLN, NE 68509-4818


NEBRASKA JOURNAL LEADER
PO BOX 545
PONCA, NE 68770


NEBRASKA LOGOS INC
315 SOUTH 9TH STREET STE 207
LINCOLN, NE 68508


NEBRASKA STATE TREASURY DEPT
UNCLAIMED PROPERTY DIV
809 P STREET
LINCOLN, NE 68508


Ned Abdul
Swervo Property Management
510 1st Ave N 200
Minneapolis, MN 55403


NEEDHAM AMANDA
996 UTICA AVE
VENTURA, CA 93004


NEEDHAM JOSHUA D
1300 SARATOGA AVE

407
VENTURA, CA 93003


NEEL DEANNA D
3754 E HOLMES AVE
MESA, AZ 85206


NEELANS BRANDON L
3117 J STREET S W
CEDAR RAPIDS, IA 52404


NEELEY JARED P
55 N PEREGRINE LANE APT 4
BOUNTIFUL, UT 84010


NEELY DICKEY CHAUNCEY
1108 MILFORD WAY
AUSTIN, TX 78745


NEENAH ANIMAL SHELTER
950 CTY RD G
ATTN JAMIE
NEENAH, WI 54956


NEENAH BASEBALL INC
PO Box 663
NEENAH, WI 54956


NEENAH CITY ASSESSOR
PO BOX 426
NEENAH, WI  54957


Neenah Football
1275 Tullar Rd
Attn Lisa Dohr
Neenah, WI 54956


NEENAH HIGH SCHOOL
1275 TULLAR ROAD
ATTN CHERYL
NEENAH, WI 54956


NEENAH SWIM TEAM
C/O NEENAH HIGH SCHOOL ATTN LO
1275 TULLAR ROAD
NEENAH, WI 54956


Neenah Water Utility
PO Box 426
Neenah, WI  54957-0426

NEESES POWER SWEEPING
13884 AVENUE 264
VISALIA, CA 93292


NEFF KRISTEN S
2520 MARY ST
ST JOSEPH, MO 64507


NEFF RACHAEL A
821 N 3RD STREET
BURLINGTON, IA 52601


NEFF SABRINA M
1703 EDGEBROOK DR
APT D1
MARSHALLTOWN, IA 50158


NEFF SEAN P
3723 SWETLAND DR
DOYLESTOWN, PA 18901


NEGRETE BRYAN L
9242 SEAFARER
SAN ANTIONIO, TX 78242


NEGRETE JOSE A
1611 ADELAIDE
26
CONCORD, CA 94520


NEGRETE NORMA V
9908 NICOLLET AVE 5
BLOOMINGTON, MN 55420


NEGRETE TYLER J
2325 HOCK ST
GREEN BAY, WI 54304


NEGRON ANTONIO J
4670 OREN BROWN RD
KISSIMMEE, FL 34746


NEGRON CELSO L
3028 PARK WAY BLVD
APT 302
KISSIMMEE, FL 34747


NEGRON EDWIN A
5109 GORDON AVE
MONONA, WI 53716

NEGRON JOSUE
1124 CHESTERDALE DR
CINCINNATI, OH 45246


NEGRON REGINA J
5720 NE 9TH LANE
OKEECHOBEE, FL 34974


NEHODA JOHN A
675 BROWNS DRIVE
EASTON, PA 18042


NEHRBAS HOLLY A
2800 HORTON RD
KISSIMMEE, FL 34744


NEHRING HOLLY A
N1427 GREENWOOD RD
GREENVILLE, WI 54942


NEIGGEMANN MARK S
867 RUBY ST
NORTH FORT MYERS, FL 33903


NEIGHBORHOOD RESOURCE CENTER
BUSINESS LICENSE ENFORCEMENT
4601 STATE AVE STE 87
KANSAS CITY, KS 66102


NEIGHBORS HEATING COOLING
517 1ST NW
MASON CITY, IA 50401


NEIGHBORS HEATING COOLING
PLUMBING
2700 GRAHAM
AMES, IA 50010


NEIL COVINGTON
7851 LACEWING TRACE CT
CORDOVA, TN 38016


NEILL NIKITA R
LOT 181 COUNTRYSIDE LANE
ST JOSEPH, MO 64503


NEILS PLUMBING LLC
1316 10TH ST SE
BUFFALO, MN 55313


NEIMAN STONE MCCORMICK P C

7405 UNIVERSITY AVE STE 10
DES MOINES, IA 50325


NEIPERT NICHOLAUS P
3338 S AMMONS ST 11 103
LAKEWOOD, CO 80227


NEIS THOMAS J
8316 34TH NORTH
NEW HOPE, MN 55427


NEITZKE REBECCA J
201 OLDE PULLEY LANE APT K
MENASHA, WI 54952


NELCO INC
1725 1ST AVE N COMPLEX A
FARGO, ND 58102


NELDA ASHAUER
1565 N E 10TH AVE
ST JOHN, KS 67576


NELDA WELLS SPEARS TAX COLLECT
PO BOX 149328
AUSTIN, TX 78714-9328


NELLA CUTLERY
3435 NEAL CREEK ROAD
HOOD RIVER, OR 97031


NELLA CUTLERY FOOD MACHINERY
2225 E BELTLINE STE 211
CARROLLTON, TX 75006


NELLA CUTLERY FOOD MACHINERY
6433 PINE CASTLE BLVD
UNIT 6
ORLANDO, FL 32809


NELLIE AND JOES
PO BOX 918824
ORLANDO, FL 32891-8824


NELLIE BEKKER
504 8TH STREET
WEST DES MOINES, IA 50265


NELLUM SHAYLA
113 W REEVE ST
COMPTON, CA 90220

NELOUS GREENERY
1889 W FIELD AVE
STOCKTON, CA 95203


NELSON AARON M
2966 WESTERN AVE
ROSEVILLE, MN 55113


NELSON ABBY L
1720 TALON TRAIL
EAGAN, MN 55122


NELSON ALLYSON
916 W 2025 S
WOODS CROSS, UT 84087


NELSON AMANDA N
325 UNION AVE 203
CAMPBELL, CA 95008


NELSON AMY E
108 BRENTWOOD LANE
HOLMEN, WI 54636


NELSON ANTHONY T
3285 LIBRARY LANE
ST LOUIS PARK, MN 55426


NELSON ARIEL A
1059 THOMPSON AVE
C
GLENDALE, CA 91201


NELSON ASHLEY L
3908 FERNCROFT LANE
BETHLEHEM, PA 18020


NELSON BRITTNEY E
80 SURFVIEW DR
PALM COAST, FL 32137


NELSON CARLSON MECHANICAL
PO BOX 4183
ROCKFORD, IL 61110


NELSON CHRISTOPHER D
1808 EAST HAMILTON AVE
TAMPA, FL 33610

NELSON CODY J
324 DRURY AVE
PO BOX 8
LOWRY, MN 56349


NELSON CONNIE S
5201 W 4TH ST
RENO, NV 59823


Nelson Contruction
319 High Street
Albert Lea, MN 56007


NELSON CURB CUTS
6207 RENEE CT
MCFARLAND, WI 53558


NELSON DANA R
536 WILLOW DRIVE
APT 307
ALEXANDRIA, MN 56308


NELSON DEMILLE
6560 MONTEZUMA RD
SAN DIEGO, CA 92115


NELSON DENAE N
4860 E MCKINNON DR
ANAHEIM, CA 92807


NELSON DEVIN L
4860 E MC KINNON DR
ANAHEIM, CA 92807


NELSON DONNA A
4860 E MCKINNON DR
ANAHEIM, CA 92807


NELSON DRAPERIES BLINDS
1112 62ND AVE N BRNTWD ACRES
MOOREHEAD, MN 56560


NELSON ELECTRIC CO INC
PO BOX 967
CEDAR RAPIDS, IA 52406


NELSON ELECTRIC CORP
239 S BELL AVE
AMES, IA 50010


NELSON ERIC W

107 BLACKBERRY CT
AMES, IA 50010


NELSON ETHAN A
2909 S 30TH ST
MOORHEAD, MN 56560


NELSON EVERETTE
26016 CHARING CROSS ROAD
VALENCIA, CA 91355


NELSON FLAG DISPLAY INC
2501 SOUTH AVENUE
LACROSSE, WI 54601


NELSON GALE A
8111 HYDE PARK AVE
NORTHPORT, FL 34287


NELSON GEOFF C
324 N MILL ST
APT 4
FERGUS FALLS, MN 56538


NELSON GERI L
9900 45TH AVE 303
PLYNOUTH, MN 55442


NELSON HOLMQUIST LINDA P
21000 COUNTY HWY 65 NE
HENNING, MN 56551


NELSON JAMES T
2675 WINDMILL PARKWAY APT 2022
HENDERSON, NV 89074


NELSON JAMESON INC
PO BOX 1147
MARSHFIELD, WI 54449


NELSON JESSICA
3059 MERCED AVE
MERCED, CA 95341


NELSON JILL
2625 PIPER ST
BAKERSFIELD, CA 93306


NELSON JONATHAN D
832 3RD AVE APT 105
EXCELSIOR, MN 55331

NELSON KAMI E
909 12TH AVE NE APT 6
JAMESTOWN, ND 58401-6523


NELSON KATIE A
915 N 2nd STREET
MANKATO, MN 56001


NELSON KAYLA
414 ADAMS
LA CROSSE, WI 54601


NELSON KELLY M
2234 SOUTH QUENTIN WAY
APT 9204
AURORA, CO 80014


NELSON KENDRA L
616 ST THOMAS AVE
ALBERT LEA, MN 56007


NELSON LANCE G
6961 N OLIVE APT 10
GLADSTONE, MO 64118


NELSON LINDA R
26871 ALLESSANDRO
21
MORENO VALLEY, CA 92555


NELSON LYDIA J
3120 SPRINGMILL DR
SPRINGFIELD, IL 62704


NELSON NATASHA J
232 NORTH 6TH STREET
LA CROSSE, WI 54601


NELSON NATHAN R
2163 DORA ST
FORT MYERS, FL 33903


NELSON PAINTING
DAVID E NELSON
PO BOX 120
ARNOLDS PARK, IA 51331


NELSON RACHEL
958 E LA HABRA BLVD APT 107
LA HABRA, CA 90631

NELSON REGAN K
3600 RUTGERS DR
BETHLEHEM, PA 18020


NELSON RON G
5930 COWPEN ROAD
BARTOW, FL 33830


NELSON SCOTT L
571 FARRELL ST NORTH
MAPLEWOOD, MN 55119


NELSON SHAWN T
1031 5TH AVE SE
CEDAR RAPIDS, IA 52402


NELSON STEVE
2989 S CORONA ST
ENGLEWOOD, CO 80113


NELSON STEVEN C
2711 BAYVIEW DR
EUSTIS, FL 32726


NELSON TRINITY
865 SUMMERBROOK LANE
SAN JOSE, CA 95123


NELSON TYLER
18551 OLYMPIC CT
CANYON COUNTRY, CA 91351


NELSON VIEW CLEANING INC
PO BOX 833
CLEAR LAKE, IA 50428


NELSON WALTER
244 WEST 17TH STREET
APOPKA, FL 32703


NELSON WINDOW COMPANY INC
2921 FIECHTNER DRIVE
FARGO, ND 58103


NELSONS APPLIANCE
1807 VANDERBILT AVE
PORTAGE, MI 49024


NEMATI HOOSHANG

5236 HAWK DR
KISSIMMEE, FL 34746


NEMATI LYNNE A
5236 HAWK DRIVE
KISSIMMEE, FL 34746


NEMEC JAMES J
1501 N LILAS DR
APPLETON, WI 54914


NEMECEK KATIE
1295 W LARONA LN
TEMPE, AZ 85284


NEMETH JEREMY M
1321 BROADWAY STREET
GREEN BAY, WI 54303


NENNIG PHILIP
1105 SOUTH CEDAR AVE
MARSHFIELD, WI 54449


NEON CREATIONS INC
4830 LAKE CECILE DR
KISSIMMEE, FL 34746


NEON HIGHLIGHTS
3230 N CASCADE AVE D
COLORADO SPRINGS, CO 80907


NEOTEC PEST ELEMINATIOIN
PO BOX 7616
JUPITER, FL 33468


NEPHEW ERICK J
14146 260TH AVENUE
DETROIT LAKES, MN 56501


NEPHEW REBECCA S
14146 260TH AVENUE
DETROIT LAKES, MN 56501


NEPPL SEAN E
1644 ASHBURY PLACE
EAGAN, MN 55122


NEPS INC
7 STILES RD SUITE 201
ATTN ACCOUNTING RECEIVABLE
SALEM, NH 03079

Neptune
4510 South Alameda Street
Vernon, California 90058


NEPTUNE EQUIPMENT CO INC
11082 SOUTHLAND ROAD
CINCINNATI, OH 45240


Neptune Foods
4510 S Alameda St
Vernon, CA 90058


NEREM TIFFANY G
6745 WINDWOOD DRIVE
LAKE ANN, MI 49650


NERI AMBER D
4637 IRLO BRONSON MEM HWY 326
KISSIMMEE, FL 34746


NERI JAMIE L
4026 WOODSVILLE DRIVE
NEW PORT RICHEY, FL 34652


NESBIT JANICQUA D
1650 ROLLING HILLS DR
MEMPHIS, TN 38127


NESBITT KRISTEN L
1085 WEST 5TH
DUBUQUE, IA 52001


NESBITT MICHAEL
4925 DRUMMOND ROAD
MOUND, MN 55364


NESBITT NICOLE M
4495 FRANKIE CT
N FT MYERS, FL 33903


NESBITT NOELLE M
2777 N POINCIANA BLVD
KISSIMMEE, FL 34746


NESCO SIGNS INC
PO BOX 246
MARION, IA 52302-0246


NESLER GARRET

920 STARLITE DR
HOLMEN, WI 54636


NESPER SIGN ADVERTISING
4620 J STREET S W
CEDAR RAPIDS, IA 52404


NESS ABIGAIL B
1000 COPELAND AVE
LA CROSSE, WI 54601


NESS COURTNEY
5516 15TH ST S
FARGO, ND 58104-6389


NESS DOUGLAS A
2761 POINCIANA BLVD
KISSIMMEE, FL 34746


NESS JESS M
225 CROSSTOWN BLVD
APT 231
CHASKA, MN 55318


NESTER CAFE
536 E MAIN
ATTN KAREN GLASGOW
OTTUMWA, IA 52501


NESTINGEN ANNIE M
17606 LILLEHEI AVENUE
HASTINGS, MN 55033


Nestle
800 North Brand Blvd
Glendale, CA 91203


NESTLE USA
PO Box 277817
ATLANTA, GA 30384-7817


NESTLE USA INC
PO BOX 277817
ATLANTA, GA 30384-7817


NESTLER PAUL J
211 CHESTNUT CT
SAN RAMON, CA 94583


Net Lease Funding 2005 LP
c/o Bond Harbert Sr VP

Loss Mitigation Group
GE Capital Franchise Finance Corp
500 West Monroe Street
Chicago, IL 60661


NET net Inc
217 E 24th Street
Suite 010
Holland, MI 49423


NET NET INC
JANE E ZOLMAN
217 E 24TH ST STE 010
HOLLAND, MI 49423


NETHERLAND RUBBER CO INC
PO BOX 62165
CINCINNATI, OH 45262


NETHERTON DONA J
305 NW MARION AVE
PORT ST LUCIE, FL 34983


NETHERTON RANDELL E
305 NE MARION AVE
PORT ST LUCIE, FL 34983


NETPOINT INC
300 N 1ST
MARSHALL, MN 56258


NETTIME SOLUTIONS
8840 E CHAPARRAL RD
SUITE 100
SCOTTSDALE, AZ 85250


NETTLETON SAMANTHA J
4504 74TH ST
URBANDALE, IA 50322


NETWORK HEALTH SYSTEMS INC
DBA AFFINITY OCCUPATIONAL
HEALTH
MENASHA, WI 54952


NETZEBAND SARAH
13359A WATER OAK LN
AUSTIN, TX 78729


NETZER BLAISE
1116 SALEM DRIVE
CORONA, CA 92881

NETZER HAYLEY
1116 SALEM DR
CORONA, CA 92881


NETZER LANDON
1116 SALEM DRIVE
CORONA, CA 92881


NEU MARY E
4920 ASHLEY AVE
INVER GROVE HIEGHT, MN 55077


NEU NIKOLE A
PO BOX 45711
MADISON, WI 53744-5711


NEUBAUERS FLOWERS INC
308 JEFFERSON AVE
MOUNDSVILLE, WV 26041


NEUBURGER STEPHANIE M
6146 ANN AVE
KANSAS CITY, KS 66102


NEUENFELDT PAMELA J
S 2441 TOWER RD
BOYD, WI 54726


NEUENKIRK JAMES R
1315 W DONALD ST
WATERLOO, IA 50703


NEUMAN MICHAEL L
4350 WIMBLETON DR APT 9
GRANDVILLE, MI 49418


NEUMANN AMANDA
3875 CAMBRDGE ST 926
LAS VEGAS, NV 89119


NEUMANN CHRIS W
2250 EAST LAKE STREET
OSAKIS, MN 56360


NEUMANN FAY E
1809 SAKENDA ROAD
BUFFALO, MN 55313


NEUMANN NICOLE L

435 BEAVER POINT
LAFAYETTE, CO 80026


NEUMANN STEPHANIE A
242 N CEDARWOOD AVE
NIPOMO, CA 93444


NEUMILLER HAYLE R
2208 EASTVIEW PL SE
MANDAN, ND 58554


NEUPAUER JOHN
39 CONSTITUTION AVE
DOYLESTOWN, PA 18901


NEUSTRAM MICHAEL R
2309 1ST AVE
CORALVILLE, IA 52241


NEUTRON INDUSTRIES INC
PO Box 74189
CLEVELAND, OH 44194-0268


NEVA JODI L
10932 CHARNOCK RD
LOS ANGELES, CA 90034


Nevada Attorney General
100 North Carson Street
Carson City, NV 89701-4717


NEVADA BEVERAGE COMPANY
FILE 50950
LOS ANGELES, CA 90074-0950


NEVADA COMMUNITY SCHOOLS
1035 15TH STREET
NEVADA, IA 50201


NEVADA DEPT OF TAXATION
ACCT C 0089171
PO BOX 98596
LAS VEGAS, NV 89193-8596


NEVADA DEPT OF TAXATION
PO BOX 29010
PHOENIX, AZ 85038


NEVADA DEPT OF TAXATION
PO Box 52674
PHOENIX, AZ 85072-2674

Nevada Food
7115 Amigo St
Las Vegas, NV 89119


NEVADA FOOD BROKERAGE INC
PO BOX 96837
LAS VEGAS, NV 89193


NEVADA HUMANE SOCIETY
2825 LONGLEY LANE
RENO, NV 89502


NEVADA POWER CO SHOP 137
ACCT 3000101879813213370
PO BOX 30086
RENO, NV 89520-3086


NEVADA POWER COMPANY
ACCT 1690969 01 7
PO BOX 30086
RENO, NV 89520-3086


NEVADA POWER COMPANY 72
ACCT 001018798 1164916 1
PO BOX 30086
RENO, NV 89520-3086


NEVADA PROFESSIONAL ENGINEERS
1400 PREMIER CT
LAS VEGAS, NV 89117


NEVADA SEA FOOD CO
PO Box 1664
SPARKS, NV 89432


NEVADA SOUTHWEST HOLLY SALES
2959 WESTWOOD DRIVE
LAS VEGAS, NV 89109


NEVADA STATE COLLECTIONS
DISBURSEMENT CENTER
PO BOX 98950
LAS VEGAS, NV 89193-8950


NEVADA STATE TREASURER
555 E WASHINGTON AVE STE 4200
UNCLAIMED PROPERTY DIV
LAS VEGAS, NV 89101-1070


NEVADA UNCLAIMED PROPERTY

555 E WASHINGTON AVE
SUITE 4200
LAS VEGAS, NV 89101


NEVARES RODRIQUES EDITH
6039 BOYMEL DR APT I
FAIRFIELD, OH 45014


NEVAREZ DAVID T
2820 HILLERY DR
MODESTO, CA 95350


NEVAREZ JOHN
1654 216TH STREET
TORRANCE, CA 90501


NEVELS CHRISTOPHER J
200 ANDREA DR
DYERSBURG, TN 38024


NEVELS CHRISTOPHER S
405 WEST 36TH ST
SEDALIA, MO 65301


NEVELS IRVIN D
3828 E 6TH ST
KANSAS CITY, MO 64124


NEVELS SETH B
101 D SOUTH REST LANE
SYRACUSE, MO 65354-1007


NEVES ANA
940 GASCONY CT
KISSIMMEE, FL 34758


NEVES JACQUELINE M
567 HUMMINGBIRD CT
KISSIMMEE, FL 34759


NEVES TIFFANIE
940 GASCONY CT
KISSIMMEE, FL 34759


NEVEU SAMANTHA B
1624 S THEODORE ST
APPLETON, WI 54915


NEVINS DIANNE
2918 N NOBEL LN
PHOENIX, AZ 85085

NEVOLA VALERIE E
29250 US 19 N APT 9
CLEARWATER, FL 33761


NEW AGE ASPHALT
PO Box 1206
WEST JORDAN, UT 84084


NEW AGE INDUSTRIAL CORP
PO BOX 520
NORTON, KS 67654-0520


NEW AGE MEDIA MANAGEMENT LLC
SCRANTON/W B DEPOSITORY
1181 HIGHWAY 315
PLAINS, PA 18702


NEW AGE MEDIA MANAGEMENT LLC
WILKES BARRE/SCRANTON
DEPOSITORY
WILKES-BARRE, PA 18702


New Apple Corps Robotics
c/o Appleton East High School
2121 East Emmers Drive
Appleton, WI 54915


NEW BEDFORD BAKING
98 COUNTY ST
NEW BEDFORD, MA 02744


NEW BELGIUM BREWING
DEPARTMENT 1441
DENVER, CO 80291-1441


NEW CARBON CO INC
PO BOX 71
BUCHANAN, MI 49107


NEW CENTURY PRESS INC
PO BOX 28
ROCK RAPIDS, IA 51246


NEW CENTURY SINGERS WHITTIER
PO BOX 5081
WHITTIER, CA 90605


NEW CENTURY TRANSPORTATION
PO BOX 8500 53478
PHILADELPHIA, PA 19178-3478

NEW CHEF FASHION
3223 E 46TH STREET
LOS ANGELES, CA 90058


NEW CURRY PRESS INC
3342 CURRY FORD RD
ORLANDO, FL 32806


NEW DEPARTURES TRAVEL
625 SECOND AVE S SUITE 408
MINNEAPOLIS, MN 55402-1909


NEW DIMENSION SOUND
3450 PALMER DR
CAMERON PARK, CA 95682


NEW ENGLAND BUSINESS SERVICE
500 MAIN ST ATTN A/R
GROTON, MA 01471-0004


NEW EQUIPMENT LEASING INC
PO BOX 97
ADA, MI 49301-0097


NEW GOURMET DELI LLC
1960 E CHANDALAR DRIVE
PELHAM, AL 35124


NEW HOPE
1850 AMERICAN DRIVE
NEENAH, WI 54956


NEW HOPE CHURCH
1008 HYLAND AVE
KAUKAUNA, WI 54130


NEW HOPE CHURCH PCUSAO
700 S ROSEMEAD BLVD
PASADENA, CA 91107


NEW HOPE HOUSE
205 NORTH 4TH ST
TOOELE, UT 84074


NEW HORIZANS COMPUTER LEARNING
PO Box 240128
MEMPHIS, TN 38124-0128


NEW HORIZONS COMPUTER

LEARNING CENTER
10653 TECHWOODS CIRCLE
CINCINNATI, OH 45242


NEW HORIZONS COMPUTER
LEARNING CENTER
1900 STATE COLLEGE BLVD 200
ANAHEIM, CA 92806


NEW IDEAS FABRICATIONS INC
PO BOX 96
115 N 14TH STREET
DAKOTA CITY, NE 68731


New Jersey Attorney General
25 Market Street
Trenton, NJ 08611-2148


NEW JERSEY CORPORATION TAX
PO BOX 193
TRENTON, NJ 08646-0193


NEW JERSEY DIVISION OF TAX
REVENUE PROCESSING CENTER
PO BOX 257
TRENTON, NJ 08646-0257


NEW JERSEY FAMILY SUPPORT PAYM
PO BOX 4880
PAYMENT CENTER
TRENTON, NJ 08650


NEW JERSEY LOGOS LLC
1230 PARKWAY AVE SUITE 100
WEST TRENTON, NJ 08628-3018


NEW JERSEY SALES TAX
CN 999
TRENTON, NJ 08646-0999


NEW JERSEY T O D S PROGRAM
1230 PARKWAY AVE STE 100
WEST TRENTON, NJ 08628-3018


NEW LIFE BAPTIST CHURCH
9804 N 26TH STREET
TAMPA, FL 33612


NEW LIFE ENTERPRISES INC
5113 WEST 98TH STREET
BLOOMINGTON, MN 55437-2040

NEW LIFE WORSHIP CENTER
PO BOX 7088
ROCHESTER, MN 55903


NEW LONDON CORP
ATTN BRYAN FLAHERTY
1325 LONDON ROAD
DULUTH, MN 55805-2491


NEW LONDON CORPORATION
230 E SUPERIOR ST
DULUTH, MN 55802


NEW LOOK UPHOLSTERY
773 REDFIELD RD
MOSINEE, WI 54455


NEW MEXICO PUBLIC REGULATION C
PO BOX 1269
SANTA FE, NM 87504-1269


NEW MEXICO TAXATION REV DEPT
PO BOX 25127
SANTA FE, NM 87504-5127


NEW MEXICO TAXATION REVENUE
PO BOX 25127
SANTA FE, NM 87504


NEW NEIGHBORS WARREN AREA LLC
502 CROSSFIELDS LANE
SOMERSET, NJ 08873-6012


NEW PIG CORPORATION
ONE PORK AVENUE
TIPTON, PA 16684


NEW PLAN EXCEL REALTY TRUST
PO BOX 402938
ATLANTA, GA 30384-2938


NEW POLICE ALARM PERMIT APPLIC
OFFICE OF FINANCE
CITY OF LOS ANGELES FILE 55357
LOS ANGELES, CA 90074


NEW PROS COMMUNICATIONS INC
155 HIDDEN RAVINES DRIVE
POWELL, OH 43065

NEW PROS DATA INC
PO BOX 740524
CINCINNATI, OH 45274-0524


New Salem Missionary
Baptist Church
1415 N Edward St
Decatur, IL 62526


NEW SCIENCE MANAGEMENT INC
15324 LAKE ROSE LANE
MINNETONKA, MN 55345-5510


NEW TIMES INC
505 HIGUERA ST
SAN LUIS OBISPO, CA 93401


NEW ULM AREA CHAMBER OF COMMER
PO BOX 384
NEW ULM, MN 56073-0384


NEW ULM BUSINESS RETAIL ASSN
PO BOX 384
NEW ULM, MN 56073


NEW ULM GLASS CO
PO BOX 68
NEW ULM, MN 56073-0068


NEW ULM JOURNAL
PO BOX 487
NEW ULM, MN 56073-0487


NEW ULM PARK RECREATION
122 S GARDEN ST
NEW ULM, MN 56073


NEW ULM PUBLIC UTILITIES
100 N BROADWAY
NEW ULM, MN 56073


NEW ULM STEEL RECYCLING INC
218 19TH ST SOUTH
NEW ULM, MN 56073


NEW ULM TELECOM INC
PO BOX 697
NEW ULM, MN 56073-0697


NEW ULM WHOLESALE INC
PO BOX 447

MANKATO, MN 56002-0447


NEW VISION COMMUNITY CHURCH
3927 W ORANGE BLOSSOM TRAIL
APOPKA, FL 32712


NEW WEST DISTRIBUTING INC
127 WOODLAND AVE
RENO, NV 89523


NEW WORLD MARKETING
636 S RIVER RD SUITE 204
DES PLAINES, IL 60016


New York Attorney General
120 Broadway 4
New York, NY 10271-0499


NEW YORK CITY SUPP COLLEC UNIT
BRONX SCU
PO BOX 15359
ALBANY, NY 12212-5359


NEW YORK CITY SUPPORT COLLECT
PO BOX 15362
QUEENS SCU
ALBANY, NY 12212-5362


NEW YORK CITY SUPPORT COLLECT
PO BOX 15363
QUEENS SCU
ALBANY, NY 12212-5362


NEW YORK DEPT OF LAW
120 BROADWAY
23RD FLOOR
NEW YORK, NY 10271


NEW YORK MALTED WAFFLES
PO BOX 325
Weedsport, NY 13166


NEW YORK SCU
PO BOX 15361
ALBANY, NY 12212-5361


NEW YORK ST DEPT OF TAX FIN
1011 E TOUHY AVE STE475
DES PLAINES, IL 60018


NEW YORK STATE COMPTROLLER

OFFICE OF UNCLAIMED FUNDS
110 STATE STREET
ALBANY, NY 12236


NEW YORK STATE SALES TAX
PO BOX 192
ALBANY, NY 12201-0192


NEW YORK STATE TAX DEPARTMENT
PO Box 1414
NEW YORK, NY 10008-1414


NEW YORK STATION GROUP
PO BOX 848072
DALLAS, TX 75284-8072


NEW YORK TIMES/WNEP TV
21081 NETWORK PLACE
CHICAGO, IL 60673-1210


NEWBERRY TAMMY A
16133 FINCH AVE
ROSEMOUNT, MN 55068


NEWBOLD EQUIPMENT SERVICES
PO BOX 230
501 S CLEVELAND ST
FARMERSVILLE, IL 62533


NEWBROUGH PHOTO
3226 MAIN ST
WEIRTON, WV 26062-4783


NEWBURY MARY B
2325 N KELLETT
SPRINGFIELD, MO 65803


NEWBY JAMES W
408 Garland Ct
Norman, OK 73072


NEWBY NEAL A
1328 W STATE STREET
JACKSONVILLE, IL 62650


NEWCOMER LATASHA S
5650 BRAIRWOOD STREET S W
CEDAR RAPIDS, IA 52404


NEWELL BEAU J
117 CRESTWOOOD PASS

DAVENPORT, FL 33897


NEWELL T MOORE CONST CO
4065 BARR AVE
MEMPHIS, TN 38111


NEWHALL VALENCIAL LOCK KEY
27265 Camp Plenty Rd
Canyon Country, CA 91351


NEWHOUSE VANESSA A
11249 196TH LANE NW
ELK RIVER, MN 55330


NEWMAN CODY F
1532 NORTH 160 WEST
LAYTON, UT 84041


NEWMAN CRYSTAL M
800 SOUTH 8TH ST
BURLINGTON, IA 52601


NEWMAN DANIEL J
815 E LEXINGTON BLVD
TAMPA, FL 33612


NEWMAN JAMES K
17625 69TH PL N
MAPLE GROVE, MN 55311


NEWMAN JOHN P
500 W PEARL ST
THOMASBORO, IL 61878


NEWMAN KARLA J
14771 COLORADO AVE
ROSEMOUNT, MN 55068


NEWMAN LAUREN
8597 BLUEBELL DR
BUENA PARK, CA 90620


NEWMAN MAX A
W5905 EASTER LILY DR
APPLETON, WI 54915


NEWMAN NATHAN C
4959 S PRINCE CT APT 201
LITTLETON, CO 80123

NEWMAN OUTDOOR ADVERTISING
PO BOX 1728
JAMESTOWN, ND 58402-1728


NEWMAN REYNOLDS RIFFEL P A
ATTORNEYS AT LAW
PO Box 47068
WICHITA, KS 67201


NEWMAN REYNOLDS RIFFEL PA
525 SE 37TH STREET SUITE B
TOPEKA, KS 66605-2875


NEWMAN SETH I
812 WEST HOPE AVE
NELSON, MN 56335


NEWMAN SIGNS INC
PO BOX 1728
JAMESTOWN ND 58402 1728
VINCE WALSH


NEWMAN TYLER W
6687 OWL RD
OBION, TN 38240


NEWPORT BEACH MEDICAL ASSOC
PO BOX 3579
NEWPORT BEACH, CA 92659


NEWPORT EMERGENCY MEDICAL GROU
PO BOX 720300
OKLAHOMA CITY, OK 73172-0300


NEWPORT FARMS
105 PEARL ST
CORONA, CA 91719


NEWPORT HEIGHTS ELEMENTARY SCH
300 E 15TH STREET
NEWPORT BEACH, CA 92663


Newport Trial Group
610 Newport Center Drive
Suite 700
Newport Beach, CA 92660


NEWPORT TRIAL GROUP
895 DOVE ST SUITE 425
NEWPORT BEACH, CA 92660

NEWPORTS FLOWERS
2125 WILSON AVE S W
CEDAR RAPIDS, IA 52404


NEWPROS COMMUNICATIONS
PO BOX 740524
CINCINNATI, OH 45274-0524


NEWS ABOUT YOU LLC
4102 CADILLAC CT
LOUISVILLE, KY 40213


News America Marketing
2121 Avenue of the Stars
Suite 2200
Los Angeles, CA 90067


NEWS AMERICA MARKETING FSI
PO BOX 7247 6168
PHILADELPHIA, PA 19170-6168


NEWS AMERICA MKTG FSI INC
ATTN DOMINIC SORIA
PO BOX 7247 6168
PHILADELPHIA, PA 19170-6168


NEWS AMERICA MKTG FSI INC
PO BOX 7247 6168
PHILADELPHIA, PA 19170-6168


NEWS BROADCAST NETWORK INC
51 LOCUST AVE SUITE 203
NEW CANAAN, CT 06840


NEWS PRESS INC
PO BOX 2950
FT MYERS, FL 33902


NEWS PRINTING CO INC
PO BOX 967
NEWTON, IA 50208


NEWS PUBLISHING CO INC
409 EAST MAIN ST
BLACK RIVER DALLS, WI 54615


NEWS STAR
1280 LEE BLVD
LEHIGH ACRES, FL 33936


NEWS TRIBUNE CO INC

PO BOX 420
JEFFERSON CITY, MO 65102-0420


NEWS WEST PUBLISHING
PO BOX 21209
BULLHEAD CITY, AZ 86439


NEWSLETTER INK
473 WEST 4800 SOUTH
SALT LAKE CITY, UT 84123


NEWSOM KAYLON
6107 EASY MEADOW COVE
MANOR, TX 78653


NEWSOME JEREMY W
261 JAMES AVE APT 1
GRAND RAPIDS, MI 49503


NEWSOME JONATHAN P
6200 CANNON HIGHLAND DR NE
BELMONT, MI 49306-9678


NEWSPAPER AGENCY CORP
M5823210 O4
PO BOX 45838
SALT LAKE CITY, UT 84145-0838


NEWSPAPER AGENCY CORPORATION
PO BOX 704005
ACCT CR824132
WEST VALLEY CITY, UT 84170-4005


NEWSTROM KARIN E
7331 43RD AVE SE
ST CLOUD, MN 56304


NEWTECH BEVERAGE SYSTEM LTD
205 9485 189TH STREET
SURREY, BC V4N5L8


NEWTON BROCK A
2924 E VIRGINIA AVE
APT 8
WEST COVINA, CA 91791


NEWTON CLINIC PC
300 NORTH 4TH AVE STE 200
NEWTON, IA 50208


NEWTON CONVENTION VISTORS BU

113 ST AVE
NEWTON, IA 50208


Newton Designs
1518 Sidney Drive
Bakersfield, CA 93304


NEWTON KATHLEEN A
7514 W IRLO BRONSON
KISSIMMEE, FL 34747


NEWTON LANCE M
1015 5TH AVE SOUTH
LA CROSSE, WI 54601


NEWTON LINDSAY S
1633 COPPERFIELD AVE
DELTONA, FL 32738


NEWTON OUTDOOR POWER LANDSCAPE
2977 HWY F48 W
NEWTON, IA 50208


NEWTON SABRINA J
9490 EL CAJON ST
VENTURA, CA 93004


NEWTON TONY R
104 TANGERINE LANE
AMES, IA 50010-8174


Newton Waterworks
PO Box 399
Newton, IA  50208


NEWTONS LOCKSMITH SERVICE
4452 W 234TH STREET
TORRANCE CA 90505
ROY R NEWTON


NEWTOWN FOODS USA INC
601 CORPORATE DRIVE
LANGHORNE, PA 19047


NEWVILLE CHRIS L
1405 ROCHESTER AVE
IOWA CITY, IA 52245


NEXAIR LLC
PO BOX 125
MEMPHIS, TN 38101-0125

NEXGEN
27 9TH ST SE SUITE 264
ROCHESTER, MN 55906


Next Day Gourmet
5353 Nathan Lane N
Plymouth, MN 55442


NEXT DAY GOURMET
ATTN MARC KAROS
5353 NATHAN LANE
PLYMOUTH, MN 55442


NEXT DAY GOURMET INC
PO Box 64177
ST PAUL, MN 55164


NEXT MEDIA OUTDOOR
SDS 12 2623 PO Box 86
MINNEAPOLIS, MN 55486-2623


NEXT MEDIA OUTDOOR INC
FORT COLLINS OFFICE
DEPT 1133
DENVER, CO 80256-1133


NEXTGEN TELEPHONE
PO BOX 36230
NEWARK, NJ 07188-6230


NEXTMEDIA GROUP INC
WJET AM/JET RADIO 1400
ONE BOSTON STORE PLACE
ERIE, PA 16501


nexusSTOR
4885 ESSEXSHIRE
MEMPHIS, TN 38117


NEY DYLAN M
45 TURNER CIRCLE
NORTH LIBERTY, IA 52317


NEYERS RYAN M
1311 PHOL ROAD APT 4
MANKATO, MN 56001


NEYLE MACHINE METAL FAB
PO BOX 1383
MT PLEASANT, SC 29465

NF STRING SON INC
1380 HOWARD ST
HARRISBURG, PA 17104


NFIB
PO BOX 305043
NASHVILLE, TN 37230-5043


NFPA
PO BOX 9689
MANCHESTER, NH 03108


NG GRACE
21599 TYR LANE
SAN JOSE, CA 95120


NGB/ NORTH GEORGIA BEVERAGE
PO BOX 2179
BLAIRSVILLE, GA 30514-2179


NGO HUE K
16187 HAWTHORN PATH
LAKEVILLE, MN 55044


NGO JAMIE
4725 OLIVA AVE
LAKEWOOD, CA 90712


NGO RICHARD
4725 OLIERA AVENUE
LAKEWOOD, CA 90712


NGOW MARK
212 INDIAN HILLS DR
FORT PIERCE, FL 34982


NGUYEN ANDREW
220B EMERSON
DAVIS, CA 95616


NGUYEN ANTON
3611 KELSEY KNOLLS
SANTA ROSA, CA 95403


NGUYEN CHARLES
17631 MACLAREN
HUNTINGTON BEACH, CA 92646


NGUYEN DON A

8790 E RUNNING SPRINGS DR
ANAHEIM, CA 92808


NGUYEN HUNG
989 BURGESS ST
SAINT PAUL, MN 55103


NGUYEN JENNY
6961 SESSIONS DRIVE
SAN JOSE, CA 95119


NGUYEN KIM T
726 LEHIGH ST
ALLENTOWN, PA 18103


NGUYEN LAURIE T
13 CLEVELAND ST
APT C2
ALLENTOWN, PA 18103


NGUYEN LYNN T
2026 DUNN PLACE
MADISON, WI 53713


NGUYEN NANCY
3538 TORRANCE BLVD 133
TORRANCE, CA 90503


NGUYEN QUANG
17542 VAN BUREN ST
10
HUNTINGTON BEACH, CA 92647


NGUYEN STACY M
21030 GRESHAM ST
407
CANOGA PARK, CA 91304


NGUYEN TIM
1515 W 208TH STREET
TORRANCE, CA 90501


NGUYEN TRACY T
496 WHEELOCK PKWY E
ST PAUL, MN 55130


NGUYEN TUNG
19372 MCLAREN LN
HUNTINGTON BCH, CA 92646


NH DEPT OF HEALTH HUMAN SVC

REGIONAL PROCESSING CENTER
PO BOX 9501
MANCHESTER, NH 03108-9501


NHBFC U99
6486 SAITAN STREET
CYPRESS, CA 90630


NHIMEDIA
PO BOX 1090
ANDERSON, IN 46015-1090


NIAGARA COMMUNITY NEWSPAPERS
PO BOX 3044
ST CATHARINES,  L2R 7E3


NIAGARA COUNTY SCU
PO BOX 15329
ALBANY, NY 12212-5329


NIAGARA HOSPITALITY HOTELS
6519 STANLEY
NIAGARA FALLS, ONT,  L2G 3W2


NIAGARA HOSPITALITY HOTELS
6546 FALLSVIEW BLVD
NIAGARA FALLS, ON L2G 3W2


Niagara Hospitality Hotels
Vincent Kerrio
6546 Fallsview Blvd
Niagara Falls, ON L2G 3W2
CANADA


NIBBE KATHERINE M
1994 CARDINAL DRV
SHAKOPEE, MN 55379


NIBBE LISA L
4441 3RD STREET NE
COLUMBIA HEIGHTS, MN 55421


NIBLETT TRAVIS L
74191 VELARDO DR
PALM DEREST, CA 62260


NIBLETT VICTORIA
PO BOX 2185
PALM DESERT, CA 92261


NIBLOCK MARK

2219 GRAND CANAL
VENICE, CA 90291


NIBM
PO BOX 9070
MCLEAN, VA 22102-0070


NICELY JOHN A
4133 W CAROL AVE
APT 4
FULLERTON, CA 92833


NICHOL MEGAN
4773 ORVILLE AVE
SANTA ROSA, CA 95407


NICHOLAS EBONY C
370 N 10TH STREET
SAN JOSE, CA 95112


NICHOLAS GREGORY C
8151 MISTY MEADOWS RD
MEMPHIS, TN 38127


NICHOLAS HAASE
19741 LOMBARDY LN
YORBA LINDA, CA 92886


NICHOLAS HICKS INC
15 PARSLEY LANE
CHICO, CA 95973


NICHOLAS J STUDLEY
2203 WEST ANNA
NORTH PLATTE, NE 69101


NICHOLAS JEREMY J
7310 SOUTH CABALLO ROAD
TUCSON, AZ 85746


NICHOLAS JOHNSON
16350 PETERSBURGH ST NE
HAM LAKE, MN 55304


NICHOLAS KAMARIS
3139 DOW COURT
DELTONA, FL 32738


NICHOLAS POTTER
317 COLLINS DR
MERCED, CA 95348

NICHOLAS RODRGUEZ
5766 W VARTIKIAN AVE
FRESNO, CA 93722


NICHOLAS TOOMBS
6025 STAGE RD STE 42 187
BARTLETT, TN 38134


NICHOLE HINSLEY
8233 S 27 RD
CADILLAC, MI 49601-9369


NICHOLE PINHEIRO
15558 SEQUOIA GROVE
BAKERSFIELD, CA 93314


NICHOLL BRANDI L
407 13TH ST SE
BRAINERD, MN 56401


NICHOLLS DALE O
2514 E ROCKLEDGE RD
PHOENIX, AZ 85048


NICHOLLS KIMBERLEE J
2007 MARCIA DRIVE
ORLANDO, FL 32807


NICHOLS CHRISTY
5229 N BARRANCA
APT 5
COVINA, CA 91722


NICHOLS DENISE C
5101 DALE RD
MILLINGTON, TN 38053


NICHOLS EMILY M
1213 GENTRY AVE APT N311
OAKDALE, MN 55128


NICHOLS JACK R
1535 BAVARIAN SHORES
CHASKA, MN 55318


NICHOLS JACOB H
192 EAST MCINTOSH
LACRESCENT, MN 55947

NICHOLS JEFFERY T
6508 N KIRKWOOD
KANSAS CITY, MO 64151


NICHOLS JESSICA M
3588 KENOWA
GRANDVILLE, MI 49418


NICHOLS JODY T
234 ISABELLA AVE
MUSKEGON, MI 49442


NICHOLS KAT M
7783 COUNTY ROAD 109E
LADY LAKE, FL 32159


NICHOLS KELSEY L
2017 JOE ST
PONCA CITY, OK 74601-0000


NICHOLS MARK A
5101 DALE ST
MILLINGTON, TN 38053


NICHOLS MICHAEL E
1438 JOHNSTON DRIVE
APT D
BETHLEHEM, PA 18017


NICHOLS MICHAEL L
34 GETTYSBURG ST
JACKSONVILLE, IL 62650


NICHOLS PATRICIA E
610 S OSAGE
PONCA CITY, OK 74601-0000


NICHOLS RAYMOND
137 BECKETT ST
HAMILTON, OH 45011


Nichols Rise Co LLP
705 DOUGLAS ST SUITE 502
SIOUX CITY, IA 51102


NICHOLS TERRY L
1233 S AVENIDA SIRIO
TUCSON, AZ 85710


NICHOLSON MICHAEL A
6409 84TH COURT NORTH

BROOKLYN PARK, MN 55445


NICHOLSON OLIVIA G
1815 CEDAR STREET
HAYWARD, CA 94541


NICHOLSON SAMANTHA M
11229 QUEBEC AVE N
CHAMPLIN, MN 55316


NICHOLSON TAYLOR R
3212 ANTICA ST
FT MYERS, FL 33905


NICK AESCHLIMAN
1927 OLIVE ST
CEDAR FALLS, IA 50613


NICK BETTENCOURT
18330 MURPHY SPRINGS DR
MORGAN HILL, CA 95037


NICK BROCKMAN
12508 HORTON AVE
URBANDALE, IA 50323


NICK GRIMM
275 SUMMERFORD CIR
SAN RAMON, CA 94583


NICK LLOYD
7001 THREE LAKES PKWY
DES MOINES, IA 50320


NICK MALTA
1057 HOPE ROAD
TINTON FALLS, NJ 07712


NICK R VILLARREAL
139 CIMARRON CT
LAKE ELMO, MN 55042


NICK RACKERS HTG COOLING INC
2521 E MCCARTY ST
JEFFERSONCITY, MO 65101


NICK RAHFALDT
24249 C 80
SIOUX CITY, IA 51108

Nick Sawinski
365 Pleasant NW
Comstock Park, MI 49321


NICK SMITH
1750 FLOWER ST APT 6
WATERLOO, IA 50701


NICKELL BETHANY
2007 WILLOW BROOK ST
BAKERSFIELD, CA 93314


NICKENIG JOSHUA
970 N DODSWORTH AVE
COVINA, CA 91724


NICKESON MARK A
5627 GREEN CIRCLE DR 223
MINNETONKA, MN 55343


NICKLES ADRIANNA M
2417 S 74TH ST
KANSAS CITY, KS 66106


NICKLES BAKERY INC
PO BOX 30
NAVARRE, OH 44662-0030


NICKOLAS BRITTNEY
23665 COLDWATER CT
MORENO VALLEY, CA 92557


NICKOLS DARREN L
1317 BRICK STREET
BURLINGTON, IA 52601


NICKS PRESSURE CLEANING SERV
4851 DEER LODGE ROAD
NEWPORT RICHEY, FL 34655


NICKS TILE COMPANY
PO Box 494553
PORT CHARLOTTE, FL 33949


NICKS WELDING FABRICATING
N8460 SAND PRARIE RD
HIXTON, WI 54635


NICKYS GARDEN CENTER INC
191 BETHANY PIKE
WHEELING, WV 26003

NICODEMUS MICHAEL C
7149 MISTY MEADOW DRIVE
CORONA, CA 92880


NICOL LESLIE
6012 GREENTOP ST
LAKEWOOD, CA 90713


NICOL VERITY
6012 GREENTOP
LAKEWOOD, CA 90713


NICOLAS CRUZ
27709 HORNE AVE
BONITA SPRINGS, FL 34135


NICOLAS ESTRADA MCCLELLAND L
2273 E BEECHWOOD AVE
STE 103
FRESNO, CA 93720


NICOLAS ROCHA
767 IRONSTONE DR
MERCED, CA 95348-8427


NICOLE AFFENTRANGER
3531 E RIDGEWAY RD
ORANGE, CA 92867


NICOLE AKIMOTO
103 BRENNAN ST
WATSONVILLE, CA 95076


NICOLE BRAHNEY
182 RIPLEY ST APT 29
CAMARILLO, CA 93010


NICOLE COOK
11723 CARLISLE AVE
CHINO, CA 91710


NICOLE CUNHA
713 ORCHARD AVE
MADERA, CA 93637


NICOLE DONNELLAN
1366 MARY LEE WAY
SAN JOSE, CA 95118

NICOLE FRYE
218 TWIN OAKS AVE
CHULA VISTA, CA 91910


NICOLE GARRETT
14431 LIGHT ST
WHITTIER, CA 90604


NICOLE GOMEZ
1364 THERMAL AVE
SAN DIEGO, CA 92154


NICOLE MALONE C/O PERKINS
3300 AGENCY RD
BURLINGTON, IA 52601


NICOLE MCCLURE
975 HENDERSON AVE
SUNNYVALE, CA 94086


NICOLE MEIXNER
11323 MOUNTAIN VIEW DR APT 203
RANCHO CUCAMONGA, CA 91730


NICOLE R GAGNON
36 OLD HOLYOKE RD
WESTIFIELD, MA 01085


NICOLE SALATA
4916 FRATUS DR
TEMPLE CITY, CA 91780


NICOLE SCHULKEN
1950 KNOLLS DR
SANTA ROSA, CA 95405


NICOLE SELZER
24862 PYLOS WAY
MISSION VIEJO, CA 92691


NICOLE SIMONEAU
17440 CALLE MAZATAN
MORGAN HILL, CA 95037


NICOLEAU CHINA M
5856 DOLPHINE DR
ORLANDO, FL 32822


NICOLETTE DAVIS
11121 LOCH AVON DR
WHITTIER, CA 90606

NICOLLET COUNTY
501 S MINNESOTA AVE
GOVT CENTER, COURTHOUSE
ST. PETER, MN 56082


NICOLLET COUNTY COURT
PO BOX 496
ST. PETER, MN 56082


Nicor Gas/2020/0632
PO Box 2020
Aurora, IL 60507-2020


NIDIA LEGGE
1152 COVE VIEW WAY
SAN DIEGO, CA 92154


NIEBIA MYRNA
3514 S WOODLAND PL
SANTA ANA, CA 92707


NIEBUHR JESSICA R
2810 CURRY PARKWAY 10
MADISON, WI 53713


NIEBUHR PLUMBING HEATING INC
1700 SOUTH SIXTEENTH ST
LACROSSE, WI 54601


NIECE JOANNA V
704 SIMON AVE
SAINT PAUL, MN 55117


NIEDERE ELYSE K
656 S UNIVERSITY ST
SALT LAKE CITY, UT 84102


NIEDERWERFER BRYAN V
2003 ATWOOD AVE
MADISON, WI 53704


NIELAND REFRIGERATION
PO BOX 3010
DUBUQUE, IA 52004-3010


NIELSEN BLACKTOPPING LLC
CRAIG NIELSON
305 E INDUSTRIAL ROAD
KASOTA, MN 56050

NIELSEN CASSIE
1545 SEVILLE DR
MORGAN HILL, CA 95037


NIELSEN CITRUS PRODUCTS INC
15621 COMPUTER LANE
HUNTINGTON BEACH, CA 92649


NIELSEN EDWARD
4247 MANILA CREEK DR
CEDAR HILLS, UT 84062


NIELSEN JESSICA
775 ROBLE DR
MORGAN HILL, CA 95037


NIELSEN KIMBERLY R
7401 JEANNE DRIVE
LINO LAKES, MN 55014


NIELSEN NATHAN A
10660 JOHNSON ST NE
BLAINE, MN 55434


NIELSEN SUNGHA K
1723 MAPLEWOOD DR
CEDAR FALLS, IA 50613


NIELSEN TERRY
10880 DEL NORTE
VENTURA, CA 93004


NIELSENS TIRE CO INC
1208 4TH AVE SW
SPENCER, IA 51301


NIELSON HEATHER
5660 MEADOW LANE APT 145
SOUTH ODGEN, UT 84403


NIELSON NATHAN K
930 N DELAWARE
MASON CITY, IA 50401


NIER CHRISTOPHER M
1646 HAZELWOOD RD
SOBIESKI, WI 54171


NIERENGARTEN LEIGH P
6619 WEST 16TH ST

ST LOUIS PARK, MN 55426

NIETO JOAN
9115 PENN AVE 106
BLOOMINGTON, MN 55431

NIETO RICARDO
1707 N CENTRAL
VISALIA, CA 93291

NIEUWSMA SAMANTHA A
1421 S 3RD ST
BISMARCK, ND 58504-6509

NIEVES EVELYN
12142 SANDAL CREEK WAY
ORLANDO, FL 32824

NIFORATOS DEMETRA
929 HILLWOOD DR
DUNEDIN, FL 34698

NIGHT SHIFT CLEANING SERV
3125 MILESTONE AVE
SIMI VALLEY, CA 93065

NIGHTMOVES SNOW SERVICE
5314 N NEWVILLE RD
MILTON, WI 53563

NIGRO DOMINIC A
2262 WOODSIDE DR
GERMANTOWN, TN 38138

NIK O LOK COMPANY THE
PO BOX 36550
INDIANAPOLIS, IN 46236-0550

NIKIFORUK CARLY N
26800 ALCON DR
SAUGUS, CA 91350

NIKIFORUK SUSIE
26800 ALCON DR
SAUGUS, CA 91350

NIKKEMA TAYLOR
3054 HILLCREST DRIVE
LOS ANGELES, CA 90016

NIKKIS ANGELS
KRISTI SCHAUT
2267 HEATH AVE N
OAKDALE, MN 55128


NIKNAM NABILL
3989 S 4520 W
WEST VALLEY, UT 84120


NIKOLAI KATHERINE
7031 PALMDELL WAY
FAIR OAKS, CA 95628


NIKOLAY KAYLA P
10540 COUNTY ROAD K
AUBURNDALE, WI 54412


NILES JESSICA J
13238 94TH AVE N
MAPLE GROVE, MN 55369


NINE EAGLES PROMOTIONS
700 SPIRAL BLVD SUITE B
HASTINGS, MN 55033


NINO BRYAN F
1556 CREEKSIDE ROAD
WHITEHALL, PA 18052


NINTH CIRCUIT COURT
227 W MICHIGAN AVE ROOM 401
KALAMAZOO, MI 49007


NIP TUCK REMODELING
3402 S MAIN
STILLWATER, OK 74074


NIPPER EARL G
439 ELMCREST DR
NORMAN, OK 73071


NIPPER JOSH
1100 CADDELLL
NORMAN, OK 73069


NIPPON EXPRESS
PO BOX 31001 1831
PASADENA, CA 91110


NISHIDA CHRISTOPHER M
1912 ALCOR ST

LOMITA, CA 90717


NISHIDA JUSTIN Q
5501 ARVADA ST
TORRANCE, CA 90503


Nissan North America Inc
PO BOX 685001
Franklin, TN 37068


NISSWA LIONS CLUB
PO Box 434
NISSWA, MN 56468


NISSWA SANITATION
PO BOX 780
NISSWA, MN 56468


NITRO GREEN
PO BOX 948
FT COLLINS, CO 80522


NIXON CHEYENNE N
4605 W 18TH
STILLWATER, OK 74074


NIXON KYLE E
1003 MARLENE DR
OCOEE, FL 34761


NIXON PEABODY LLP
100 SUMMER ST
BOSTON, MA 02110-2131


NIZNIK BRIANNA K
8335 14TH AVE S
BLOOMINGTON, MN 55425


NLSC PRODUCTS INC
NORTHWEST LIGHTING SYSTEMS CO
9405 HOLLY STREET NW
COON RAPIDS, MN 55433


NMHG FINANCIAL SERVICES INC
PO BOX 643749
PITTSBURGH, PA 15264-3749


NMS Imaging
12041 Bournefield Way
Suite A
Silver Springs, MD 20904

NMS IMAGING INC
12041 A BOURNEFIELD WAY
SILVER SPRING, MD 20904


No 1 Southdale L P
Chris Manderscheid
175 Chapman Circle SE
Calgary, AB T2X 3T6
CANADA


NO 1 SPORTS FAN
1401 FIRST STREET
MOUNDSVILLE, WV 26041


NO CLOGG INC
1191 HUNTINGTON DR 160
DUARTE, CA 91010


NO LIMITS PRINTING
1120 E MICHIGAN
FRESNO, CA 93704


NO SOPHANN R
1848 COUNTRYSIDE DR
SHAKOPEE, MN 55379


NOAH MATTHEW T
9335 EAST 65TH ST
APT 3705
TULSA, OK 74133


NOALMARK BROADCASTING CORP
PO BOX 22265
HOT SPRINGS, AR 71903


NOBLE CHAD D
697 LESTERN AVE
ST PAUL, MN 55103


NOBLE CREEK SHOPPES OWNERS
ASSOCIATION INC
6925 E 96TH ST
INDIANAPOLIS, IN 46250


NOBLE EDGE KNIFE SHARPENING
N 1310 STOUT
SPOKANE VALLEY, WA 99206


NOBLE ELIZABETH A
518 E 22ND ST APT 3

DUBUQUE, IA 52001


NOBLE GROUP THE
3144 N G ST 125 PMB293
MERCED, CA 95340-1300


NOBLE INK TONER
420 W SIOUX AVE
PIERRE, SD 57501


NOBLE JENNIFER L
3131 SOUTH CHAMBERLAIN BLVD
NORTH PORT, FL 34286


NOBLE JESSICA
944 W MAIN ST 1255
MESA, AZ 85201


NOBLE JOSHUA
6037 SALIDA DEL SOL
SAN JOSE, CA 95123


NOBLE OIL SERVICES
PO BOX 4419
SANFORD, NC 27331


NOBLE SCOTT A
518 E 22ND ST APT 3
DUBUQUE, IA 52001


NOBLESVILLE CHAMBER OF COMMERC
54 NORTH NINTH STREET STE 100
NOBLESVILLE, IN 46060


NOBLESVILLE DAILY TIMES
ATTN ACCOUNTS RECEIVABLE
PO BOX 579
NOBLESVILL, IN 46061-0579


NOBLESVILLE GIRLS SOFTBALL
PO BOX 254
NOBLESVILLE, IN 46061


NOCHEZ DAYRO J
404 W 158TH ST
BURNSVILLE, MN 55306


NODA MEGAN
1591 ST HELENA DR
DANVILLE, CA 94526

NOE CHELSEA N
621 WESTGATE ST
IOWA CITY, IA 52246


NOE MICHAEL M
5014 MEREDITH
DES MOINES, IA 50310


NOEL DAVE J
3429 W FREEMONT
PEORIA, IL 61605


NOEL JANE E
3429 WEST FREMONT
PEORIA, IL 61605


NOEL JASON M
2084 SE JOYNER CIRCLE
PORT ST LUCIE, FL 34952


NOELLE DUPONT
61 CRICKET DR
STURBRIDGE, MA 01566


NOELS PLUMBING SUPPLY INC
2985 GLENDALE MILFORD ROAD
CINCINNATI, OH 45241


NOGG CHEMICAL PAPER INC
PO BOX 1857
SIOUX CITY, IA 51102


NOGUEZ ALVARO
2918 FAIRFAX AVE
SAN JOSE, CA 95148


NOISKE DEBRA K
6309 EXCELSIOR BLVD APT 2
ST LOUIS PARK, MN 55416


NOLAN ADRIAN N
2803 SYLVANIE ST
ST JOSEPH, MO 64501


NOLAN CHELSEA L
7610 115TH AVE N
CHAMPLIN, MN 55316


NOLAN DANIELLE M
190 HICKORY WOODS CT APT 4C

DELTONA, FL 32725


NOLAN GARRETT G
4 PINTO DRIVE
SPRINGFIELD, IL 62703


NOLAN RALPH EDWARD
11224 E 32ND ST
INDEPENDENCE, MO 64052-3009


NOLAN TERYL L
830 EMPIRE AVE
VENTURA, CA 93003


NOLAND DERRICK D
1380 SEMINOLE DR
HOLLAND, MI 49424


NOLAND JOSHUA L
17 9TH ST NW
MASON CITY, IA 50401


NOLANS INC
6225 SHELBY OAKS DR
MEMPHIS, TN 38134


NOLASCO ALEXIS
1585 W 115TH AVE APT H101
DENVER, CO 80234


NOLASCO GARCIA GUADALUPE D
5725 N 8TH
APT 8
PHOENIX, AZ 85014


NOLASCO JAVIER
2025 LAKE ST
APT C
BAKERSFIELD, CA 93305


NOLASCO MOISES F
5054 MING AVE
BAKERSFIELD, CA 93303


NOLBERTO DEYANIRA L
11341 LINDA LOMA DR
APT 3
FT MYERS, FL 33908


NOLEN ASHLEY
3336 WINDING SHORE LN

PFLUGERVILLE, TX 78660


NOLER MARISSA A
1504 NORMAN AVENUE
THOUSAND OAKS, CA 91360


NOLKER EDWARD
2425 OLD VINELAND RD LOT 113
KISSIMMEE, FL 34746


NOLVERTO DIAZ
11050 SOUTH AIRPORT WAY
MANTECA, CA 95336


NOMAC WATER TECHNOLOGIES
PO BOX 3707
SCOTTSDALE AZ 85271
MARC NOLAN


Non Stop Cleaning Company
6015 S Virginia Street E175
Reno, NV 89502


NONG KRISTI
3215 8TH ST
DES MOINES, IA 50313


NONSTOP PRESSURE WASHING
180 TULSA AVE
SPRINGHILL, FL 34606


NOODLES THE CLOWN
2830 LINDEN ST 8 A
BETHLEHEM, PA 18017


NOOM MARSHALL C
83 S ELM ST
SPARTA, MI 49345


Nopark Dev Co
James W Buttram
2415 N 14th St
Ponca City, OK 74601


NOPFMI
PO BOX 54973
NEW ORLEANS, LA 70154-4973


NOPPER RAYMOND
26752 VIA MANOLETE
MISSION VIEJO, CA 92691

NOR AM ICE AND COLD STORAGE
2700 STOCKYARDS EXPRESSWAY
ST JOSEPH, MO 64503


NOR CAL GASKETS
PO BOX 428
COPPEROPOLIS, CA 95228


NORA AVILA
124 DEL MAR ST
RANCHO MIRAGE, CA 92270


NORBERG CLARISSA
6563 RALSTON ST
VENTURA, CA 93003


NORBERG TREVOR J
25944 PALOMITA DR
VALENCIA, CA 91355


NORBERTS GLASS AND MIRROR INC
560 44TH STREET SE
GRAND RAPIDS, MI 49548


NORBY STACY L
1260 5TH AVE S
ANOKA, MN 55303


Norcal Waste Services Inc
3514 Emery Street
Los Angeles, CA 90023-3908


NORCAL WASTE SERVICES INC
3514 EMERY STREET
ACCT 239467
LOS ANGELES, CA 90023-3908


NORCO DELIVERY SERVICES
PO BOX 4836
ANAHEIM, CA 92803-4836


NORCO HIGH SCHOOL
BLUE DIAMOND BRIGADE
2065 TEMESCAL AVE
NORCO, CA 92860


NORCO RANCH
PO BOX 910
NORCO, CA 91760

NORCO WELDING
PO BOX 15299
BOISE, ID 83715


NORDBERG ASHLEY B
407 12TH ST N
FARGO, ND 58102-4330


NORDBERG ELECTRIC SUPPLY
127 S BUCHANAN ST
CAMBRIDGE, MN 55008


NORDIN SARA E
7610 LONG ST
LENEXA, KS 66216


NORDLIE INC
4611 IVANREST AVENUE SW
GRANDVILLE, MI 49418


NORDQUIST CHELSEA N
28460 CANDOR HALL RD
VERGAS, MN 56587


NORDSON CORPORATION
PO BOX 802586
CHICAGO, IL 60680


NORDSTROM SHAWN L
1915 HAUGTON AVE
APT 102
NORTH MANKATO, MN 56003


NOREEN ZARUBA
5917 SW 127TH AVENUE
MICANOPY, FL 32667


NORENBERG COLETTE M
11026 4TH STREET NE
BLAINE, MN 55434


NORFLEET MARCELLA
1290 W HORIZON RIDGE PKWY
3121
HENDERSON, NV 89052


NORGAARD JULIA R
15839 S 10TH PL
PHOENIX, AZ 85048

NORLING ENTERPRISES INC
505 N HWY 169 SUITE 145
C/O SYDNEY MAES I II
PLYMOUTH, MN 55447


NORLING NICOLE L
4333 DOUGLAS DRIVE
CRYSTAL, MN 55422


NORM MOWRER
330 E WILSHIRE AVE APT D
FULLERTON, CA 92832


NORMA PEREZ
339 WARREN LN APT 2
INGLEWOOD, CA 90302


NORMA T BUTLER
6618 EASY STREET
CARLSBAD, CA 92011


NORMAN CHAMBER OF COMMERCE
PO BOX 982
NORMAN, OK 73070


NORMAN FOODS INC
86 S DIVISION ST
ATTN BOB PECK
BATTLE CREEK, MI 49017


NORMAN JARVIS D
7637 WEST DONNA COURT
MILWAUKEE, WI 53223


NORMAN KATIE
1556 PATRICA AVE
SIMI VALLEY, CA 93065


NORMAN KAYLA J
1331 HILLCREST CT
FERGUS FALLS, MN 56537


NORMAN KELSEY A
1331 HILLCREST CT
FERGUS FALLS, MN 56537


NORMAN MIKE B
1331 HILLCREST COURT
FERGUS FALLS, MN 56537


NORMAN REGIONAL HOSPITAL

PO Box 268961
OKLAHOMA CITY, OK 73126


NORMAN SCHALL ASSOC
1055 WILSHIRE BLVD 1503
LOS ANGELES, CA 90017


NORMAN WANDA K
1331 HILLCREST COURT
FERGUS FALLS, MN 56537


NORMANDALE COMMUNITY COLLEGE
C/O CHUCK WALETZKO
9700 FRANCE AVE S
BLOOMINGTON, MN 55431


NORMANDALE HYLANDS
UNITED METHODIST CHURCH
9920 NORMANDALE BLVD
BLOOMINGTON, MN 55431


NORMS REFRIGERATION ICE EQP
1175 N KNOLLWOOD CIRCLE
ANAHEIM, CA 92801


NORMS SHARPENING SERV
1109 W 2ND STREET
SEDALIA, MO 65301


NorPac
4350 S W Galewood Street
Lake Oswego, OR 97035


NORPAC FOODS INC
PO BOX 201257
DALLAS, TX 75320


NORRIE ASSOCIATES INC
137 STATE ROAD
MECHANICSBURG, PA 17055


NORRIS CAROLE A
7404 N CENTRAL STREET
GLADSTON, MO 64118


NORRIS JARED V
4222 9TH AVE SOUTH 305
FARGO, ND 58103-2062


NORRIS LINDA
5869 JEFERSON CT

CHINO, CA 91710

NORRIS MARTY
2808 ADAMS AVE
DES MOINES, IA 50310

Norris Public School
25211 s 68th St
Firth, NE 68358

NORRIS RYAN M
151 RIVERWOODS LANE
BURNSVILLE, MN 55337

NORRIS SARA J
1427 6TH AVE S
FARGO, ND 58103

NORRIS SON TRASH SERVICE
107 W HWY
PO BOX 526
SMITHTON, MO 65350

Norris Son Trash Service
PO BOX 526
Smithon, MO 65350-0526

NORRIS TAYAH L
7065 PLATTE RIVER POINT
COLORADO SPRINGS, CO 80922

NORSTAR EMERGENCY
PO Box 269024
OKLAHOMA CITY, OK 73126

NORTE DAME HIGH SCHOOL
702 S ROOSEVELT AVE
BURLINGTON, IA 52601

NORTH AMERICAN AMATEUR SPORTS
ASSN
PO BOX 2136
SEDALIA, MO 65301

North American Directory Servi
320 E 27TH Street
Loveland, CO 80538

NORTH AMERICAN PRECIS
SYNDICATE
EMPIRE STATE BUILDING

NEW YORK, NY 10118


NORTH AMERICAN PRECIS SYNDICAT
350 FIFTH AVE SUITE 6500
EMPIRE STATE BUILDING
NEW YORK, NY 10118


NORTH AMERICAN SIGNS
PO BOX 30
SOUTH BEND, IN 46624-0030


NORTH AMERICAN VAN LINES
33901 TREASURY CENTER
CHICAGO, IL 60694-3900


NORTH ANDREW A
248 WINDSOR CT
KISSIMMEE, FL 34746


NORTH BAY REFRIGERATION
10607 KIM LANE
HUDSON, FL 34669


NORTH BRANCH CHAMBER OF COMM
PO BOX 577
NORTH BRANCH, MN 55056


NORTH BRANCH SNO DRIFTERS
PO BOX 114
NORTH BRANCH, MN 55056


NORTH BRANCH UTILITIES
PO BOX 176
NORTH BRANCH, MN 55056


NORTH BROOK MARKET PLACE
PO BOX 370
COLLINGSWOOD, NJ 08108


North Carolina Attorney General
Attn Roy Cooper
9001 Mail Service Center
Raleigh, NC 27699-9001


NORTH CAROLINA DEPT OF REVENUE
PO BOX 2500
RALEIGH, NC 27640-0500


NORTH CAROLINA DEPT OF REVENUE
PO BOX 25000
SALES USE TAX DIVISION

RALEIGH, NC 27640


NORTH CAROLINA DEPT OF REVENUE
PO BOX 25000
STATE TAX DEPOSIT
RALEIGH, NC 27640-0001


NORTH CAROLINA DEPT OF REVENUE
PO BOX 25000
RALEIGH, NC 27640-0150


NORTH CAROLINA STATE TREASURER
ESHEAT UNCLAIMED PROPERTY
325 NORTH SALISBURY ST
RALEIGH, NC 27603-1385


NORTH CENTRAL CHAPTER PVA
1919 UNIVERSITY AVE W STE 3
SAINT PAUL, MN 55104-3479


NORTH CENTRAL IOWA REG INSPECT
22 N GEORGIA SUITE 300
MASON CITY, IA 50401


NORTH CHARLESTON SEWER DISTRIC
BOX 63009
N. CHARLESTON, SC 29419


NORTH CLINIC
3366 OAKDALE AVENUE NORTH
STE 215
ROBBINSDALE, MN 55422


NORTH COLORADO MED CENTER
PO BOX 1988
GREELEY, CO 80632


NORTH COUNTRY BUSINESS PRODUCT
PO BOX 910
BEMIDJI, MN 56619-0910


NORTH COUNTRY FLORAL
307 N W 6TH ST
BRAINERD, MN 56401


NORTH COUNTY INSTALLATION INC
3012 121 ST AVENUE NW
COON RAPIDS, MN 55433


North County Times
207 E Pennsylvania Ave

Escondido, CA 92025


NORTH COUNTY TIMES
C/O LEE NEWSPAPERS
PO Box 742548
CINCINNATI, OH 45274-2548


NORTH COUNTY TIMES
PO BOX 54358
Los Angeles, CA 90054-0358


North Dakota Attorney General
Attn Wayne Stenehjem
State Capitol
600 E Boulevard Ave
Dept 125
Bismarck, ND 58505


NORTH DAKOTA DEPT OF HEALTH
600 EAST BLVD AVE DEPT 301
ACCOUNTING DIVISION
BISMARCK, ND 58505-0200


NORTH DAKOTA DEPT REVENUE S/T
STATE CAPITAL
BISMARCK, ND 58505


NORTH DAKOTA FIRE CHIEF
1315 WEST VILLARD
DICKINSON, ND 58601


NORTH DAKOTA JAYCEES
PO BOX 10886
FARGO, ND 58106


NORTH DAKOTA STATE DISB UNIT
PO BOX 7280
BISMARCK, ND 58507-7280


NORTH DAKOTA STATE SEC COMMISS
600 E BOULEVARD
BISMARCK, ND 58505


NORTH FORT MYERS CHAMBER
PO BOX 3739
NORTH FORT MYERS, FL 33918


NORTH FRESNO EMER MED GROUP
PO BOX 6089
PORTLAND, OR 97228

NORTH FRESNO EMERGENCY MEDICAL
PO BOX 38951
FRESNO, CA 93729


NORTH FT MYERS HIGH SCHOOL
1856 ARTS WAY
NORTH FT MYERS, FL 33917


NORTH GEORGIA BEVERAGE
RIDGE ELECTRIC
50 TOWN SQUARE
BLAIRSVILLE, GA 30512


NORTH HENNEPIN AREA CHAMBER
OF COMMERCE
229 1ST AVE NE
OSSEO, MN 55369


NORTH IOWA BROADCASTING
31 FIRST STREET NE
MASON CITY, IA 50401


NORTH IOWA EXCAVATING INC
107 1ST STREET SE
MASON CITY, IA 50401


NORTH IOWA MEDIA GROUP
PO BOX 271
MASON CITY, IA 50402-0271


NORTH IOWA MERCY CLINICS
PO BOX 1894
MASON CITY, IA 50402


NORTH IOWA OUTLAWS
PO BOX 953
MASON CITY, IA 50401


NORTH IOWA SAND GRAVEL INC
18237 KILLDEER AV
MASON CITY, IA 50401


NORTH KANSAS CITY HOSPITAL
BOX 930222
NORTH KANSAS CITY, CA 64193


NORTH LAKES RESTAURANT INC
PO BOX 462
SHAWANO, WI 54166


NORTH LAS VEGAS CONSTABLE

HERBERT L BROWN
2428 NO MARTIN L KING BLVD
NORTH LAS VEGAS, NV 89032


NORTH LINN FFA
3033 LYNX DRIVE BOX 200
TROY MILLS, IA 52344


NORTH MANKATO PLUMBING HEATI
PO BOX 2205
NORTH MANKATO, MN 56002


NORTH MEMORIAL MED CENTER
3300 OAKDALE NORTH
ROBBINSDALE, MN 55422


NORTH PARK RENTAL/PACKARD
9624 N SECOND STREET
MACHESNEY PARK, IL 61115


NORTH PLATTE TELEGRAPH
PO BOX 370
NORTH PLATTE, NE 69103


North Port Area Chamber of Cha
15141 Tamiami Trail
Account No 1073
North Port, FL 34287


NORTH PORT ELECTRIC SERVICE IN
PO BOX 8086
5159 TROTT CIRCLE
NORTH PORT, FL 34290-8086


North Port Glass and Mirror
PO Box 7214
North Port, FL 34290


NORTH PORT HIGH SCHOOL
6400 WEST PRICE BLVD
ATTN DEBBIE PINTER
NORTH PORT, FL 34287


North Port High School
NJROTC
6400 W Price Boulevard
North Port, FL 34291


NORTH PORT PERFORMING
C/O HEATHER ROZELLE
4458 LIBBY RD
NORTH PORT, FL 34287

NORTH PORT UTILITIES
6644 W PRICE BLVD
ATTN ERIN CHILDERS
NORTH PORT, FL 34291


North Port Utilities FL
4970 CITY HALL BLVD
NORTH PORT, FL 34286


NORTH STAR
PO BOX 19109
GREENVILLE, SC 29602


NORTH STAR
PO BOX 291427
PORT ORANGE, FL 32129-1427


NORTH STAR FIRE SYSTEMS CORP
800 WISCONSIN ST MAIL BOX 61
BUILDING 13 STE 116
EAU CLAIRE, WI 54703-3610


NORTH STAR FOOD SERVICE
PO BOX 905100
CHARLOTTE, NC 28290-5100


NORTH STAR FOODSERVICE
311 NORTH CURRY PIKE
BLOOMINGTON, IN 47404


NORTH STAR FOODSERVICE
PENNSYLVANIA DIVISION
PO BOX 905831
CHARLOTTE, NC 28290-5831


NORTH STAR FOODSERVICE
PO BOX 19109
GREENVILLE, SC 29602


NORTH STAR TREE CARE INC
11951 Lake Rd
Pierz, MN 56364


NORTH SUBURBAN EYE SPECIALISTS
3790 COON RAPIDS BLVD NW
MINNEAPOLIS, MN 55433


NORTH SUBURBAN MEDICAL CENTER
PO BOX 403160
ATLANTA, GA 30384-3160

NORTH VALLEY GOLDEN BEARS
11408 KELOWNA ST
LAKE VIEW TERRACE, CA 91342


NORTH VALLEY MILPITAS BOBBY SO
1541 JUPITER WAY
MILPITAS, CA 95035


NORTH VALLEY REGIONAL C OF C
9401 RESEDA BLVD
STE 100
NORTHRIDGE, CA 91324


NORTH WALL LITTLE LEAGUE
PO BOX 1242
WALL, NJ 07719


NORTH YORK ASTROS SOCCER CLUB
1690 BONHILL ROAD
MISSISSAUGA, ON L5T 1C8


NORTH YORK GIRLS HOCKEY LEAGUE
PO BOX 79508
1995 WESTON RD
TORONTO, ON M9N 3W9
CANADA


NORTH YORK STORM MIDGET
A HOCKEY TEAM
153 MATHEWSON STREET
MAPLE, ON L6A 1B8
CANADA


NORTHAMPTON COUNTY
CHIEF ASSESSOR
GOVERMENT CENTER
EASTON, PA 18042


NORTHAMPTON DANCE TEAM
ELISE THOMPSON
646 OVERLOOK CIRCLE
WALNUTPORT, PA 18088


NORTHCOTT COMPANY
1120 PAUL BUNYAN DRIVE
BEMIDJI, MN 56601-4122


NORTHCOTT COMPANY
250 LAKE DRIVE EAST
CHANHASSEN, MN 55317

Northcott Company
Paul Kirwin
250 Lake Drive East
Chanhassen, MN 55317


NORTHEAST GROUP INC
12 NEPCO WAY
PLATTSBURGH, NY 12903


NORTHEAST RADIOLOGY INC
PO BOX 42468
CINCINNATI, OH 45242


NORTHERN ARMORED SERVICE INC
PO BOX 272
GREELEY, CO 80632


NORTHERN BLINDS
1511 INDIAN LAKES RD N E
SPARTA, MI 49345


NORTHERN BUSINESS SERVICES
4089 S 84TH STREET
SUITE 310
OMAHA NE 68127
NORTHERN BUSINESS SERVICES


NORTHERN COLORADO ATHLETICS
BUTLER HANCOCK HALL 208 A
CAMPUS BOX 117
GREELEY, CO 80639


Northern Colorado Pancake LLC
2222 West Eisenhower Blvd
Loveland, CO 80537


NORTHERN COLORADO PANCAKE LLC
CAPITAL ACCOUNT
1807 WESTOVER CT
FT COLLINS, CO 80524


Northern Colorado Pancake LLC
Eric C Spanier
2222 W Eisenhower Blvd
Loveland, CO 80537


NORTHERN CRACK REPAIR SUPPLY
PO BOX 213
ORLAND, IN 46776


NORTHERN CYNTHIA

1085 BADGER COURT
SANTA ROSA, CA 95409


NORTHERN ELECTRIC INC
314 N DANZ AVE
GREEN BAY, WI 54302


NORTHERN ELECTRICIANS INC
PO BOX 550
ST CROIX FALLS, WI 54024


NORTHERN EXPOSURE
MICHAEL SABOURIN
28438 MAYO HILLS RD
PEQUOT LAKES, MN 56472


NORTHERN EXPOSURE II
ROBERT SABOURIN
PO BOX 552
PEQUOT LAKES, MN 56472


NORTHERN FIRST AID
PO BOX 310
BIG RAPIDS, MI 49307-0310


NORTHERN HILLS ELEMENTARY PTO
511 E SPRUCE ST
ONALASKA, WI 54650


NORTHERN HILLS OIL CO
PO BOX 292877
DAYTON, OH 45429


NORTHERN IL BLACKTOP
PO BOX 5441
ROCKFORD, IL 61125


NORTHERN ILLINOIS IMAGING
PO BOX 4073
ROCKFORD, IL 61110-0233


NORTHERN INDIANA HAMCO
5707 US 31 SOUTH
SOUTHBEND, IN 46614


NORTHERN INDIANA PUBLIC SVC CO
PO BOX 13007
MERRILLVILLE, IN 46411-3007


NORTHERN JASON W
1304 LAKE STREET

WAUSAU, WI 54401

Northern Lights
2949 8TH AVE S
FORT DODGE, IA 50501

NORTHERN LIGHTS COUNCIL
301 7TH ST S
FARGO, ND 58103-1820

NORTHERN MECHANICAL INC
9933 N ALPINE
MACKESNEY PARK, IL 61115

NORTHERN MUSICAST INC
2911 W SPENCER ST
APPLETON, WI 54914-4312

NORTHERN NEVADA HIV OUTPATIENT
PROGRAM
467 RALSTON ST
RENO, NV 89503

NORTHERN PANHANDLE PIPE SUPP
PO BOX 6460
WHEELING, WV 26003

NORTHERN PARTS SERVICE
21 NORTHERN AVENUE
PLATTSBURGH, NY 12903

NORTHERN PLAINS PLUMBING HEA
2510 VERMONT AVE
BISMARCK, ND 58504

NORTHERN ROOT LAWN CARE LAND
4406 N 122ND TERRACE
KANSAS CITY, KS 66109

NORTHERN SANITATION
PO BOX 1372
WILLISTON, VT 05495-1372

NORTHERN VALLEY COMMUNICATIONS
PO BOX 320
GROTON, SD 57445-0320

NORTHERN VIDEO SYSTEMS INC
3625 CINCINNATI AVE
ROCKLIN, CA 95765

NORTHERN WELDING SUPPLY CO INC
PO BOX 30118
WAUSAU INDUSTRIAL PARK
BILLINGS, MT 59107


NORTHFIELD CHAMBER OF COMMERCE
205 3RD ST W SUITE A
PO BOX 198
NORTHFIELD, MN 55057


NORTHFIELD YOUTH BASEBALL ASSO
PO BOX 668
NORTHFIELD, MN 55057


Northgate Mall Partnership
401 NE Northgate Way
Suite 210
Seattle, WA 98125


Northgate Station
c/o David F Wilson
Woodyard Enterprises
13400 Satacoy Street Suite 11
North Hollywood, CA 91605


Northgate Station
c/o David F Wilson General Partner
PO Box 6700
Ketchum, ID 83340


NORTHHAMPTON COUNTY COUNCIL
OF DEMOCRATIC WOMEN
4120 DOUGLAS DR
BETHLEHEM, PA 18020


NORTHLAND CHEMICAL CORP
PO BOX 508
LAKEVILLE, MN 55044


NORTHLAND DIRECTORIES
529 2ND STREET
HUDSON, WI 54016


NORTHLAND DISTRIBUTING INC
1552 270TH STREET
VENTURA, IA 50482


NORTHLAND FIRE AND SECURITY
4445 W 77TH STREET
SUITE 125
MINNEAPOLIS, MN 55435

NORTHLAND FIRE PROTECTION INC
201 S 8TH STREET
BRAINERD, MN 56401


NORTHLAND FIRE PROTECTION INC
PO Box 751
LITTLE FALLS, MN 56345


NORTHLAND IRRIGATION INC
PO BOX 280341
OAKDALE, MN 55128


NORTHLAND LANDSCAPING
29905 HWY 65
ISANTI, MN 55040


NORTHLAND POWER WASHING
2401 BASSWOOD LANE
ALEXANDRIA, MN 56308


NORTHLAND PRESSURE WASHING INC
2635 GUTHRIE AVE N
ST PAUL, MN 55128-3924


NORTHLAND VENDING DISTRIBUTION
15595 BUENA VISTA LANE
CLIVE, IA 50325


NORTHPAK CONTAINER INC
PO BOX 931580
CLEVELAND, OH 44193-5026


NORTHRIDGE LANDSCAPES
6076 MAIN ST W
INDEPENDENCE, MN 55359


NORTHROP AWNING COMPANY
411 SOUTH PEARL ST
JANESVILLE, WI 53548


NORTHROP CO
210 S WATER ST
JANESVILLE, WI 53545


NORTHROP SUSAN
4200 MINNEHAHA AVENUE SOUTH
APT 21
MPLS, MN 55406


NORTHRUP NICHOLE L

309 RENROSE AVE
LOVES PARK, IL 61111


NORTHSIDE GLASS
32476 SOUTH RIDGE RD
SIOUX CITY, IA 51108


Northside Hospital
PO BOX 402140
Atlanta, GA 30384


NORTHSIDE INDEPENDENT SCHOOL
DISTRICT
5900 EVERS ROAD
SAN ANTONIO, TX 78238


NORTHSIDE WELDING FAB L L P
1200 BLACKWELL ST
KAUKAUNA, WI 54130


NORTHSTAR FOODSERVICE PA DIV
PO BOX 905831
CHARLOTTE, NC 28290-5831


NORTHTOWN LINE PAINTING
1159 S ROBINHOOD DR
N MUSKEGON, MI 49445


NORTHUP SARAH
1402 DEBORAH
SANTA ANA, CA 92705


NORTHWAY FINANCIAL CORP LTD
PO BOX 1216
OAKS, PA 19456


NORTHWAY FINANCIAL CORPORATIN
200 15225 104 AVENUE
SURREY, BC V3R 6YR


Northwest Biofuels
9610 E Montgomery Ave
Spokane Valley, WA 99206


NORTHWEST CARPETS
3358 CARPET CAPITAL DR
PO BOX 1844
DALTON, GA 30722


NORTHWEST DELI DISTRIBUTION
PO BOX 2303

LONGVIEW, WA 98632


NORTHWEST EYE CLINIC PA
PO BOX 1414
M 1 79
MINNEAPOLIS, MN 55480


NORTHWEST FAMILY PHYSICIANS
5502 WEST BROADWAY
CRYSTAL, MN 55428


NORTHWEST GASKETS
PO BOX 2442
GRESHAM, OR 97030


Northwest Hospitality Inc
Nancy McDaniel
316 W Boone Avenue Suite 575
Spokane, WA 99201


NORTHWEST LIGHT SOURCE
957 S W 15th Court
TROUTDALE, OR 97060


NORTHWEST MINI STORAGE INC
PO BOX 3383
DECATUR, IL 62524-3383


NORTHWEST MO EMERGENCY PHYS
PO BOX 667
ST. JOSEPH, MO 64502


NORTHWEST MONTANA
FAIR AND RODEO
265 N MERIDIAN RD
KALISPELL, MT 59901


NORTHWEST REPAIR INC
1 SUNNY SLOPE
LAS FLORES, CA 92688


Northwest Signs
120 Encinal St
Santa Cruz, CA 95060-2111


NORTHWESTERN COLLEGE
3003 SNELLING AVENUE
ROSEVILLE, MN 55113


NORTHWESTERN ENERGY
PO BOX 1338

BUTTE, MT 59702-1338


NORTHWESTERN MUTUAL
PO BOX 3007
MILWAUKEE, WI 53201-3007


NORTHWESTERN MUTUAL LIFE
PO BOX 3037
MILWAUKEE, WI 53201-3037


NORTHWOOD GALLERY INC
713 NEBRASKA ST
SIOUX CITY, IA 51101


NORTON CHADD
2312 E 3700S
HOLLADAY, UT 84109


NORTON JODIE L
624 2ND AVE NE
DILWORTH, MN 56529


NORTON LOUETTA J
124 SE 23RD TER
CAPE CORAL, FL 33990-4339


NORTON MEGAN E
13975 GRANADA COURT
APPLE VALLEY, MN 55124


NORTON MELNIK
20920 WARNER CENTER LANE STE B
WOODLAND HILLS, CA 91367-6540


NORTON SHORES CITY ASSESSOR
4814 HENRY ST
MUSKEGON, MI  49441


NORVELL CHARLES A
4452 CIMMARON DRIVE
MEMPHIS, TN 38109


NORWALK HIGH SCHOOL
1201 NORTH AVE
NORWALK, IA 50211-1599


Norwalk Lions Club
1119 Skylane Dr
Norwalk, IA 50211

Norwalk Womens Club
PO Box 281
Norwalk, CA 90650


NORWIG SARAH
1103 36TH ST W
ST PAUL, MN 55119


NORWOOD LIMITED INC
111 SOUTH TEJON ST STE 222
COLORADO SPRINGS, CO 80903


NORWOOD MARTHA J
1513 W LAFAYETTE
JACKSONVILLE, IL 62650


NOSEK ANN K
6612 BRITTANY ROAD
EDINA, MN 55435


NOSS DANIELLE
2108 N DEREK DR
B
FULLERTON, CA 92831


Nossaman Guther et al
445 South Figueroa Street
31st Floor
Los Angeles, CA 90071


NOSSAMAN GUTHNER kNOX
ELLIOTT LLP
445 SOUTH FIGUEROA STREET
LOS ANGELES, CA 90071-1602


NOTEWORTHY PRODUCTIONS INC
8548 STONE AVE N
SEATTLE, WA 98103


NOTOFRANCO ALEXANDER J
2455 SE LAKEWOOD STREET
PORT SAINT LUCIE, FL 34952


NOTRE DAME ACADEMY ELEM
2911 OVERLAND AVE
LOS ANGELES, CA 90064


Nottage Law Office P C
3724 W St Joseph St
Lansing, MI 48917

NOU ROMDOUL
2501 GRAND DRIVE
DES MOINES, IA 50320


NOVA CONSULTING GROUP INC
PO BOX 1450 7734
MINNEAPOLIS, MN 55485-7734


NOVA FIRE PROTECTION CO
304 41ST ST SW
FARGO, ND 58103


NOVA SOUTHEASTERN UNIVERSITY
3301 COLLEGE AVE
CARL DESANTIS BLDG RM 2088
FORT LAUDERDALE, FL 33314


NOVA SUPPLY LAUNDRY SPECIALT
523 VINE ST
ALLENTOWN, PA 18103


NOVA VIDEO PRODUCTIONS
6118 FORRESTAL CIRCLE
HARRISBURG, PA 17112


NOVACK SAMANTHA A
220 NORTH WHITE CLOUD CIRCLE
HENDERSON, NV 89074


NOVAKOSKI FLOOR COVERING SERV
2032 Mounds Road
ANDERSON, IN 46016


Novar / Honeywell
6060 Rockside Woods Blvd
Cleveland, OH 44131


NOVAR CONTROLS CORPORATION
PO BOX 847697
DALLAS, TX 75284-7697


NOVASCONE CHERON
89122 MARCOLA RD
SPRINGFIELD, OR 97477


NOVATION COMMERCIAL SERV
1305 DUFF DRIVE 2
FORT COLLINS, CO 80524


NOVATION LLC
75 REMITTANCE DRIVE

SUITE 1420
CHICAGO, IL 60675-1420


NOVELA GERARDO
3041 E IOWA AVE
FRESNO, CA 93701


NOVELIS FOIL PRODUCTS
013748 COLLECTIONS CENTER DR
CHICAGO, IL 60693


NOVELIS FOIL PRODUCTS
13748 COLLECTIONS CENTER DR
CHICAGO, IL  60693


NOVITSKI JULIE
2748 VICKING DRIVE 2B
GREEN BAY, WI 54304


NOVOTNY MARK A
18524 EVEREST PATH
FARMINGTON, MN 55024


NOVY HARRIET R
160 WAYNESBOROUGH WAY
MANKATO, MN 56001


NOW CARE MEDICAL CENTER
8301 GOLDEN VALLEY RD 300
GOLDEN VALLEY, MN 55427


NOWELL JEREMY E
1025 LUCERNE DR APT 3B
MENASHA, WI 54952


NOWELL LANCE
3329 E METCALF CIRCLE
E
ORANGE, CA 92869


NOWELL SUZANNE
3329 E METCALF CIRCLE
E
ORANGE, CA 92869


NOWELS THOMAS L
PO BOX 501
PLYMOUTH, FL 32768


NOWERS JESSICA
6732 WEST 8305 SOUTH

WEST JORDAN, UT 84081


NOWICKI RACHAEL M
1437 PIONEER RD
PONCA CITY, OK 74604


NOWLING APRIL N
15501 BRUCE B DOWNS
TAMPA, FL 33647


NOYCE MICHAEL J
2668 DEBANY ROAD
APT G
KISSIMMEE, FL 34744


NOYD STEVIE M
4500 MIRA LOMA DR 284
RENO, NV 89502


NOYED CHARLES P
5617 13TH AVE S
MINNEAPOLIS, MN 55417


NOZZLE NOLEN INC
428 OLD DIXIE HWY SW
VERO BEACH, FL 32962-3587


NPALL
North Port Area Little League
PO Box 7143
North Port, FL 34287


NPCS INC
PO Box 341343
DBA SERVICE ASSURANCE CORP
BARTLETT, TN 38184-1343


NPG NEWSPAPER INC
dba SUNPUBLICATIONS
4370 W 109TH
OVERLAND PARK, KS 66211


NR COOL KITCHENS INC
6142 SW 4TH PLACE
MARGATE, FL 33068


NRA REGISTRATION
PO BOX 624
BROOKFIELD, IL 60513-0624


NRG MEDIA LLC

dba WBCV FM
2301 PLOVER ROAD
PLOVER, WI 54467


NRG MEDIA LLC
dba WLJY FM
2301 PLOVER ROAD
PLOVER, WI 54467


NRG MEDIA LLC
dba WRLO FM
3616 HIGHWAY 47 NORTH
RHINELANDER, WI 54501


NRG MEDIA LLC
dba WYTE FM
2301 PLOVER ROAD
PLOVER, WI 54467


NRH URGENT CARE CENTER
PO BOX 268974
OKLAHOMA CITY, OK 73126


NRN CONSTRUCTION
131 WINDCHASE DRIVE
MUNFORD, TN 38058


NRWS Collections
PO BOX 981178
West Sacramento, CA 95798-1178


NSHEIWAT SOPHIA J
1682 HOWLAND BLVD
DELTONA, FL 32738


NSU FOUNDATION
NORTHERN STATE UNIVERSITY
1200 S JAY ST
ABERDEEN, SD 57401-9981


NTN BUZZTIME COMMUNICATONS INC
C/O WELLS FARGO BANK
DEPT 1088
LOS ANGELES, CA 90084-1088


NTN BUZZTIME INC
C/O WELLS PAYMENT EXPRESS
DEPT 1088
LOS ANGELES, CA 90084-1088


NTN COMMUNICATIONS INC
WELLS PAYMENT EXPRESS

DEPT 1088
LOS ANGELES, CA 90084-1088


NU CO2 INC
PO BOX 9011
STUART, FL 34995-2855


NU CRISP IMAGE APPAREL
601 PERRY ST
DENVER, CO 80204


NU FORM PRODUCTS INC
3801 WEST 145TH STREET
BURNSVILLE, MN 55306


NU LOOK EXTERIORS INC
3801 W 145TH STREET
BURNSVILLE, MN 55306


NU TEK LIGHTING
1271 BOULEVARD WAY
WALNUT CREEK, CA 94595


NU VU FOOD SERV SYSTEMS
TOASTMASTER CORP
13542 COLLECTIONS CENTER DR
CHICAGO, IL 60693


NU VU FOOD SERVICE SYSTEMS
13542 COLLECTION CENTER DR
CHICAGO, IL 80693


NU VYSTA GRAPHIC
8809 HARRISON AVE
CINCINNATI, OH 45002


NuCO2 Inc
2800 SE Market Place
Stuart, FL 34997


NUCO2 LLC
PO Box 9011
STUART, FL 34995-9011


NUDELL MFG CO INC
DEPT 4990
PO BOX 87618
CHICAGO, IL 60680-0618


NUGRA CARMITA
646 ADAMS STREET N E

MINNEAPOLIS, MN 55413


NULITE
PO BOX 1017
POWAY, CA 92074


NUMARA SOFTWARE INC
PO BOX 102280
ATLANTA, GA 30368-2280


NUMERO III INC
3445 ROUTE 9
FREEHOLD, NJ 07728-3286


Numero III Inc
Lenny Petrou
3445 Route 9
Freehold, NJ 77283


NUMERO V INC
158 MAIN STREET
EATONTOWN, NJ 07724


Numero V Inc
Teddy Petrou
35 Rancho Polo Dr
Colts Neck NJ 07722


NUNAG NIEVES
50 WARD CT
APT 1
DALY CITY, CA 94015


NUNAMAKER CHAD T
25104 E 335TH STREET
ARCHIE, MO 64725


NUNES BRIAN J
1633 DECATUR
CLOVIS, CA 93611


NUNES JEN D
607 BERMUDA WAY
MODESTO, CA 95350


NUNEZ ADULFA
1216 N STEVENSON
VISALIA, CA 93291


NUNEZ BARRERA INTERPERTERS
1666 HEATHER HILL RD

HACIENDA HEIGHTS, CA 91745-3722


NUNEZ BIANCA
5431 DON MATEO CT
SAN JOSE, CA 95123


NUNEZ CREATIVE LANDSCAPE INC
12225 W PEORIA AVE
SUITE B
EL MIRAGE, AZ 85335


NUNEZ DENNIS
676 SHENANDOAH PLACE
HAYWARD, CA 94544


NUNEZ EDWIN
1407 LA MOJADITA COURT
APOPKA, FL 32712


NUNEZ ERIN N
5638 SANDPIPER LANE
MADISON, WI 53716


NUNEZ HUGO G
5595 COUNTRY VIEW TR 132
FARMINGTON, MN 55024


NUNEZ IVAN
9529 SAN VINCENTE AVE
SOUTH GATE, CA 90280


NUNEZ JOSE
2146 SOUTH KATHRYN AVE
POMONA, CA 91766


NUNEZ LARRY D
3020 JULES STREET
ST JOSEPH, MO 64501


NUNEZ LOURDES
5275 WEST 7TH ST APT K255
RENO, NV 89523


NUNEZ LOURDES I
1570 SKY VALLEY DR G104
RENO, NV 89523


NUNEZ MATTHEW J
1530 READE CIRCLE
ST CLOUD, FL 34772

NUNEZ MODESTA C
3742 W ROVE
PHOENIX, AR 85019


NUNEZ PATRICIA S
725 E VOGEL APT 201
PHOENIX, AZ 85020


NUNEZ RAMIRO
7631 COMSTOCK
D
WHITTIER, CA 90602


NUNEZ RAUL R
5638 SANDPIPER LN
FITCHBURG, WI 53716


NUNEZ ROSA
21600 WEST PARK ST 50
HAYWARD, CA 94541


NUNEZ SALENA D
5200 IRLO BRONSON MEMORIAL HWY
KISSIMMEE, FL 34746


NUNGARAY NATALIE
1243 AGENCY
BURLINGTON, IA 52601


NUNGARAY YAMILET R
6549 N PALM
FRESNO, CA 93704


NUNN CASSANDRA M
1109 MEMORIAL HWY 11
BISMARCK, ND 58504-5252


NUNN DOMENIQUE
27920
MORENO VALLEY, CA 92555


NUNN MELVIN J
7301 CEDAR LAKE RD
ST LOUIS PARK, MN 55426


NUNN TAMMY
27920 VIA DE LA REAL
MORENO VALLEY, CA 91764


NUNNCO INC

1807 S INDIAN RIVER DR
FT PIERCE, FL 34950


NUNNENKAMP MICHELE L
1174 BISCAYNE DR
CAPE CORAL, FL 33905


NUNO LUIS E
7406 WESTSHIRE
SAN ANTONIO, TX 78227


NUNO MIGUEL
3201 YORBA LINDA AVE
FULLERTON, CA 92831


NUPRO COMPANY
1243 NORTH GENE AUTRY TRAIL
122 K
PALM SPRINGS, CA 92262


NURAY RADIOLOGISTS INC
PO BOX 42417
CINCINNATI, OH 45242


NURSING NTEWORK NEW INC
PO BOX 999
CEDAR FALLS, IA 50613-0999


NURUDDIN LAYLA
248 BANGOR AVE
SAN JOSE, CA 95123


NUSSBAUM CHRISTINA R
2414 CHERYL DRIVE
JEFFERSON CITY, MO 65109


NUSSBAUM ROBERT G
1109 28TH ST
DES MOINES, IA 50311


NUTHALS ANDREW D
2955 DEVROY LANE
GREEN BAY, WI 54313


NUTRITION ACTION HEALTHLETTER
PO BOX 96611
WASHINGTON, DC 20077-7216


NUTRITION FOOD ASSOCIATION
PO BOX 47007
PLYMOUTH, MN 55447

NUTSOURCE INC
1900 N ROSELLE DR 414
SCHAUMBURG, IL 60195-3102


NUTTER APPLIANCE
5805 MARKET ST
SAN DIEGO, CA 92114


NUVOX COMMUNICATIONS INC
PO BOX 538652
ATLANTA, GA 30353-8652


NUWAY INTERIORS LLC
31 COMMERCE DR
OAKLAND, MD 21550


NUYEN MICHELLE A
5355 PAVILION DR
KALAMAZOO, MI 49048


NUYTTEN STEPHEN J
2033 MCARTHUR AVE
COLORADO SPRINGS, CO 80909


NUZUM MONIQUE M
4024 N UNION ST
DES MOINES, IA 50313


NUZZI MICHELLE
5310 W HARTFORD AVE
GLENDALE, AZ 85300


NV Energy/30065
PO Box 30065
RENO, NV  89520-3052


NV Energy/30086
PO Box 30086
RENO, NV  89520-3086


NV SEC OF STATE
202 N CARSON ST
CARSON CITY, NV 89701-4201


NVISION PHOTOGRAPHY DESIGN
2299 JEFFERSON AVE
MEMPHIS, TN 38104


NW NATURAL

ACCT 253677 9
PO BOX 8905
PORTLAND, OR 97255-0001


NW NATURAL
ACCT 783100 1
PO BOX 8905
PORTLAND, OR 97255-0001


NW Natural
PO Box 6017
PORTLAND, OR  97228-6017


NW NATURAL/260
ACCT 753962 0
PO BOX 8905
PORTLAND, OR 97255-0001


NW TECH INC
PO BOX 6183
OCEANSIDE, CA 92052-6183


NYBERG STACEY A
9127 ST HWY 25 LOT 410
MONTICELLO, MN 55362


NYC ENTERTAINMENT
17 LIBERTY WAY
NIANTIC, CT 06357


NYCO INC
10730 BRIGGS DRIVE STE B
INVER GROVER HEIGH, MN 55077


NYCO SYSTEMS
201 EAST SECOND ST
RIALTO, CA 92376


NYE CHRIS
2862 STONEBRIDGE ST
NAPA, CA 94558


NYE EMILY M
487 BORDEN CIRCLE
SAN MARCOS, CA 92069


NYEN HEATHER L
3125 CHOWEN AVE N
ROBBINSDALE, MN 55422


NYGAARD JENNA R

30580 WEST JEWETT DRIVE
FERGUS FALLS, MN 56537


NYGAARD SYLVIA D
614 E HIGHLAND
FERGUS FALLS, MN 56537


NYGAARD TREY L
700 E 7TH STREET
APT 109
MONTICELLO, MN 55362


NYLAND AMIR B
1907 OAK STREET SE
BRAINERD, MN 56401


NYLANDER JUSTIN D
22931 168TH STREET NW
BIG LAKE, MN 55309


NYS CHILD SUPPORT PROCESSING C
PO Box 15363
ALBANY, NY 12212-5363


NYS CORPORATION TAX
PO BOX 22109
ALBANY, NY 12201-2109


NYS CORPORATION TAX
PO BOX 4136
BINGHAMTOM, NY 13902-4136


NYS CORPORATION TAX
PROCESSING UNIT
PO Box 22094
ALBANY, NY 12201-2094


NYS DEPARTMENT OF STATE
162 WASHINGTON AVE
DIVISION OF CORPORATIONS
ALBANY, NY 12331-0002


NYS DEPT OF TRANSPORTATION
REVENUE SECTION POD 5 2
50 WOLF RD
ALBANY, NY 12232


NYS SALES TAX
JAF BUILDING
PO BOX 1208
NEW YORK, NY 10116-1208

NYSEG
PO BOX 11745
NEWARK, NJ 07101-4745


NYSTROM CORY J
1554 S 276TH ST
DESMOINES, WA 98198


NYSTROM ELECTRIC
1504 WEST 3RD ST
SIOUX CITY, IA 51103


NYSTROM ELECTRICAL CONTRACTING
4250 SD HWY 34
PIERRE, SD 57501


O AT KA MILK PRODUCTS COOP INC
PO BOX 8000
DEPARTMENT 487
BUFFALO, NY 14267


O C CLUSS LUMBER COMPANY
DEPT L 2731
COLUMBUS, OH 43260


O C TANNER RECOGNITION CO
1930 SOUTH STATE STREET
SALT LAKE CITY, UT 84115


O K PRODUCE INC
PO BOX 12838
FRESNO, CA 93779-2838


O L LAW GROUP P L
3014 WEST PALMIRA AVE STE 203
TAMPA, FL 33629


O R C A
17853 SANTIAGO BLVD 107 265
VILLA PARK, CA 92861


OAG
PO BOX 56717
ACCT 301449LCK1100T096
BOULDER, CO 80322-6717


OAG POCKET FLIGHT GUIDE
75 REMITTANCE DR
SUITE 1570
CHICAGO, IL 60675-1570

OAHE STORAGE
PO Box 22
PIERRE, SD 57501


OAK BROOK FINANCIAL
2929 SE POWEL BLVD
PORTLAND, OR 97202


OAK BROOK FINANCIAL CORPORATIO
11902 SE STARK ST
PORTLAND, OR 97216


OAK FARM DAIRIES SAN ANTONIO
PO Box 200349
DALLAS, TX 75320-0349


OAK FARM DAIRIES WACO
PO Box 202193
DALLAS, TX 75320


OAK FOREST DENTAL
C/O DANIEL E DUNN ATTY AT LAW
PO BOX 1627
LACROSSE, WI 54602-1627


OAK GROVE HIGH SCHOOL
285 BLOSSOM HILL RD
SAN JOSE, CA 95123


Oak Ridge Development Co
Phillip R Costantini
20040 Harrisburg Westville Rd
Alliance, OH 44601


OAK RIDGE DEVELOPMENT COMPANY
20040 HARRISBURG WESTVILLE RD
C/O PERKINS
ALLIANCE, OH 44601-8901


OAK VALLEY LAWN CARE
1722 CRESTVIEW DRIVE
NEW ULM, MN 56073


OAKES JOHN K
2725 NORTH PROSPECT
COLORADO SPRINGS, CO 80907


OAKRIDGE
352 EAST MONTEREY AVE
POMONA, CA 91767

OAKS CHRISTINE D
14960 HWY 76
SOMERVILLE, TN 38068


OAKS KATRINA M
109 TEMPLE ST
DELAND, FL 32720


OAKWOOD CORPORATE HOUSING
OO4217 COLLECTION CENTER DRIVE
CHICAGO, IL 60693


OAKWOOD VILLAGE
6201 MINERAL POINT RD
ATTN MIKE MUELLER
MADISON, WI 53705


OASIS CHARTER PUBLIC SCHOOL
1391 N DAVIS ROAD
SALINAS, CA 93907


OASIS FOODS INC
2222 KIRKMAN STREET
LAKE CHARLES, LA 70601


OASIS HOTEL CASINO
897 WEST MESQUITE BLVD
MESQUITE, NV 89027


OASIS LANDSCAPE SERVICES INC
6812 N W 18TH DR
GAINESVILLE, FL 32653-1613


OASIS LAWN SPRINKLERS INC
6495 OLD SALEM ROAD
SPRINGFIELD IL 62707
CHARLES MANSHACK


OASIS MIDDLE SCHOOL
3507 OASIS BLVD
CAPE CORAL, FL 33914


OASIS STEAM WORKS
935 IST
LATHROP, CA 95330


OATES DUNCAN J
6115 POTENZA LN
BAKERSFIELD, CA 93308

OATES ROBERT D
1093 KEMPTON AVE
MONTEREY PARK, CA 91755


OB ENTERPRISES
PO BOX 12188
GRAND FORKS, ND 58206-2188


OB Enterprises Inc
Fred Madsen
1305 Columbia Road
Grand Forks, ND 58201


OBALLE ALEJANDRA
23136 ANZA AVE
TORRANCE, CA 90505


OBALLES CAMILLE
612 S GLADYS ST
MONROVIA, CA 91016


OBANION JONATHAN S
514 NE HOWARD APT 2
LEE SUMMIT, MO 64063


OBC PUBLISHING CO
21311 HAWTHORNE BLVD 101
TORRANCE, CA 90503


OBERG JACOB G
5571 EARLIGLOW LANE
HASLETT, MI 48840


OBERG NICHOLE
1449 MELLOW LANE
SIMI VALLEY, CA 93065


OBERG WHITNEY R
7816 43RD AVE N
GLYNDON, MN 56547


OBERLANDER SEAN M
1713 N 14TH ST
BISMARCK, ND 58501-5863


OBESO
512 SUNNY LN
SHAFTER, CA 93263


OBRADOVICH ANNE
4835 N CEDAR

130
FRESNO, CA 93726


OBREGON LORNA
5526 PANAMA DR
BUENA PARK, CA 90620


OBRIAN BRIDGET N
937 ASTER LANE
SHAKOPEE, MN 55379-3436


OBRIEN AUTUMN L
N4861 ROBINSON RD
BLACK RIVER FALLS, WI 54615


OBRIEN BENJAMIN M
1619 B AMY STREET
GREEN BAY, WI 54302


OBRIEN CALLIE S
2794 E STANTON RD
STANTON, MI 48888


OBRIEN CRAIG R
1404 STATE ST
EAU CLAIRE, WI 54701


OBRIEN DANIELLE
6602 BARTON ROCK LANE
SAN ANTONIO, TX 78239


OBRIEN DEBBIE
6602 BARTON ROCK LANE
SAN ANTONIO, TX 78239


OBRIEN GLASS PRODUCTS
PO BOX 775
CENTERVILLE, UT 84014


OBRIEN JESSICA L
4747 N LEAFWOOD AVE
FRESNO, CA 93723


OBRIEN JILLIAN
7541 BAYLISS PL
SAN JOSE, CA 95139


OBRIEN JOHN A
14334 GLACIEAR NATIONAL DRIVE
ORLANDO, FL 32837

OBRIEN MARY ANNE
619N LA SENA AVE
WEST COVINA, CA 91790

OBRIEN ROOF
6812 CAINE ROAD
COLUMBUS, OH 43235

OBRIENS REALLY GOOD FOOD
1922 ALLEN STREET
ALLENTOWN, PA 18104

OBROCK JAN
108 KINDRED
BONNER SPRINGS, KS 66012

OBRYAN AMY K
7415 SW 39TH STREET
PALMCITY, FL 34990

OBRYAN DONNA J
C/O TERRY GULLEY
13280 NORTH ROAD
LOXAHATCHEE, FL 33470

OC 101 ENTERPRISES LLC
119 BRAINTREE ST
STE 702
ALLSTON, MA 02134

OC PLUMBING
361 OAK PLACE STE P
BREA, CA 92821

OC101 ENTERPRISES LLC
500 CREEK VIEW RD SUITE 3E
NEWARK, DE 19711

OCALA ELECTRIC UTILITY
PO BOX 1330
OCALA, FL 34478-1330

OCALA HEATING AIR CONDITIONI
3695 SE 58TH AVE
OCALA, FL 34480

OCALA RECYCLING CO
PO BOX 2681
OCALA, FL 34478

OCAMPO ALEJANDRO S
7304 65 TH AVE N
BROOKLYN PARK, MN 55428


OCAMPO JUAN
26823 CAMARAGO DR
SAGUST, CA 91350


OCAMPO LETICIA
2113 WEST BEACH STREET
TAMPA, FL 33607


OCAMPO MARIO
2733 E BRILL ST
PHOENIX, AZ 85008


OCAMPO MIGUEL A
6215 47TH AVE N
CRYSTAL, MN 55422


OCAMPO ROGELIO
3015 W 4TH ST B
APPLETON, WI 54914


OCAMPO SANCHEZ JULIO CESAR
5409 RHODE ISLAND AVE N
NEW HOPE, MN 55428


OCAMPO TONO
17922 RIVER CIR
6
CANYON COUNTRY, CA 91387


OCAMPO UPHOLSTERY REFINISHIN
10519 ALAMEDA ALMA RD
CLERMONT, FL 34711


OCANO LEONARDO
1257METTEN AVE
PITTSBURG, CA 94565


OCARANZA ALEJANDRO
12511 PORTLAND AVE SO 113
BURNSVILLE, MN 55337


OCASIO ANTHONY
924 RALEIGH LANE NE APT 1
SPRING LAKE PARK, MN 55432


OCASIO LUZ N
6049 POLK CITY RD

HAINES CITY, FL 33844


OCC MEDS BILLING SERVICES
FILE NUMBER 30798
SAN FRANCISCO, CA 94160-0798


OCCUP HEALTH CENTERS OF GA PC
DBA CONCENTRA MEDICAL CENTERS
PO Box 82730
HAPEVILLE, GA 30354-0730


OCCUPANCY COST AUDIT GROUP INC
1 ORCHARD ROAD SUITE 130
LAKE FOREST, CA 92630


OCCUPATIONAL HEALTH CENTER
OF SOUTHWEST PC
PO BOX 369
LOMBARD, IL 60148


OCCUPATIONAL HEALTH CENTERS
OF THE SOUTHWEST PA
PO BOX 18735
MEMPHIS, TN 38181


OCCUPATIONAL HEALTH CENTERS
PO BOX 3700
RANCHO CUCAMONGA, CA 91729-3700


Occupational Health Partners
1301 Grasslands Blvd
Lakeland, FL 33803


OCCUPATIONAL HEALTH SERVICES
PO BOX 12230
WESTMINSTER, CA 92685


OCCUPATIONAL HLTH CTRS
OF THE SOUTHWEST
PO BOX 11020
DENVER, CO 80211-0020


OCCUPATIONAL PHYSICIAN MEDICAL
2231 GALAXY COURT
CONCORD, CA 94520


OCEAN BEAUTY SEAFOOODS INC
4800 IRVING STREET
BOISE, ID 83706


OCEAN SPRAY CRANBERRIES INC

PO BOX 223049
PITTSBURGH, PA 15251-2049


OCEAN VIEW ELEMENTARY
14359 E SECOND ST
WHITTIER, CA 90605


OCEAN VIEW LITTLE LEAGUE
PO BOX 1033
HUNTINGTON BEACH, CA 92647


OCEGUEDA HERNSB ESPERANZA
4398 DELTA STREET 4
SAN DIEGO, CA 92113


OCEGUEDA MARTIN
15718 S FREEMAN AVE
LAWNDALE, CA 90260


OCEGUEDA YESENIA
15718 FREEMAN AVE
LAWNDALE, CA 90260


OCEJO ANTONIO R
7601 FRANKLIN STREET APT 8
BUENA PARK, CA 90621


OCELOTL GARCIA JUAN C
3015 PINE LODGE ROAD
EAU CLAIRE, WI 54701


OCHOA ADRIAN J
7425 WISTFUL VISTA DR
APT 203
WEST DES MOINES, IA 50266


OCHOA BRANDY T
12350 MARSHALL AVE
208
CHINO, CA 91710


OCHOA ELECTRIC
PO BOX 369
AZUSA CA 91702
CARLOS OCHOA


OCHOA ESWIN R
9517 HOUGHTON AVE
SANTA FE SPRINGS, CA 90670


OCHOA FRANCISCO I

720 N FAIR OAKS
APT 91
SUNNYVALE, CA 94085


OCHOA GARY A
5372 MANZANAR AVE
PICO RIVERA, CA 90660


OCHOA GOMEZ SILVIA
303 MANOR AVE
WATSONVILLE, CA 95076


OCHOA HECTOR
7159 SOUTH 150 EAST
MIDVALE, UT 84047


OCHOA JAIRO J
2066 DIXIE BELLE DR APT B
ORLANDO, FL 32812


OCHOA JENNIFER
111 W INGLENOOK DR 2108
MIDVALE, UT 84047


OCHOA JENNIFER
814 S GREENGROVE
ORANGE, CA 92866


OCHOA JENNIFER L
3600 E FLETCHER AVE 69
TAMPA, FL 33613


OCHOA JESUS
249 BOLERORIDGE PL
ESCONDIDO, CA 92026


OCHOA JOSE
2822 PAPAGO CT
1
SANTA ROSA, CA 95403


OCHOA JOSE
396 LAGUNA DRIVE
ROHNERT PARK, CA 94928


OCHOA MICHELLE
1543 MENEELY CT
NAPA, CA 94559


OCHOA REYNALDO
4707 MITCHELL AVE

RIVERSIDE, CA 92505

OCHOA ROMAN
8 BACANA
SALINAS, CA 93905

OCHS DAVID
5045 FIELDS ERTEL ROAD
SHARONVILLE, OH 45241

OCOEE FAMILY MEDICAL
10872 W COLONIAL DR
OCOEE, FL 34761

OCONNELL ALECIA
18663 SW MCCLAREY DR
31
ALOHA, OR 97007

OCONNELL ELAINE C
613 SEW 13TH TERR
UNIT B
CAPE CORAL, FL 33990

OCONNER JONATHAN L
1308 SE KIRKWOOD
DES MOINES, IA 50315

OCONNER SHELBI L
1308 SE KIRKWOOD
DES MOINES, IA 50315

OCONNOR ALEXIS B
14085 45TH CT NE
ST MICHAEL, MN 55376

OCONNOR BONNIE S
3367 GULFSTREAM RD
PALM SPRINGS, FL 33461

OCONNOR COLLEEN D
9142 SW 82ND TERR UNIT C
OCALA, FL 34481

OCONNOR COLLEEN E
811 LAKE SUSAN HILLS DR
CHANHASSEN, MN 55317

OCONNOR COLLEEN M
2328 11TH AVE APT 9
NORTH ST PAUL, MN 55109

OCONNOR DANIEL J
19991 BARLETTA LN
ESTERO, FL 33928


OCONNOR MEGHAN E
811 LAKE SUSAN HILLS DRIVE
CHANHASSEN, MN 55317


OCONNOR MEGHAN N
9142 SW 82ND TER C
OCALA, FL 34481


OCONNOR PLUMBING HEATING
1904 VERMILLION ST
HASTINGS, MN 55033


OCONNORS ONE HOUR HEATING
HEATING AIR CONDITIONING
1904 VERMILLION STREET
HASTINGS, MN 55033


OCTOCLEAN
5225 CANYON CEST DRIVE
ST 71 339
RIVERSIDE, CA 92507


ODA VEVECCA
5513 PALO ALTO
FRESNO, CA 93722


ODACS INC
8634 READING RD
CINCINNATI, OH 45215


ODD JOBS PLUS
531 WEST 7TH AVENUE
FERGUS FALLS, MN 56537


ODEAN RILEY J
6221 BRISSALANE
CEDAR RAPIDS, IA 52411


ODEH NADIA M
8643 GRANDVIEW
ROSCOE, IL 61073


ODELL LEE III
314 21ST AVE APT D
LONGMONT, CO 80501

ODELLS LAUNDRY
321 NORTH ELM ST
MCPHERSON, KS 67460


ODEN AMI C
510 S ILLINOIS 44
MASON CITY, IA 50401


ODENS JONES SADE P
5880 73RD AVE N APT 203
BROOKLYN PARK, MN 55429


ODHC INC
PO BOX 3225
SAN LUIS OBISPO, CA 93403


ODIN CRAFT MILL
66925 390TH ST
ATTN NANCY OLSON
BUTTERFIELD, MN 56120


ODLAND GARY R
12003 AZTEC ST N W
COON RAPIDS, MN 55433


ODMAN HECKER CO INC
508 N GODWIN AVENUE
URBANA, IL 61801


Odom Southern OR
PO Box 24663
Seatle, WA 98124


Odom Southern WA
PO Box 24663
Seatle, WA 98124


ODONNELL ANGELA
PO BOX 354097
PALM COAST, FL 32135


ODONNELL CATHERINE M
7276 155TH STREET WEST
APPLE VALLEY, MN 55124


ODONNELL JOHN W
3815 DAYSTAR DR
DOYLESTOWN, PA 18901


ODONNELL JOSEPH

160 36TH AVE
SAN MATEO, CA 94403


ODONNELL LOCKSMITHING SERVICE
3317 S CENTRAL AVENUE
MARSHFIELD, WI 54449


ODONNELL SARA M
413 LARCH ST
THORNTON, IA 50479


ODUGUWA MATTHEW P
8301 WEST 30 1/2 ST APT 15
ST LOUIS PARK, MN 55416


ODYSSEY HOUSE INC
344 EAST 100 SOUTH SUITE 301
SALT LAKE CITY, UT 84111


OEST CHRISTINA E
5189 152ND AVE
WEST OLIVE, MI 49460


OFELIA CASTILLO
2701 E LA PALMA AVE APT 25
ANAHEIM, CA 92806


OFF DUTY SERVICES INC
6701 HWY 90 BLVD
KATY, TX 77494


OFF DUTY SERVICES INC
PO BOX 704
FULSHEAR, TX 77441


OFF THE BEATEN PATH INC
6601 D ROYAL STREET
PLEASANT VALLEY, MD 64068


OFFERDAHL ELIZABETH J
800 RIVERSIDE AVE N
SARTELL, MN 56377


OFFERMAN DAVID A
2 SAN PEDRO PL
SAN RAMON, CA 94583


OFFICAL SECURITY INC
2404 SANTA PAULA DRIVE
LAS VEGAS, NV 89104

OFFICE DEPOT
PO BOX 633211
CINCINNATI, OH 45263


OFFICE DEPOT
PO BOX 70025
LOS ANGELES, CA 90074-0025


OFFICE DEPOT
PO Box 88040
CHICAGO, IL 60680-1040


OFFICE DEPOT
PO BOX 9020
DES MOINES, IA 50368-9020


OFFICE DEPOT CREDIT PLAN
PO BOX 9020
DEPT 56 4100020865
DES MOINES, IA 50368-9020


OFFICE DEPOT INC
PO BOX 9020
DEPT 56 4201273942
DES MOINES, IA 50368-9020


OFFICE EXPRESS
901 ROCKFORD RD SW
CEDAR RAPIDS, IA 52404


OFFICE IMAGING
1900 A WEST 7TH AVE
EUGENE, OR 97402


OFFICE INTERIORS OF MEMPHIS
7891 STAGE HILLS BLVD STE101
MEMPHIS, TN 38133


OFFICE MAX CONTRACT INC
75 REMITTANCE DR 2698
CHICAGO, IL 60675-2698


OFFICE MAX INC
BOX 9020
DES MOINES, IA 50368-9020


OFFICE OF ATTORNEY GENERAL
200 ST PAUL PLACE
BALTIMORE, MD 21202

OFFICE OF DISTRICT ATTORNEY
CHILD SUPPORT DIVISION
PO BOX 3749
VENTURA, CA 93006


OFFICE OF FINANCE
CITY OF LOS ANGELES
FILE 55357
LOS ANGELES, CA 90074-5357


OFFICE OF FINANCE
CITY OF LOS ANGELES
PO BOX 53233
LOS ANGELES, CA 90053-0233


OFFICE OF FINANCE CITY OF LA
FILE 55604
LOS ANGELES, CA 90074-5604


OFFICE OF REVENUE
PO BOX 23050
JACKSON, MS 39225-3050


OFFICE OF STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 3328
CHARLESTON, WV 25301


OFFICE OF TEH ILLINOIS STATE
TREASURER/UNCLAIMED PROPERTY
PO BOX 19496
SPRINGFIELD, IL 62794-9496


Office of the Attorney General
State of California
455 Golden Gate Avenue 11000
San Francisco, CA 94102-7004


OFFICE OF THE ATTORNEY GENERAL
TX CHILD SUPPORT SDU
PO BOX 659791
SAN ANTONIO, TX 78265-9791


OFFICE OF THE CHAPTER 13 TRUST
PO BOX 290
MEMPHIS, TN 38101-0290


OFFICE OF THE CIRCUIT CLERK
PO BOX 16994
CLAYTON, MO 63105-6994


OFFICE OF THE COUNTY CLERK

COUNTY OF RIVERSIDE
PO BOX 751
RIVERSIDE, CA 92502-0751


OFFICE OF THE SANTA CRUZ
COUNTY CLERK
701 OCEAN STREET ROOM 210
SANTA CRUZ, CA 95060


OFFICE OF THE SONOMA
COUNTY CLERK
2300 COUNTY CENTER DR STE B177
SANTA ROSA, CA 95403


OFFICE OF THE STATE TREASURER
PO Box 11778
UNCLAIMED PROPERTY DIVISION
COLUMBIA, SC 29211-1778


Office of the U S Trustee
Attn Richard Schepacarter
844 King Street Suite 2207
Lockbox 35
Wilmington, DE 19801


Office Of The United States Trustee
844 King Street Suite 2313 Lockbox 35
Wilmington, DE 19801-3519


OFFICE PRODUCTS INC
1204 MAIN
GREAT BEND, KS 67530


OFFICE REFILLS
3975 BIRCH STREET
UNIT C
NEWPORT BEACH, CA 92660


OFFICE SECRETARY OF STATE TX
PO BOX 12028
REPORTS UNIT
AUSTIN, TX 78711-2028


OFFICE SYSTEMS CO INC
PO BOX 9000
SIOUX CITY, IA 51102


OFFICE SYSTEMS INC
PO BOX 977
BISMARCK, ND 58502


OFFICE TEAM INC

12400 COLLECTIONS CENTER DR
CHICAGO, IL 60693


OFFICEMAX CONTRACT INC
FILE 42256
LOS ANGELES, CA 90074-2256


OFFICIAL INVESTIGATIONS INC
PO BOX 317725
MOUNT HEALTHY, OH 45231-7725


OFSTIE MATTHEW J
2076 PARKWAY AVE
SHAKOPPE, MN 55379


OGDEN DANIEL A
1511 DEBBI CT
MARTINEZ, CA 94553


OGDEN PUBLISHING CORP
PO BOX 12790
OGDEN, UT 84412


OGDEN REFRIGERATION
440 WEST 4200 NORTH
PLEASANT VIEW, UT 84414


OGDEN STEPHANIE A
4131 PALM TREE BLVD
CAPE CORAL, FL 33904


OGDEN TAYLOR A
99 N FOXHILL RD
NORTH SALT LAKE, UT 84054


OGLE HEATHER N
681 SW HOMELAND ROAD
PORT ST LUCIE, FL 34953


OGLEBAY INSTITUTE
1330 NATIONAL ROAD
WHEELING, WV 26003


OGLESBY ROBERT G
857 S GRANT
SPRINGFIELD, MO 65806


OGORMAN KATHLEEN
3011 W MONTEBELLO AVE
PHOENIX, AZ 85017

OGRADY JOSEPH K
9293 COUNTY RD 23 SE
BECKER, MN 55308


OGRADYS PLUMBING SERVICE INC
4179 NW BALETTO STREET
PORT ST LUCIE, FL 34983


OH HENDRICKS SHEET METAL INC
PO BOX 40214
MEMPHIS, TN 38174-0214


OH JOANN E
5537 CALVERT CREEK DR
COLORADO SPRINGS, CO 80924


OHAVER MIRANDA A
2364 S INGRAM MILL APT A10
SPRINGFIELD, MO 65804


OHAWK ZACHARY J
631 5TH AVE
BETHLEHEM, PA 18018


OHAY MOIRA K
4800 BRENTWOOD DR
MILTON, WI 53563


OHIGGINS CARA T
102 5TH STREET NORTHWEST
JAMESTOWN, ND 58401-3035


Ohio Attorney General
30 East Broad Street 26
Columbus, OH 43215-3414


OHIO CASUALTY
PO BOX 145411
CINCINNATI, OH 45250-5411


OHIO CHEMICAL SERVICES INC
1066 KINNEAR RD
COLUMBUS, OH 43212-1151


OHIO CHILD SUPPORT
PAYMENT CENTRAL
PO BOX 182394
COLUMBUS, OH 43218-2394


OHIO CHILD SUPPORT PAYMENT CNT

PO BOX 182394
COLUMBUS, OH 43218


OHIO COUNTY CLERK
26 15TH STREET
COURTHOUSE ANNEX
WHEELING, WV 26003


OHIO CSPC
PO Box 182394
COLUMBUS, OH 43218


OHIO DEPARTMENT OF AGRICULTURE
8995 EAST MAIN ST
DIVISION OF FOOD SAFETY
REYNOLDSBURG, OH 43068


OHIO DEPT OF JOBS FAMILY SER
PO BOX 1824
COLUMBUS, OH 43216-0923


OHIO DEPT OF JOBS FAMILY SER
PO BOX 182413
COLUMBUS, OH 43218-2413


OHIO DEPT OF REVENUE
PO BOX 530
DEPT OF TAXATION
COLUMBUS, OH 43266-0030


OHIO DEPT OF TAXATION
PO BOX 804
COLUMBUS, OH 43216-0804


OHIO DIVISION
77 SOUTH HIGH ST 20TH FLOOR
UNCLAIMED FUNDS
COLUMBUS, OH 43215-6108


OHIO FARMER INC
2700 EAST 55TH STREET
CLEVELAND, OH 44104


OHIO FLEXIBLE PACKAGING
512 SOUTH MAIN STREET
SOUTH LEBANON, OH 45065


OHIO HYDRAULICS INC
2510 E SHARON ROAD
CINCINNATI, OH 45241-1891

OHIO LOGOS INC
4384 TULLER ROAD
DUBLIN, OH 43017


OHIO MANUFACTURERS
ASSOCIATION
33 NORTH HIGH STREET
COLUMBUS, OH 43215


OHIO OFFICE EQUIPMENT
4710 INTERSTATE DRIVE
CINCINNATI, OH 45246


OHIO SECRETARY OF STATE
PO Box 1329
COLUMBUS, OH 43216


OHIO STATE UNIVERSITY HOSPITAL
PO BOX 643655
PITTSBURGH, PA 15264


OHIO VALLEY ATHLETIC CONFERENC
68630 SPACEVIEW ACRES
ST. CLAIRSVILLE, OH 43950


OHIO VALLEY AWARDS
434 NATIONAL RD
WHEELING, WV 26003


OHIO VALLEY GASKET INC
PO Box 40429
CINCINNATI, OH 45240-0429


OHIO VALLEY GREYHOUND
1310 MARKET STREET
WHEELING, WV 26003


OHIO VALLEY PARENT
1500 MAIN ST
WHEELING, WV 26003


OHL JORDAN L
977 N PRAIRIE
JACKSONVILLE, IL 62650


OHL VALERIE
10311 E COMINO DA LA PLACITA
TUCSON, AZ 85748


OHLE ROSA E
2930 SHADY AVE

NORTH PORT, FL 34286


OHMAN BLAYNE T
3518 NICOLLET AVE S 105
MINNEAPOLIS, MN 55408


OHNSTAD CUSTOM WORKS
25053 740TH AVE
ALBERT LEA, MN 56007


OHP BARTOW
PO BOX 1838
LAKELAND, FL 33802-1838


OI PARTNERS INC
101 CONTINENTAL PLACE STE 105
BRENTWOOD, TN 37027


OIC INTERNATIONAL
PO BOX 560
BOLIVAR, OH 44612-0560


OIC INTERNATIONAL INC
10959 FISHER RD NW
PO BOX 560
BOLIVAR, OH 44612-0560


OIEN COURTNEY R
5638 COUNTY HWY BB
GUILLETTE, WI 54301


OJEDA ARIANNA
5719 LOVETT
SAN ANTONIO, TX 78218


OJEDA KARINA
746 WATSON AVE
SIMI VALLEY, CA 93065


OJEDA VICENTE
423 BAY VIEW
2
WILMINGTON, CA 90744


OJEDA YINA
5719 LOVETT OAKS
SAN ANTONIO, TX 78218


OJEDAALMODOVAUR HANNA L
1103 WESTEND AVE
COLORADO SPRINGS, CO 80904

OK COMMERCIAL DOOR INC
623 NORTH GRANT
SPRINGFIELD, MO 65802


OK FLORIST
131 W LUKE AVENUE
SUMMERVILLE, SC 29483


OK MANUFACTURING
2340 S 900 WEST
SALT LAKE CITY, UT 84119


OK PRODUCE
PO BOX 12838
FRESNO, CA 93779-2838


OKANE ROSEMARIE
252 SW OTTER RUN
STUART, FL 23497


OKEEFE JOSEPH L
3326 WREN AVE
CONCORD, CA 94519


OKEEFE KERRY C
6153 CODE AVE S
EDINA, MN 55436


OKEEFE MEAGHAN
949 N SUMMER STREET
ANAHEIM, CA 92805


OKEEFE MOLLY M
6153 CODE AVE S
EDINA, MN 55436


OKI SYSTEMS INC
10685 MEDALLION DRIVE
CINCINNATI, OH 45241


OKIMURA CYNTHIA
4864 ENCINITA AVE
TEMPLE CITY, CA 91780


OKLAHOMA ALCOHOLIC BEVERAGE
LAW ENFORCEMENT COMMISSION
4545 N LINCOLN SUITE 270
OKLAHOMA CITY, OK 73105-3193

OKLAHOMA ALCOHOLIC BEVERAGE
LAWS ENFORCEMENT COMMISSION
4545 N LINCOLN SUITE 270
OKLAHOMA CITY, OK 73105-3193


Oklahoma Attorney General
Attn E Scott Pruitt
313 NE 21st Street
Oklahoma City, OK 73105


OKLAHOMA CENTRALIZED SUPPORT
REGISTRY
PO BOX 268809
OKLAHOMA CITY, OK 73126-8809


OKLAHOMA DEPT OF LABOR
4001 NORTH LINCOLN BLVD
OKLAHOMA CITY, OK 73105-5212


OKLAHOMA DIETETIC ASSOCIATION
601 SOUTH WASHINGTON 264
STILLWATER, OK 74074-4539


OKLAHOMA DIV OF UNCLAIMED PRO
4545 N LINCILN BLVD
SUITE 106
OKLAHOMA CITY, OK 73105-3413


OKLAHOMA ELECTRIC
PO BOX 268939
ACCT 2935160100
OKLAHOMA CITY, OK 73126-8939


Oklahoma Electric Cooperative
PO Box 1208
Norman, OK  73070


OKLAHOMA EMPLOYMENT SEC COMM
PO BOX 52004
OKLAHOMA CITY, OK 73152-2004


OKLAHOMA EMPLOYMENT SECUR COMM
PO BOX 52004
OKLAHOMA, OK 73152-2004


OKLAHOMA EMPLOYMENT SECURITY C
UNEMPLOYMENT INSURANCE DIV
PO Box 52003
OKLAHOMA CITY, OK 73152-2003


OKLAHOMA LOGO SIGNS INC
4334 NORTHEAST EXPRESSWAY

SUITE 169
OKLAHOMA CITY, OK 73116


OKLAHOMA MAIL CARRIER
6608 N WESTERN AVE 231
OKLAHOMA CITY, OK 73116


OKLAHOMA NATUARAL GAS COMPANY
PO BOX 268826
OKLAHOMA CITY, OK 73126-8826


OKLAHOMA NATURAL GAS 266
ACCT 261 3787431 001
PO BOX 1234
TULSA, OK 74186-0002


OKLAHOMA NATURAL GAS CO
ACCT 111 2852850 001
PO BOX 1234
TULSA, OK 74186-1234


Oklahoma Natural Gas Co Kansas City
PO Box 219296
Kansas City, MO 64121-9296


OKLAHOMA RESTAURANT ASSOC
3800 N PORTLAND
OKLAHOMA CITY, OK 73112


OKLAHOMA STATE
TROOPERS MAGAZINE
8801 SOUTH OLIE BLDG 2
OKLAHOMA CITY, OK 73139


OKLAHOMA STATE DEPT OF HEALTH
1000 NE 10TH STREET
OKLAHOMA CITY, OK 73117-1299


OKLAHOMA STATE DEPT OF HEALTH
PO BOX 268815
OKLAHOMA CITY, OK 73126-8815


OKLAHOMA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
4545 N LINCOLN BLVD STE 106
OKLAHOMA CITY, OK 73105-3413


OKLAHOMA TAX COMMISSION
PO Box 26790
OKLAHOMA CITY, OK 73126

OKLAHOMA TAX COMMISSION
PO BOX 26850
OKLAHOMA CITY, OK 73126-0850


OKLAHOMA TAX COMMISSION
PO BOX 26890
OKLAHOMA CITY, OK 73126-0890


OKLAHOMA TAX COMMISSION
PO BOX 26930
OKLAHOMA CITY, OK 73126-0930


Oklahoma Tax Commission
PO BOX 53403
Oklahoma City, OK 73152-9901


OKLAHOMA TAX COMMISSION
TAXPAYER ASSISTANCE DIVISION
PO BOX 26920
OKLAHOMA CITY, OK 73126-0920


OKLAHOMAN THE
PO BOX 25125
9000 NORTH BROADWAY
OKLAHOMA CITY, OK 73125-0125


OKOBOJI TOURISM COMMITTEE
PO BOX 215
OKOBOJI, IA 51355


OLA ROBYN D
822 INDIAN BLUFF
WINTER HAVEN, FL 33880


OLAFSON JOSHUA A
13400 4TH AVE S
BURNSVILLE, MN 55337


OLAGUES RUBEN A
856 DEL RIO DR
LOS BANOS, CA 93635


OLALDE FRANCISCO
5302 NOLAN DR
MINNETONKA, MN 55343


OLALDE RAFAEL A
3301 HWY 169 N
PLYMOUTH, MN 55441


OLASCOAGA ARTURO

7745 MILLS DR
BAKERSFIELD, CA 93306


OLASCOAGA GUSTAVO
711 LARCH ST
8
INGLEWOOD, CA 90301


OLATHE MEDICAL CENTER
PO Box 504979
ST LOUIS, MO 63150


OLATHE SELF STORAGE INC
715 N LINDENWOOD
OLATHE, KS 66062


OLBRANTZ SARA J
346 ISLAND DRIVE 15
MADISON, WI 53705


OLD FRONTIER FAMILY INC
PO BOX 216
OAKHURST, CA 93644


OLD REPUBLIC NATL TITLE INC
100 SOUTH ASHLEY DRIVE STE 700
TAMPA, FL 33602


OLDE FORT MYERS GLASS SERVICE
6120 IDLEWILD STREET
FORT MYERS, FL 33966


OLDE TOWN ARVADA GLASS MIRRO
9602 RALSTON RD
ARVADA, CO 80003


OLDE TOWNE CATERING
700 EAST 48TH ST N
SIOUX FALLS, SD 57104


OLDE WORLD CRAFTSMEN INC
15970 LAKE CANDLEWOOD DRIVE
FT MYERS, FL 33908


OLDENBURG HANNAH L
1217 E GUNN ST
APPLETON, WI 54915


OLDHAM KATELYNN M
2706 MAYFAIR AVE
CONCORD, CA 94519

OLDS ERICA K
4901 TODD DRIVE 49
AMES, IA 50011


OLEA RIGOBERTO
1713 W CARTER RD
PHOENIX, AZ 85041


OLEAN GENERAL HOSPITAL
515 MAIN ST
ATTN MARK SCHULER
OLEAN, NY 14760


OLeap Enterprise Carpet Care
1103 EAST BOULDER
Colorado Springs, CO 80903


OLEE REBECCA A
73 TEASEL
COMSTOCK PARK, MI 49321


OLER TERRY A
2009 EAST WYANDOTTE
OLATHE, KS 66062


OLES WINDOW CLEANING
DARRELL REHLING
18164 HWY 65 NE
CEDAR, MN 55011


OLESON DANIEL M
2420 BOSTROM COURT
APT 6
EAU CLAIRE, WI 54701


OLIAS SUNSPARKLE
9012 SOQUEL DR APT 8
APTOS, CA 95003


OLIEVERI ROMAN
3010 VILLAGE GRENN DR
MOORHEAD, MN 56560


OLIPHANT LOCK SAFE
131 E RIVERSIDE BLVD
ROCKFORD, IL 61111


OLIVA JOSE
799 W WASATCH ST
6

MIDVALE, UT 84047


OLIVA JUAN
3314 N ANGELUS AVE
ROSEMEAD, CA 91770


OLIVA ROSA
4907 MACK RD
144
SACRAMANTO, CA 95823


OLIVAR JOSE C
11707 PIONEE RD
HOPKINS, MN 55343


OLIVARES CARMEN C
1925 STILLMAN AVE
BAKERSFIELD, CA 93304


OLIVARES ENRIQUE C
1720 19 TH ST
WEST DES MOINES, IA 50265


OLIVARES GUADALUPE
1720 19 TH PL
WEST DES MOINES, IA 50265


OLIVARES MAURICIO
6448 NOBEL AVENUE NORTH
BROOKLYN CENTER, MN 55429


OLIVAS ALEXIS C
2101WESTHAVEN AVE
BAKERSFIELD, CA 93304


OLIVAS VICTORIA A
4626 NORTHWOOD DR NE
CEDAR RAPIDS, IA 52402


OLIVE SPENCER T
1653 W 8600 SOUTH
WEST JORDAN, UT 84088


OLIVEIRA CRYSTAL N
7965 120TH ST N
SEMINOLE, FL 33772-0000


OLIVER BRITTANY D
814 SHELTON ROAD
COLLIERVILLE, TN 38017

OLIVER DAVID R
892 SURREY OAKS COVE EAST
COLLIERVILLE, TN 38017


OLIVER DOROTHY A
4520 95TH STREET
URBANDALE, IA 50322


OLIVER IVO P
1517 128TH AVE NE
BLAINE, MN 55449


OLIVER JERRY L
4923 COLLEGE DR
ORLANDO, FL 32811


OLIVER KATELYN A
547 S URSULA AVE
MILLIKEN, CO 80543


OLIVER RICHARD B
1651 N CR 19A
EUSTIS, FL 32726


OLIVER SHANICE D
8200 BROADFORD DR 104
MEMPHIS, TN 38115


OLIVER TRISTAN S
149 E 109TH AVE
NORTHGLENN, CO 80233


OLIVERA BERNARDO
7600 5TH AVE S
RICHFIELD, MN 55423


OLIVERA NAHUM
7600 5TH AVE S
RICHFIELD, MN 55423


OLIVERA NESTOR M
7600 5TH AVE S
RICHFIELD, MN 55423


OLIVERES VICENTE
248 52ND ST APT 76
WEST DES MOINES, IA 50265


OLIVERI LINDA M
14995 SE 95TH AVENUE

SUMMERFIELD, FL 34491


OLIVEROS CHANTEL
4540 DEEP GLEN WAY
DOYLESTOWN, PA 18902


OLIVEWOOD MEADOWS OCCU HEALTH
PO Box 3768
MERCED, CA 95344


OLIVIA NGUYEN
11 ORANGE BLOSSOM
IRVINE, CA 92618


OLIVIA WILLIAMS
5218 DARTMOUTH ST
VENTURA, CA 93003


OLIVIERI ROMAN D
3010 VILLAGEGREEN DR
MOORHEAD, MN 56560


OLIVO ISAAC E
1260 HAZELWOOD ST 202
ST PAUL, MN 55106


OLLAR STEPHEN
5840 SPRING HILLS DR
MIDLOTHIAN, TX 76065


OLLOM KYLE T
2045 EAST SEVENTH AVE 1F
NORTH SAINT PAUL, MN 55109


OLMEDA LUIS A
363 WILLOW AVE A
HAYWARD, CA 94541


OLMOS GUTIERREZ HECTOR
1836 BRADBURY AVE
DUARTE, CA 91010


OLMSTEAD COUNTY PRL
PO BOX 95
ROCHESTER, MN 55903-0095


OLMSTEAD COUNTY PUBLIC HEALTH
2100 CAMPUS DR SE
ROCHESTER, MN 55904-4722

OLNEY JACIE M
1821 SOLIDERS PASS CIRCLE
ST CLOUD, FL 34769


OLORTIGA ULISES A
3417 SW SANTA BARBARA PL 116
CAPE CORAL, FL 33914


OLSEN FIRE PROTECTION INC
321 WILSON STREET N E
MINNEAPOLIS, MN 55413


OLSEN JULIANNA M
6895 SOUTH 2385 EAST APT 11
COTTONWOOD HEIGHTS, UT 84121


OLSEN LAURA E
4501 CEDAR VALLEY LANE
JORDAN, MN 55352


OLSEN LISA J
308 EDGEWOOD DR
COLORADO SPRINGS, CO 80907


OLSEN MELINDA
2550 W LOUISE DRIVE
85
PHOENIX, AZ 85027


OLSEN RAYMOND
13794 OMEGA CR
LONETREE, CO 80124


OLSEN RYAN D
1803 W 1125 S
SYRACUSE, UT 84075


OLSEN SARAH J
100 QUAM LN
DE FOREST, WI 53532


OLSEN SARAH J
609 N LINDEN
BELLE PLAINE, MN 56011


OLSENS PACKAGING PARTS INC
300 BRYANT LANE
WOODBURY, TN 37190


OLSON ADAM C
726 1/2 COMMERCIAL ST

NEENAH, WI 54956


OLSON ANDREW
412 E GAILLARD ST
SAN DIMAS, CA 91773


OLSON ANDREW J
915 104TH LN NW
COON RAPIDS, MN 55433


OLSON BRANDON K
19535 301ST AVE
BELLE PLAINE, MN 56011


OLSON CAMERON M
11309 HANSON BLVD NW
COON RAPIDS, MN 55433


OLSON CHRISTINE V
629 GARFIELD AVENUE
NORTH MANKATO, MN 56003


OLSON CLAYTON H
3860 CENTRAL AVENUE
UNIT 306
FORT MYERS, FL 33901


OLSON CUSTOM TARPS REPAIR
119 9th Street North
MOOREHEAD, MN 56560


OLSON DANICA L
2909 DAKOTA PARK CIRCLE SOUTH
FARGO, ND 58104-5127


OLSON DAVID S
185 TRENTON HWY
MILAN, TN 38358


OLSON DELANEY P
1168 ABBE CREEK RD
MOUNT VERNON, IA 52314


OLSON ELECTRIC CO INC
4200 CHURCH ST SUITE 1042
SANFORD, FL 32771


OLSON ELIZABETH M
2281 HWY 965
NORTH LIBERTY, IA 52317

OLSON EMILY M
7533 LEE AVE NORTH
BROOKLYN PARK, MN 55443


OLSON ERIN M
932 TIMBER PLACE
FERGUS FALLS, MN 56537


OLSON HAYLEY J
18678 WYNNFIELD RD
EDEN PRAIRE, MN 55347


OLSON JACQUELLINE R
903 MAIN ST
LACROSSE, WI 54601


OLSON JENNIFER L
11350 EMERSON AVE NW
MAPLE LAKE, MN 55358


OLSON JESSICA E
1612 1/2 N APPLETON STREET
APPLETON, WI 54911


OLSON JOHN S
3764 E PICO
FRESNO, CA 93726


OLSON KALYN E
9189 CLAYTON AVE
NEENAH, WI 54956


OLSON KRISTEN L
3635 172ND AVE NW
ANDOVER, MN 55304


OLSON KRISTEN R
3713 FOSS RD APT 7
ST ANTHONY VILLAGE, MN 55421


OLSON LYDIA N
1907 FOXTRAIL DR
CEDAR RAPIDS, IA 52402


OLSON MARY
527 JEFFERSON AVE
N MANKATO, MN 56001


OLSON MARY H
5946 BIRCHDALE RD

BRAINERD, MN 56401


OLSON MATTHEW N
1027 COLLEGE STREET
FARGO, ND 58102-3338


OLSON MCKENZIE J
8211 IDA AVE
SPARTA, WI 54656


OLSON MEGAN M
3085 SANDHILL RD
BISMARCK, ND 58501-4243


OLSON MICHAEL K
1700 ROBB STREET 15 207
LAKEWOOD, CO 80216


OLSON MICHELLE A
807 N BROADWAY AVE
SPRINGFIELD, MO 65802


OLSON OUTDOOR INC
PO BOX 14518
LENEXA, KS 66285-4518


OLSON PAIGE L
1156 W 345 S
LAYTON, UT 84041


OLSON PAUL J
113 WEST DOEGE
MARSHFIELD, WI 54449


OLSON PAULA M
3600 TWANA DR 4
DES MOINES, IA 50310


OLSON PHILLIP M
31 DEVONSHIRE PLACE
MANKATO, MN 56001


OLSON PLUMBING INC
2803 E WELLS AVENUE
PIERRE, SD 57501


OLSON PROCESS PIPING
16160 OLD OLGA ROAD
ALVA, FL 33920

OLSON SAM T
5709 PERRY AVE N
CRYSTAL, MN 55429


OLSON SARAH J
2101 CLARKVIEW DRIVE
APT 113
CHARLES CITY, IA 50616


OLSON SETH A
12375 OAK PARK BLVD NE
BLAINE, MN 55434


OLSON SHANER
PO BOX 3898
SALT LAKE CITY, UT 84110


OLSON SHERRY L
PO Box 115
LARSEN, WI 54947


OLSON SIERRA M
904 N 1ST ST
BISMARCK, ND 58504-3516


OLSON SKWERES JASON M
9672 IVES LANE N
MAPLE GROVE, MN 55369


OLSON SONS ELECTRIC INC
PO BOX 686
MONTICELLO, MN 55362


OLSON STACI L
8000 4TH AVENUE SOUTH
BLOOMINGTON, MN 55420


OLSON STEPHANIE R
14466 EVEREST AVE
APPLE VALLEY, MN 55124


OLSON STEVEN B
5049 DUPONT AVE N
MINNEAPOLIS, MN 55033


OLSON TAYLOR J
1020 W LINCOLN
FERGUS FALLS, MN 56537


OLSON VACUUM CLEANER SALES
1978 S STOUGHTON RD

MADISON, WI 53716


OLSON VELORA L
373 STANLEY CT
NEENAH, WI 54956


OLSON VERONICA R
903 MAIN ST
LACROSSE, WI 54601


OLSON VICTORIA R
1911 E ELM ST
SPRINGFIELD, MO 65802


OLSONS SHEET METAL
925 EAST HENNIPEN AVE
MINNEAPOLIS, MN 55414


OLSZEWSKI ROBERT
800 REDFIELD PKWAY 166
RENO, NV 89209


OLUERA SULEIMA O
1028 NE PERRY AVE
PEORIA, IL 61603


OLVER TONI L
405 S HAYDEN ST 12
MERRILLAN, WI 54754


OLVERA ANTONIO
258 52ND ST
WEST DES MOINES, IA 50265


OLVERA GUADALUPE
10101 WASHINGTON ST
APT B207
THORNTON, CO 80229


OLVERA HELIODORO
912 BELLEZA DR
OXNARD, CA 93030


OLVERA MORALES FIDEL
3319 PLEASANT AVE SO
MINNEAPOLIS, MN 55408


OLVERA NATANAEL G
228 NORIA
SAN ANTONIO, TX 78207

OLVERA VICTOR
7515 LYNDALE AVE
RICHFIELD, MN 55423


OLWELL LEAH C
3OOO CHAUTAUQUA
138
NORMAN, OK 73071


OLYMPIA HIGH SCHOOL
4301 S APOPKA VINELAND RD
ATTN BETHANY CLARK
ORLANDO, FL 32835


OLYMPIA MEDICAL CENTER
DEPT 6127
LOS ANGELES, CA 90084


OLYMPIC EAGLE DISTRIBUTING
1101 N LEVEE RD
PUYALLUP, WA 98371


OLYMPIC FIRE PROTECTION INC
1355 STATE AVE NW
OWATONNA, MN 55060


OLYMPIC LAWN SERVICE
13506 S HUTT ROAD
LEES SUMMIT, MO 64086


OLYMPUS IMAGING AMERICA INC
400 RABRO DRIVE
HAUPPAUGE, NY 11788


OLYMPUS MEDIA
PO BOX 102845
ATLANTA, GA 30368


OLYMPUS MEDIA LLC
3600 MANSELL ROAD STE 175
ALPHARETTA, GA 30022


OMA SERVICE CORPORATION
DEPT L 556
COLUMBUS, OH 43260


OMAHA WORLD HERALD CO
WORLD MEDIA COMPANY
1334 DODGE STREET
OMAHA, NE 68102-1126

OMALLEY COLLEEN A
824 HWY 466 APT 3104
LADY LAKE, FL 32159


OMALLEY MADELYN T
2751 WOODLAKE ROAD APT 1
WYOMING, MI 49519


OMALLEY PATRICK J
20770 MONTE SUNSET DR
SAN JOSE, CA 95120


OMAN BERNAL
1630 BRADBURY AVE
DUARTE, CA 91010


OMAR HASSAN
7735 STOCKTON BLVD 1021
SACRAMENTO, CA 95823


OMAR RESENDIZ
16975 SAN BERNARDINO AVE APT 4
FONTANA, CA 92335


OMARANI TAREQ M
16082 VIA SOLERA CIRCLE
FORT MYERS, FL 33908


OMEARA PETER E
1918 BANK ST
BAKERSFIELD, CA 93304


OMEDEO KIMBERLY R
908 GREENCLIFF RD
COLLIERVILLE, TN 38017


OMEGA INDUSTRIES
11317 47TH ST W
MINNETONKA, MN 55343


OMEGA PRODUCTIONS
324 E SYCAMORE DR
WARSAW, IN 46580


Omega Trust
250 Lake Drive East
Chanhassen, MN 55317


OMEGA TRUST
ATTN BRIAN SCHWEIN

250 LAKE DRIVE EAST
CHANHASSEN, MN 55317


OMLID SWINNEY FIRE SP SY
157 S 47TH ST
SPRINGFIELD, OR 97478


OMNI CONTAINMENT SYSTEMS LLC
PO BOX 12
ALGONQUIN, IL 60102


OMNI HOTEL AUSTIN
4140 GOVERNORS ROW
AUSTIN, TX 78744


OMNI MANAGEMENT GROUP LLC
ATTN BRIAN OSBORNE
16501 VENTURE BLVD STE 440
ENCINO, CA 91436-2068


OMNIFAX DIVISION INC
PO BOX 676772
C/O XEROX CORP
DALLAS, TX 75267-6772


OMNISOURCE INTEGRATED SUPPLY
3070 LAKE CREST CIRCLE
SUITE 400 190
LEXINGTON, KY 40513


ON SITE SATELLITE EAST LLC
1515 W UNIVERSITY DR STE 101
TEMPE, AZ 85281


ON SITE SOLUTIONS
23444 BLUE RIDGE DR
LAWRENCEBURG, IN 47025


ON SITE WELDING OF ALEXANDERIA
104 CITYPARK ROAD
ALEXANDRIA, MN 56308


ON THE SPOT APPLIANCE SERVICE
77957 325TH STREET
ELLENDALE, MN 52026


ON TIME HANDYMAN
1409 SOUTH MAYFAIR AVENUE
DALY CITY, CA 94015
ROBERT M. PUNZALAN

ON TIME LAWN SNOW SERVICES
8794 DUNKIRK COURT NE
BLAINE, MN 55449


ONALASKA CITY ASSESSOR
415 MAIN ST
ONALASKA, WI  54650


ONALASKA HOCKEY ASSOCIATION
ATTN TIM IRISH
519 VILLAS STREET
ONALASKA, WI 54650


Onalaska Police Dept
415 Main St
Onalaska, WI 54650


ONALASKA SCHOOL DISTRICT
AMNESTY INTERNATIONAL
1821 EAST MAIN ST
ONALASKA, WI 54650


ONDEO NALCO COMPANY
PO BOX 640863
PITTSBURGH, PA 15264-0863


ONE COMMUNICATIONS
PO BOX 711879
CINCINNATI, OH 45271-1879


ONE OF A KIND LAWN CARE INC
1880 TALL OAK RD
MELBOURNE, FL 32935


ONE SOURCE LIGHTING INC
122 NORTH MANDAN STREET
BISMARCK, ND 58501


ONEAC CORPORATION
DEPT CH 16341
PALATINE, IL 60055-6341


ONEAL ANITA
325 EXECUTIVE CENTER DRIVE
APT D311
WEST PALM BEACH, FL 33401


ONEAL CHELSEA R
1147N SPRINGDALE RD
CONWAY SPRINGS, KS 67031

ONEAL KIMBERLY A
1430 BAUER RD
JENISON, MI 49428


ONEIDA INC
23752 NETWORK PLACE
CHICAGO, IL 60673


ONEILL JENNIFER R
4649 CASON COVE DR
UNIT 2525
ORLANDO, FL 32811


ONEILL PLUMBING COMPANY
6056 CLAIFORNIA AVE S W
SEATTLE, WA 98136


ONEILL TAYLOR J
1147 ONEILL LANE
PONCA CITY, OK 74604-0000


Oneok Energy Marketing MO
PO BOX 502890
St Louis, MO 63150-2890


ONEY SHEET METAL INC
200 CENTER ROAD
FT MYERS, FL 33907


ONIGKEIT JACQUELINE A
4509 E FRYE RD
PHOENIX, AZ 85048


ONINSKI TYIECE L
27 IKI DR
APT 8
EDGERTON, WI 53534


ONLINE TOOLWORKS CORP
16055 SW WALKER ROAD 211
BEAVERTON, OR 97006-4942


ONSITE LIFT LLC
7240 HICKMAN ST
CINCINNATI, OH 45231


ONSOMU SAMUEL F
115 RIVERFRONT DR S APT 306
MANKATO, MN 56001


Ontario City Hall

License Department
303 East B Street
Ontario, CA 91764


ONTARIO ICE COLD STORAGE
541 EAST EMPORIA STREET
ONTARIO, CA 91761-1799


ONTIVEROS GODOFREDO
948 MSNORCREST
KANSAS CITY, KS 66101


ONTRACK COMMUNICATIONS INC
181 CARLAW AVE STE 302
TORONTO, ON M4M 2S1


Onyx Waste Services Midwest Inc G5
8062 Innovation Way
Chicago, IL 60682-0080


OOSTENDORP NICHOLAS D
2450 CANDLESTICK AVE
GRAND RAPIDS, MI 49546


OOSTERBROEK KELLY L
7442 YORKSHIRE DR
HUDSONVILLE, MI 49426


OOTS LAWN SERVICE LLC
PO BOX 9069
KANSAS CITY K, KS 66112


OOYEVAAR MARISSA A
1655 LORANE HWY
EUGENE, OR 97405


OPACO FELICIANO
765 RUSSELL RD 105
WATERLOO, IA 50701


OPANASENKO MAKSYM
730 RIESGRAF RD
CARVER, MN 55315


OPATRIL JUSTINE H
5574 15TH ST N
MOORHEAD, MN 56560


OPDAHL CHRISTINE K
1019 1/2 N 15TH ST
BISMARCK, ND 58501-4250

OPEN GATE FENCE COMPANY LLC
2780 DEERFIELD AVE EAST
SAUMICO, WI 54173


OPEN HAND HOLDINGS
PO BOX 126
MILFORD, IA 51351


OPEN ROAD TECHNOLOGICS
6707 FLETCHER CREEK COVE
MEMPHIS, TN 38133


OPENDOOR DIRECTORIES
4251 S HIGUERA ST
SUITE 800
SAN LUIS OBISPO, CA 93401


OPENING SPECIALISTS INC
PO Box 430
HOLY CROSS, IA 52053


OPHEIM ALICE E
1405 INDEPENDENCE AVE N
GOLDEN VALLEY, MN 55427


OPPEGARD PHILLIP J
1365 EAGLE ST
PORT CHARLOTTE, FL 32952


OPPELT ASHLEY G
N 4675 STATE HWY 52
BRYANT, WI 54418


OPPOLD AMANDA R
1455 RIVERSHORE DR
HASTINGS, MN 55033


OPS INC
451 BAXTER AVE
LOUISVILLE, KY 40204


OPSAHL KALI R
407 PRAIRIE GRASS TRAIL
DEFOREST, WI 53532


OPTEK WINDOW CLEANING
PO Box 7481
RENO, NV 89510

OPTIMIST CLUB OF CORONADO INC
PO BOX 180251
CORONADO, CA 92178-0251


OPTIMUM MAINTENANCE
PO BOX 1514
STILLWATER, OK 74076


OPUBCO
PO BOX 268882
OKLAHOMA CITY, OK 73126-8882


OQUENDO AMNERIS
2530 LEMONTREE LANE
ORLANDO, FL 32839


OQUENDO SUZANNE V
9169 GLADIOLUS PRESERVE CR
FT MYERS, FL 33908


OQUINN JOYCE
4902 BARKBRIDGE TRAIL
AUSTIN, TX 78744


ORACLE CORPORATION
PO BOX 71028
CHICAGO, IL 60694-1028


ORANGE CHAMBER OF COMMERCE
439 E CHAPMAN AVE
ORANGE, CA 92866


ORANGE CO EMPLOYMENT GUIDE
2902 W AGUA FRIA FRWY
STE 1090
PHOENIX, AZ 85027


ORANGE COUNTY
PO BOX 1438
SANTA ANA, CA 92702


ORANGE COUNTY BUSINESS JRNL
2600 MICHELSON DRIVE
SUITE 170
IRVINE, CA 92612


ORANGE COUNTY CHRISTIAN ACADEM
1440 E SANTA CLARA AVE
SANTA ANA, CA 92705


ORANGE COUNTY CLERK RECORDER

12 CIVIC CENTER PLAZA RM 106
SANTA ANA, CA 92702-0238


ORANGE COUNTY CONVENTION CENT
PO Box 691509
EXHIBITOR SERVICES
ORLANDO, FL 32869-1509


Orange County Emerg Med Assoc
PO BOX 4419
Woodland Hills, CA 91365-4419


ORANGE COUNTY FAST PRINT
1515 W MacARTHUR BLVD UNIT 1
COSTA MESA, CA 92626


ORANGE COUNTY FIRE AUTHORITY
PO BOX 51985
IRVINE, CA 92619-1985


ORANGE COUNTY FIRE EQUIP CO
PO BOX 560382
ORLANDO, FL 32856


ORANGE COUNTY FIRE RESCUE DEPT
6590 AMORY COURT
WINTER PARK, FL 32792


ORANGE COUNTY GOVERNMENT
201 S ROSALIND AVE
ORLANDO, FL 32801


ORANGE COUNTY HEALTH CARE AGEN
ENVIRONMENTAL HEALTH
1241 EAST DYER ROAD STE 120
SANTA ANA, CA 92705-5611


ORANGE COUNTY OFFSET PRINTING
1715 E NEWPORT CIRCLE
SANTA ANA CA 92705
COPR 03/01


ORANGE COUNTY POLICE FOP 7
PO Box 720344
ORLANDO, FL 32872


ORANGE COUNTY PUMPING
PO BOX 10415
SANTA ANA, CA 92711


ORANGE COUNTY REGISTER

ACCT OO42351OO2
PO BOX 11626
SANTA ANA, CA 92711


ORANGE COUNTY REGISTER
PO BOX 7154
PASADENA, CA 91109-7154


ORANGE COUNTY REGISTER THE
ACCT 30270097
PO BOX 7154
PASADENA, CA 91109-7154


ORANGE COUNTY REGISTER THE
FILE 56017
LOS ANGELES, CA 90074-6017


ORANGE COUNTY SHERIFF
909 N MAIN STREET SUITE 2
SANTA ANA, CA 92701


ORANGE COUNTY SHERIFF
HARBOR DIVISION
4601 JAMBOREE ROAD ROOM 108
NEWPORT BEACH, CA 92660


ORANGE COUNTY SHERIFF
NORTH DIVISION
1275 NORTH BERKELEY RM 360
FULLERTON, CA 92832


ORANGE COUNTY SHERIFF FULLERTO
1275 N BERKELEY RM 360
FULLERTON, CA 92832


ORANGE COUNTY TAX COLLECTOR
PARCEL 349 381 17
PO BOX 1980
SANTA ANA, CA 92702-1980


ORANGE COUNTY TAX COLLECTOR
PO Box 1438
SANTA ANA, CA 92702-1438


ORANGE COUNTY UTILITIES
PO BOX 312
ORLANDO, FL 32803-0312


Orange County Utilities
PO Box 628068
Orlando, FL 32862-8068

Orange County Utilities Env Comp Surch
PO BOX 312
Orlando, FL 32802-0312


ORANGE COUNTY ZONING
ORANGE CTY ADMIN BLDG
201 S ROSALIND AVE 1ST FLOOR
ORLANDO, FL 32802


ORANGE COURIER
3731 W WARNER
SANTA ANA, CA 92704


ORANGE CTY SHERIFF/LAGUNA HILL
23141 MOULTON PKWY SUITE 120
LAGUNA HILLS, CA 92653


ORANGE HARBOR MONTHLY NEWS
5749 PALM BEACH BLVD
FT MYERS FL 33905
SHARON RICHARDSON


ORANGE PARK LANDSCAPE
1678 HUNTERS WAY
ORANGE, CA 92869


ORANGE PEEL GAZETTE
PO BOX 3526
FT PIERCE, FL 34948


ORANGE PROPERTY SERVICE
8200 BOLSA 55
MIDWAY CITY, CA 92665


Orange Senior Center
170 S Olive St
Anaheim, CA 92866


ORBE JHONATAN
414 7TH AVE S E
MINNEAPOLIS, MN 55414


ORBE MILTON
2740 9TH LANE
MINNEAPOLIS, MN 55303


ORBECK FRANCIS I
3114 SE INDIAN ST
STUART, FL 34997

ORBIT PARTY RENTALS
12061 E SLAUSON AVE
SANTA FE SPRINGS, CA 90670


ORBIT SATELLITE SERVICE
313 21ST STREET
MANHATTAN BEACH, CA 90266


ORDAZ ALYSSA B
27830 SILVERTON CT
VALENCIA, CA 91354


ORDAZ ANNABELIA
39 CHERRY ST
HOLLAND, MI 49423


ORDAZ JOSE
6711 N 35TH AVE
76
PHOENIX, AZ 85017


ORDAZ JR JOSE M
6711 N 35TH AVE
76
PHOENIX, AZ 85017


ORDEMANN ELISSA J
310 E ELM ST 3
MANKATO, MN 56001


ORDER OF EASTERN STAR
SEPTER CHAPTER 163
233 HIGHLAND ST
ORANGE, CA 92367


ORDER OF RAINBOW FOR GIRLS
GREELEY ASSEMBLY NO 6
829 10TH AVE
GREELEY, CO 80631


ORDIS JR RONNIE E
C/O JOHN GATWOOD
4407 SOUTHMINSTER CIRCLE
NICEVILLE, FL 32578


ORDONIO MAEGAN
14124 VIA ALISAL
SAN DIEGO, CA 92128


ORE SANCHEZ JUAN C
2944 DREW AVE N
ROBBINSDALE, MN 55422

OREBAUGH ARTRICIA
160 WEST BIG SPRINGS 4
RIVERSIDE, CA 92507


ORECK
100 ARMSTRONG ROAD SUITE 101
PLYMOUTH, MA 02360


ORECK CLEAN HOME CENTER
2005 SE DELAWARE AVE
ANKENY, IA 50021


ORECK VACUUMS
7096 S PLAZA CENTER DRIVE
WES JORDAN, UT 84084


OREGEL DEADEMA
1531 ORIZABA
LONG BEACH, CA 90804


Oregon Attorney General
Attn John Kroger
c/o Oregon Dept of Justice
1162 Court Street NE
Salem, OR 97301


OREGON DAILY EMERALD
PO BOX 3159
EUGENE, OR 97403


OREGON DEPARTMENT OF REV
PO BOX 14780
SALEM, OR 93709-0469


OREGON DEPARTMENT OF REVENUE
CHILD SUPPORT
PO BOX 14506
SALEM, OR 97309-0420


OREGON DEPARTMENT OF REVENUE
TAX LEVY
PO BOX 14725
SALEM, OR 97309-5018


OREGON DEPT OF JUSTICE
PO BOX 14506
SALEM, OR 97309-0420


OREGON DEPT OF REVENUE
955 CENTER STREET NE

SALEM , OR 97301-2555


Oregon Dept of Revenue
PO BOX 14790
Salem, OR 97309-5018


OREGON DEPT OF STATE LANDS
UNIT 18 PO Box 4395
PORTLAND, OR 97208-4395


OREGON ELECTRIC SERVICE LLC
PO Box 2237
EUGENE, OR 97402


OREGON LINEN INC
608 S E LANE AVE
ROSEBURG, OR 97470


OREGON LIQUOR CONTROL
COMMISSION
PO BOX 22297
PORTLAND, OR 97222


OREGON LIQUOR CONTROL COMM
PO BOX 22297
MILWAUKIE, OR 97269


OREGON TRAVEL INFORMATION COUN
1500 LIBERTY ST SE
SUITE 150
SALEM, OR 97302


OREGONIAN PUBLISHING CO
PO BOX 4221
PORTLAND, OR 97208-4221


ORELLANA LUIS V
13775 CHESTNUT DR APT 305
EDEN PRAIRIE, MN 55344


ORELLANA VERONICA E
1548 17TH ST
DES MOINES, IA 50314


ORELUS CLERIUS
6114 DUNNETT COURT
ORLANDO, FL 32809


ORESTAD ALEX R
509 5TH ST NE
JAMESTOWN, ND 58401-3445

ORESTE CHELGUET J
242 KNOLLWOOD DR
DAVENPORT, FL 33837


ORFANOS ANASTASIA
4008 S PROSPECT DR
LOT 94
TOLEDO, IA 52342


ORIENTAL TRADING COMPANY INC
PO BOX 790403
ST LOUIS, MO 63179-0403


ORIGINAL WISCONSIN DUCKS
1890 WISCONSIN DELLS PKWY
WISCONSIN DELLS, WI 53965


ORILEY JARROD
PO BOX 1051
ACTON, CA 93510


ORILEY STEPHANIE
PO BOX 1051
ACTON, CA 93510


ORKIN
574 FAIRVILLA RD
ORLANDO, FL 32808-8163


ORKIN EXTERMINATING CO INC
3006 U S HWY 1
ROCKLEDGE, FL 32955-4914


ORKIN EXTERMINATING CO INC
PO BOX 740036
ATLANTA, GA 30374-0036


ORKIN INC
1601 N KELLEY AVE
KISSIMMEE, FL 64744


ORKIN INC
1780 N HERCULES AVE
CLEARWATER, FL 33765-1111


ORKIN INC
3755 68TH AVE N
PINELLAS PARK, FL 33781-6110

ORKIN INC
7046 FAIRFIELD BUSINESS DR
FAIRFIELD, OH 45014


Orkin Pest Control
7046 Fairfield Business
Dr.   Fairfield, oH 45014


ORKIN PEST CONTROL INC
PO BOX 1473
TOPEKA, KS 66601


ORKIN PEST CONTROL INC
PO BOX 65666
W DES MOINES, IA 50265-0666


ORKINS PEST CONTROL
3336 CENTER POINT RD NE
PO BOX 1026
CEDAR RAPIDS, IA 52406-1026


ORLANDO AIRPORT MARRIOT
7499 AUGUSTA NATIONAL DR
ORLANDO, FL 32822


ORLANDO FIRE EQUIPMENT CO CORP
3220 37TH STREET
ORLANDO, FL 32839


ORLANDO GAS SERIVCE CO
4138 KINGSBRIDGE DR
ORLANDO, FL 32839


ORLANDO HEALTH
PO BOX 620000 STOP 9936
ORLANDO, FL 32891-9936


ORLANDO PLUMBING SERVICE INC
PO BOX 721008
ORLANDO, FL 32872


ORLANDO REGIONAL HEALTHCARE SY
PO BOX 620000 STOP 9936
ORLANDO, FL 32891-9936


ORLANDO SHANNON M
142 SW 34TH PLACE
CAPE CORAL, FL 33991


Orlando Utilities Commission
PO Box 4901

ORLANDO, FL 32802-4901

ORLANDO VALENCIA
1145 MOUNT VERNON CT
MERCED, CA 95341

Orlando Waste Paper Co FL
PO BOX 547874
Orlando, FL 32854-7874

ORLEANS CHILD SUPPORT COLLECTI
PO BOX 15334
ALBANY, NY 12212-5334

ORLEN HEATHER
NE COACHMAN
CLEARWATER, FL 33759

ORLOSKI LAW FIRM
111 NORTH CEDAR CREST BLVD
ALLENTOWNN, PA 18104-4602

ORLOW REBECCA R
20957 W CANNONSVILLE RD
PIERSON, MI 49339

ORMENO SARAH
2649 MINERT RD
CONCORD, CA 94518

ORMSBY EMMA
232 MONARCH CT
SANTA ROSA, CA 95401

ORNELAS ALYSSA A
4604 AXMINSTER ST
BAKERSFIELD, CA 93307

ORNELAS CELSO O
9850 EXCELSIOR BLVD 709
HOPKINS, MN 55343

ORNELAS ERIN
27529 KENFEL DRIVE
SAUGUS, CA 91350

ORNELAS JEANETTE
2099 NAIDA AVE
SAN JOSE, CA 95122

ORNELAS KAYLA
492 PALEGOLD ST
HENDERSON, NV 89012


ORNELAS MARIYA A
1348 E NOCTA ST APT C3
ONTARIO, CA 91764


ORNELAS PABLO
2756N BLACKSTONE AVE
ST LOUIS PARK, MN 55416


ORNELAS SHANE
2553 GATEWAY DR
LAS VEGAS, NV 89115


ORNELLAS KELLY E
1101 GETTYSBURG AVE
1242
CLOVIS, CA 93612


ORNING GLASS COMPANY INC
114 SUMMER
AMES, IA 50010


ORONA CHRISTOPHER J
7950 HERSHEY AVE
ROSEMEAD, CA 91770


OROPEZA LEONEL
131 S W 42ND ROBINSON
OKLAHOMA CITY, OK 73109


OROS RIGOBERTO
3150 CAMERON ST
LAS VEGAS, NV 89102


OROWEAT FOODS OF BOISE
PO BOX 16671
BOISE, ID 83715


OROZCO ALISON
82281 REBECCA CT
INDIO, CA 92201


OROZCO GABRIELA M
5577 ESPLANADA WY
SANTA MARIA, CA 93455


OROZCO ISABEL
7656 SAN SIMEON DR

CITRUS HEIGHTS, CA 95610


OROZCO JOSE M
4205 PARK AVE BULDING 9 APT51
DES MOINES, IA 50321


OROZCO JUAN
27905 ARKAY
CANYON COUNTRY, CA 91321


OROZCO JUAN CARLOS
8542 COLUMBUS AVE
SEPULVEDA, CA 91343


OROZCO JUSTINO
1500 EAST SAN FAFIEL
SPACE 90
PALM SPRINGS, CA 92262


OROZCO MARIA
9039 PETITE SIRAH WAY
SACRAMENTO, CA 95829


OROZCO MIGUEL A
431 CRAWFORD ST
BAKERSFIELD, CA 93305


OROZCO ROBERTO
283 TURF PARADISE ST
RANCHO MIRAGE, CA 92270


Orphan Animal Rescue
1501 S Outagamie St
Appleton, WI 54914


ORPINELA JAVIER
4941 HELLAS DR
WEST VALLEY, UT 84120


ORR CHUCK R
2514 FABRY CIRCLE
ORLANDO, FL 32817


ORRIS TRENT P
1218 HIGHLAND CT 1
IOWA CITY, IA 55240


ORRISON TAYLOR A
200 N SANTA ROSA
SAN LUIS OBISPO, CA 92683

ORSBURNE CHRIS L
330 ADAMS STREET S
SHAKOPEE, MN 55379


ORSBURNE CORY V
330 ADAMS ST
SHAKOPEE, MN 55379


ORSHAL KAYLENE R
6615 ADAMS ST
NEW PORT RICHIE, FL 34652


ORT AMERICA CATUS CHAPTER
9015 N 33RD WAY
PHOENIX, AZ 85028


ORTEGA ANDREA S
8211 CORAL LANE
PICO RIVERA, CA 90660


ORTEGA ARTURO B
1115 E 31ST ST
APT 1
MINNEAPOLIS, MN 55407-1755


ORTEGA BIBIANO LUIS A
1129 THOMAS AVE
SAINT PAUL, MN 55104


ORTEGA BLANCA
2001 RAMROD AVE APT 412
HENDERSON, NV 89014


ORTEGA CHRISTOPHER
768 LAKE DOE BLVD
APOPKA, FL 32703


ORTEGA CLARKE E
5080 RIVER GLEN DRIVE APT 191
LAS VEGAS, NV 89103


ORTEGA EDUARDO I
315 MCKINLEY
DES MOINES, IA 50315


ORTEGA ERIC
8211 CORAL LANE
PICO RIVERA, CA 90660


ORTEGA EUGENE D

114 1/2 6 WARTER STREET
SPARTA, WI 54656


ORTEGA FRANKIE
692 ORANGE DR
OXNARD, CA 93036


ORTEGA FRANSISCO C
1215 E MISSION LN
2
PHOENIX, AZ 85020


ORTEGA HERMENEGILDA
3900 CASEY DR
103
LAS VEGAS, NV 89120


ORTEGA JEANETTE
641 E 78TH SREET
LOS ANGELES, CA 90001


ORTEGA JORGE
10249 WESTERN AVE
DOWNEY, CA 90241


ORTEGA JOSE
5014 MAY FAIR ST
BAKERSFIELD, CA 93307


ORTEGA JOSE
5600 ORANGE THOROPE APT 915
LA PALMA, CA 90623


ORTEGA JOSE D
2711 W INDIANAPOLIS
FRESNO, CA 93705


ORTEGA JOSE ROBERTO
1945 42ND AVE
4
CAPITOLA, CA 95010


ORTEGA KRISTIN L
305 FIDDLE CREEK PL
SAN RAMON, CA 94582


ORTEGA MARCO A
7820 MARTY ST APT 513
OVERLAND PARK, KS 66204


ORTEGA MARILUZ

9121 S BRIAN AVE
RAISIN CITY, CA 93652


ORTEGA MARK
6213 CAMINO VERDE DRIVE
SAN JOSE, CA 95119


ORTEGA MEDINA JOB
2726 COMANCHE ST
SANTA ROSA, CA 95403


ORTEGA OCIEL B
459 FRY ST
SAINT PAUL, MN 55104


ORTEGA RAFAEL
4080 APRICOT ROAD
SIMI VALLEY, CA 93063


ORTEGA SAVANNA
3131 WILLOW AVE
APT 147
CLOVIS, CA 93612


ORTEGA VANESSA N
1136 COBBLESTONE ST
SALINAS, CA 93905


Ortho Sports Med Consult
PO Box 728
Middleton, OH 45044-0728


ORTHODOX UNION
11 BROADWAY
NEW YORK, NY 10004


ORTHODOX UNION
ELEVEN BROADWAY
ACCTS REC DEPT
NEW YORK, NY 10004


ORTHOMEMPHIS
PO BOX 1000 DEPT 439
MEMPHIS, TN 38148


ORTINEZ DIEGO
3975 WOODRIDGE BLVD APT 3
FAIRFIELD, OH 45014


ORTIZ ABRAHAM
735 SOUTHVIEW ROAD 13

ARCADIA, CA 91007


ORTIZ ADOLFO
7700 PENN AVE S 251
RICHFIELD, MN 55423


ORTIZ ADRIAN
7559 LAUDEEN WAY
ORLANDO, FL 32822


ORTIZ ALFONSO
1177 WARREN ST
NAPA, CA 94559


ORTIZ ANGEL
1815 CEDAR ST
HAYWARD, CA 94541


ORTIZ ANGELES
940 N HELENA ST
ANAHEIM, CA 92805


ORTIZ ANGELINA
7318 PAGO ST
ORLANDO, FL 32822


ORTIZ ANTONIO
18937 GOODVALK RD
CANYON COUNTRY, CA 91351


ORTIZ BIRCEVI S
1818 14TH AVE SO
APT 62
MPLS, MN 55404


ORTIZ BRENDA I
1512 W 84TH STREET
LOS ANGELES, CA 90047


ORTIZ CHARREZ SERGIO
7901 THIRD AVENUE SOUTH
BLOOMINGTON, MN 55421


ORTIZ ELYNETTE
3536 COZUMEL CIRCLE 309
KISSIMMEE, FL 34741


ORTIZ EUSTACIO
6741 14TH AVE S
RICHFIELDIS, MN 55423

ORTIZ FLAVIO C
1324 EAGLE CREEK BLVD
APT 305
SHAKOPEE, MN 55379


ORTIZ HECTOR
1611 92ND AVE
OAKLAND, CA 94603


ORTIZ HERNANDEZ CARLOS M
12508 GENESEE AVE S
APPLE VALLEY, MN 55124


ORTIZ HUGO
841 PASEO CAMARILLO
422
CAMARILLO, CA 93010


ORTIZ IVETTE M
4711 WEST WATERS
APT 712
TAMPA, FL 33614


ORTIZ JENNA
2233 CORTO ST
BAKERSFIELD, CA 93306


ORTIZ JESSICA
18972 HONORE ST
ROWLAND HEIGHTS, CA 91748


ORTIZ JESUS
926 S HUNTER ST
STOCKTON, CA 95206


ORTIZ JESUS O
1177 WARREN STREET
NAPA, CA 94559


ORTIZ JOANNA
657 24TH AVE
8
SANTA CRUZ, CA 95062


ORTIZ JOSE
1824 CLIFTON AVE
ROCKFORD, IL 61102


ORTIZ JOSE
220 E 3RD ST
BETHLEHEM, PA 18015

ORTIZ JOSE G
1425 QUARRY AVE N W
GRAND RAPIDS, MI 49504


ORTIZ JR ELOY
706 DON JUAN STREET APT 2
COLORADO SPRINGS, CO 80909


ORTIZ JUAN
6025 BOYMEL DR APT K
FAIRFIELD, OH 45014


ORTIZ JUAN R
1939 FRANKLIN AVE
DES MOINES, IA 50314


ORTIZ JUDY A
9550 MONTELLO DR
ORLANDO, FL 32817


ORTIZ JULIO C
5849 73RD AVE APT 118
BROOKLYN PARK, MN 55429-1152


ORTIZ LAURA J
3215 NORTH MURRAY 208
COLORADO SPRINGS, CO 80915


ORTIZ LORI A
535 E WASHINGTON AVE
BETHLEHEM, PA 18017


ORTIZ MARIA D
8008 COLORADO AVE N
BROOKLYN PARK, MN 55443


ORTIZ MARY
304 LOGANBERRY CT
AUSTIN, TX 78745


ORTIZ MICHAEL A
3955 FAIRCROSS PL
50
SAN DIEGO, CA 92115


ORTIZ MICHAEL E
345 I STREET
14
CHULA VISTA, CA 91910

ORTIZ ORLANDO
840 S GRAND HIGHWAY APT 131D
CLERMONT, FL 34711


ORTIZ OSCAR
4513 IROQUOIS AVE
LAKEWOOD, CA 90713


ORTIZ PATRICIO R
8417 FAIRVIEW AVE
APT 7
BOISE, ID 83704


ORTIZ RAFAEL
3028 FRANCIS ST APT101
KANSAS CITY, KS 66103


ORTIZ RAFAEL N
2385 SUE DR
KISSIMMEE, FL 34741


ORTIZ RAYMUNDO
417 E CHESTNUT
SANTA ANA, CA 92701


ORTIZ RICARDO
3132 FORREST GROVE CT
ATWATER, CA 95301


ORTIZ RICHARD
3556 SAN MARINO ST APT 6
LOS ANGELES, CA 90019


ORTIZ ROCHA MARIA
6824 JERSEY AVE
BROOKLYN PARK, MN 55428


ORTIZ SAVADOR M
7008 PAM DR
MILLINGTON, TN 38053


ORTIZ VANESSA
4513 IROQUOIS AVE
LAKEWOOD, CA 90713


ORTIZ WENDY A
11711 MILTA ST
DOWNEY, CA 90241


ORTIZ WILLIAM J

3114 REGAL DARNER DRIVE
KISSIMMEE, FL 34744


ORTIZ YADIRA
824 W KEMPER RD
CINCINNATI, OH 45240


ORTIZ ZAMORA JOSE MANUEL
7570 46 AVE
ST PETERSBURG, FL 33333


ORTUA ELIZABETH
2420 MAYWOOD DR
SAN BRUNO, CA 94066


ORTWEIN JANELLE N
6271 FAIRWAY LANE
WESCOSVILLE, PA 18106


ORUM MONTEIL R
1525 SPICED WINE
12102
HENDERSON, NV 89074


OSBAN ASHLEY D
420 SOUTH WATER
SAPULPA, OK 74066


OSBORNE ALEJANDRA
4250 SANTA MARIA DR
RENO, NV 89502


OSBORNE BRITTANY M
216 JEFFERSON STREET APT 23
RIPLEY, TN 38063


OSBORNE CEARA
814 BALINESE
HENDERSON, NV 89015


OSBORNE DEBORAH D
88 22ND AVE S W 3
CEDAR RAPIDS, IA 52404


OSBORNE JOSEPH E
80 N HAMILTON ST
DOYLESTOWN, PA 18901


OSBORNE LIGHTING ELEC SUPPLY
1140 CHEW ST
ALLENTOWN, PA 18102

OSBORNE MICHELE
814 BALINESE AVE
HENDERSON, NV 89015


OSBORNE NATHAN C
219 1/2 13TH ST
ST JOSEPH, MO 64501


OSBORNE OSBORNE LLC
3457 HOLMAN PLACE
MEMPHIS, TN 38118


OSBORNE TRUCKING COMPANY INC
PO Box 636849
CINCINNATI, OH 45263


OSBURN WILLIAM C
17 PLAZA DRIVE
CLEAR LAKE, IA 50428


OSC INC
3161 E 246TH STREET
CICERO, IN 46034


OSCAR GALLEGOS
1624 WEST ASH STREET
FULLERTON, CA 92833


OSCAR GUZMAN
1725 E COLE AVE
FRESNO, CA 93720


OSCAR MENDOZA
2129 WILMAR AVE
OCEANO, CA 93445


OSCAR TORRES
5719 CASTLEGATE LN
BAKERSFIELD, CA 93308


OSCARS MOBILE ROAD SERVICE
728 1/2 E 19TH ST
BAKERSFIELD, CA 93305


OSCEOLA COUNTY BLDG DEPT
COURTHOUSE SQUARE SUITE 1400
KISSIMMEE, FL 34741


OSCEOLA COUNTY GAZETTE TRIBUNE

CHRISTIAN GODFREDSEN
201 NINTH ST
SIBLEY, IA 51249


OSCEOLA SHOPPER
PO BOX 422068
T S PUBLICATIONS
KISSIMMEE, FL 34742


OSCO DRUG 913 INC
2700 STATE ST
BISMARCK, ND 58501


OSENBAUGH GRETCHEN M
5829 CHESHIRE ST
PORTAGE, MI 49002


OSER COMMUNICATIONS GROUP
1350 N KOLB RD SUITE 130
TUCSON, AZ 85715


OSF HOLY FAMILY CLINICS
1000 W HARLEM AVENUE
MONMOUTH, IL 61462


OSF MEDICAL GROUP
PO BOX 1712
PEORIA, IL 61656


OSGOOD NICOLE S
N5354 HWY 35
ONALASKA, WI 54650


OSHAUGHNESSY ALLISON
1814 WESTCHESTER LN
SHAKOPEE, MN 55379


OSHEA ANGELA
1575 WEST ST
CONCORD, CA 94521


OSHEA JILL S
65 GREENCASTLE
SPRINGFIELD, IL 62712


OSHEA MARC
1575 WEST STREET
CONCORD, CA 94521


OSI COLLECTION SERVICES INC
C/O GARY MARSCHHAUSEN

ATTY AT LAW
ENGLE WOOD, CO 80113


OSIRIS MARTINEZ
1203 W MALBORO AVE
ANAHEIM, CA 92801


OSLER MARIA K
711 S RAMPART BLVD APT 307
LOS ANGELES, CA 90057


OSLUND MICHAEL
2200 WINNETKA AVE N
GOLDEN VALLEY, MN 55427


OSLUND RICHARD
6282 DANDURY WAY
SAN DIEGO, CA 92120


OSMAN ERIC J
2100 S HUMBOLDT ST
DENVER, CO 80210


OSMAN TONYA L
4214 SE 7TH ST
DES MOINES, IA 50315


OSMICEVIC VANESA
1502 MARJORIE CIRCLE
DUBUQUE, IA 52002


OSMUN ANDREW
548 E DOROTHY CIR
SANDY, UT 84070


OSORIO ALAN
4931 ROSEMEAD BLVD
14
SAN GABRIEL, CA 91776


OSORIO ALFONSO
2746 W COOLIDGE
PHOENIX, AZ 85017


OSORIO ARMONDO M
31003 14TH AVE S
E 23
FEDERAL WAY, WA 98003


OSORIO MARCELO A
1253 NICHOLSON ST

CLEARWATER, FL 33759


OSORNIO OSCAR
27606 PACIFIC HWY S G106
FEDERAL WAY, WA 98003


Osseo High School Football
8585 Aspen Lane N
Brooklyn Park, MN 55445


OSSEO VACUUM
608 CENTRAL AVENUE
OSSEO, MN 55369


OST DIANA E
7614 CONSTANCE ST
LENEXA, KS 66216


OSTEEN JONATHAN L
4176 C R 130
WILDWOOD, FL 34785


OSTEN ADAM M
3330 C AVENUE N E
CEDAR RAPIDS, IA 52402


OSTEN LISA M
110 8TH AVE S W
CEDAR RAPIDS, IA 52404


OSTEN VICKY
3208 O AVE NW
CEDAR RAPIDS, IA 52405


OSTER ADRIANNE K
805 10TH AVE SE
JAMESTOWN, ND 58401-3854


OSTER HANNAH L
3960 CRESTWOOD DR NW
CEDAR RAPIDS, IA 52405


OSTER JACQUELINE K
402 2ND AVE NW APT 108
JAMESTOWN, ND 58401-6121


OSTERBERG SUZANNE M
7410 E HARVARD AVE I 108
DENVER, CO 80231

OSTERGREN TOM M
38 MERRI LN
BRAINERD, MN 56401


OSTERHOUT BENJAMIN L
47 BRIARVUE LANE
PALM COAST, FL 32137


OSTERKAMP CHRISTOPHER C
3031 6TH STREET S W APT 21
CEDAR RAPIDS, IA 52404


OSTERWISCH CO INC
6755 HIGHLAND AVENUE
CINCINNATI, OH 45236


OSTLUND JENNY C
3003 VILLAGE GREEN DR
MOORHEAD, MN 56560


OSTRANDER DONNEY B
586 SHELLDRAKE
FRESNO, CA 93730


OSTRANDER NATALIE A
14766 DUNDEE AVE
APPLE VALLEY, MN 55124


OSTRANGER KALEY R
7476 E ARKANSAS AVE 202
DENVER, CO 80231


OSU ALUMNI
201 CONOCO PHILLIPS
STILLWATER, OK 74078


OSWALT JAMES M
314 E LINCOLN 2
MONROE, IA 50170


OSWALT RESTAURANT SUPPLY
1015 N W 68TH STREET
OKLAHOMA CITY, OK 73116


OSWEGO CO SUPP COLL UNIT
PO BOX 15335
ALBANY, NY 12212-5335


OTERO ANNA A
1109 N DORIS ST
KISSIMMEE, FL 34741

OTERO NANCY
1942 TROWER AVE
NAPA, CA 94558


OTHELL ZACHARY O
3314 CITRUS DR
BARTOW, FL 33830


OTIS MICHAEL R
2401 108TH LANE NE APT 407
BLAINE, MN 55449


OTOOLE PATRICIA A
816 LAUFER STREET
BETHLEHEM, PA 18015


OTSEGO FESTIVAL
7800 PARK AVE
OTSEGO, MN 55330


OTSUKI CHELSEA N
2816 YORTOWN DR
BISMARCK, ND 50503-7888


OTT HOLLY M
235 9TH AVE SOUTH
ONALASKA, WI 54650


OTT RACHEL K
3776 SUNAURA DR NE
IOWA CITY, IA 52240


OTTAWA COUNTY HEALTH DEPT
12251 JAMES ST STE 200
HOLLAND, MI 49424


OTTAWA ELECTRIC INC
1051 JACKSON
GRAND HAVEN, MI 49417


OTTAWA FENCE WORKS INC
PO BOX 126
BYRON CENTER, MI 49315


OTTE CAMBRIA E
2140 DEER PRAIRIE DR
NEENAH, WI 54956


OTTENS CUSTOM ROOFING INC

4161 MADISON AVE SE
WYOMING, MI 49548


OTTER MIKE G
PO BOX 443
INDEPENDENCE, KY 41051


OTTER TAIL COUNTY
121 WEST JUNIUS ST
COURTHOUSE
FERGUS FALLS, MN 56537


Otter Tail Power Company
PO Box 2002
Fergus Falls, MN  56538-2002


OTTERVILLE R VI HIGH SCHOOL
PO BOX 177
OTTERVILLE, MO 65348


OTTO ELDRED
ELEMENTARY HIGH SCHOOL
5 BENNETT
ELDRED, PA 16731


OTTO ELECTRIC
310 ASH STREET PO Box 397
NICOLLETT, MN 56074


OTTO LISA L
1113 JUNIPER CT
SHAKOPPE, MN 55379


OTTO TINA
2118 W FLOWER
FULLETON, CA 92833


OUIMET RYAN A
4864 ORLEANS CT APT D
PALM BEACH, FL 33415


OUR LADY OF VICTORIA SCHOOL
601 E PALMER AVE
COMPTON, CA 90221


OUR LADY PERPETUAL HELP SCHOO
124 COLUMBUS STREET
BAKERSFIELD, CA 93305


OUR SAVIORS CHILDRENS CENTER
800 N CAMBRIDGE ST

ORANGE, CA 92867


Our Saviour Lutheran Church
809 S Commercial St
Neenah, WI 54956


OUR TOWN
PO BOX 24717
KANSAS CITY, MO 64131


OUR TOWN MAGAZINE
1734 HIGHWAY 95 SUITE 104
BULLHEAD CITY, AZ 86442


OUR TOWN OF AMERICA LTD
4760 PRESTON RD 244 PMB 255
FRISCO, TX 75034


OUR TOWN OF AUSTIN
5114 BALCONES WOODS DR
307
AUSTIN, TX 78759


OUR TOWN OF CENTRAL FL
PMB 120
12179 SO APOPKA VINELAND
ORLANDO, FL 32836


OUR TOWN OF NORTH CENTRAL OHIO
128 WEST LINCOLN
FINDLAY, OH 45840


OUR TOWN OF THE TREASURE COAST
265 SW PORT ST LUCIE BLVD 236
PORT ST LUCIE, FL 34984


OUR TOWN OF W MICHIGAN
2010 CHICAGO DR PO Box 853
JENISON, MI 49429


OUTAGAMIE COUNTY DEPT HUM SERV
401 S ELM ST
4TH LEVEL HUMAN SERVICE BLDG
APPLETON, WI 54911


OUTDOOR COMMUNICATIONS INC
PO BOX 1580
CORINTH, MS 38835


OUTDOOR CREATIONS LAND
LANDSCAPING

830 S HAZELNUT
SPRINGFIELD, MO 34983


OUTDOOR IMAGES INC
2551 GLENDALE RD
HASTINGS, MN 55033


OUTDOOR SERVICES INC
3823 ROUSE RD
ORLANDO, FL 32817


OUTDOOR SERVICES INC
641 BRICKL ROAD
WEST SALEM, WI 54669


OUTDOOR SERVICES INC
938 N FEDERAL AVE
MASON CITY, IA 50401


Outer Limits Inc
Bill Jamison
700 Mentor Avenue
Painesville, OH 44077


OUTHOUSE ORCHARDS
PO BOX 202
CROTON FALLS, NY 10519


Outside Services INC
641 Brickl Rd
West Salem, WI 54669


OUTSOURCE GROUP THE
8181 PLUMERIA AVE
FAIR OAKS, CA 95628


Over Head Door Co
77893 209th St
Po Box 714
Albert Lea, MN 56007


OVERALL SUPPLY INC
823 E GATE DR UNIT 2
MT LAUREY, NJ 08054


OVERALL SUPPLY INC
823 EAST GATE DR UNIT 2
MT LAUREL, NJ 08054


OVERGROWN TREE SERVICE
14165 NAPLES STREET NE

HAM LAKE, MN 55304


OVERHEAD DOOR CO INC
PO BOX 12517
NORTH KANSAS CITY, MO 64116


OVERHEAD DOOR CO OF NORTHLAND
3195 TERMINAL DRIVE
EAGAN, MN 55121


OVERHEAD DOOR COMPANY
6515 4TH ST SW
CEDAR RAPIDS, IA 52404


OVERHEAD DOOR OF CINCINNATI
PO Box 8187
WEST CHESTER, OH 45069-8187


OVERHOFF AND ASSOCIATES
PO BOX 2636
DANVILLE, CA 94526


OVERLAND LOCK KEY
8100 SANTA FE
OVERLAND PARK, KS 66204


OVERLAND PARK RADIOLOGISTS PA
PO BOX 842565
KANSAS CITY, MO 64184-2565


OVERLAND PARK REGIONAL MED
PO BOX 404171
ATLANTA, GA 30384


OVERLAND STORAGE INC
PO BOX 92115
LOS ANGELES, CA 90009


OVERNITE TRANSPORTATION INC
PO Box 79755
BALTIMORE, MD 21279-0755


Overton High School
Attn Carneige Wind Ensemble
1770 Lanier Lane
Memphis, TN 38117


OVERWAY KATELYN M
4922 PORT SHELDON
HUDSONVILLE, MI 49426

OVHS GIRLS SOCCER BOOSTER CLUB
17071 GOTHARD ST
HUNTINGTON BEACH, CA 92647


OWATONNA FILTERS
3177 18TH STREET S E
OWATONNA, MN 55060


OWATONNA GROUNDMASTERS INC
PO BOX 671
OWATONNA, MN 55060


OWATONNA HEATING COOLING INC
408 N CEDAR
OWATONNA, MN 55060


OWATONNA HOSPITAL
NW 86700 PO Box 9345
MUNNEAPOLIS, MN 55440


OWATONNA PARKS RECREATIONS
540 WEST HILLS CIRCLE
OWATONNA, MN 55060


OWATONNA PUBLIC UTILITIES
208 SOUTH WALNUT
OWATONNA, MN 55060


OWEN ADELINE G
2205 IRVINE PLACE
ALEXANDRIA, MN 56308


OWEN AMANDA J
1866 OAKLAND BLVD 6
WALNUT CREEK, CA 94596


OWEN CHRISTOPHER N
601 YORK RD
DEFOREST, WI 53522


OWEN JUSTIN L
4834 LEONARD BLVD SOUTH
LEHIGH ACRES, FL 33973-6124


OWEN KRISTINA A
704 MORTON AVE
DES MOINES, IA 50316


OWEN LAURA G
2205 IRVINE PLACE

ALEXANDRIA, MN 56308


OWEN STEPHEN J
125 NEAR CT 407
WALNUT CREEK, CA 94596


OWENS ANGELA R
816 4TH ST NE
MINNEAPOLIS, MN 55413


OWENS BARBARA A
10140 WALNUT ST REAR
BELLFLOWER, CA 90706


OWENS CORRINE L
4353 52ND ST S W
GRANDVILLE, MI 49418


OWENS DAWN M
1400 GALENA ST
AURORA, CO 80010


OWENS ERVIN
3859 WOODRIDGE BLVD APT 9
FAIRFIELD, OH 45014


OWENS JACQUELINE C
18245 ACKERMAN AVE
PORT CHARLOTTE, FL 33948


OWENS JUSTINA A
12621 DUNROBIN AVE
DOWNEY, CA 90242


OWENS KAYLA A
3042 DEER LODGE DR
BISMARCK, ND 58504-8802


OWENS KRISTI K
527 MAPLE STREET
EAU CLAIRE, WI 54703


OWENS NIA N
PTARMIGAN DR
CHATHAM, IL 62629


OWNES JOHN L
26730 ISABELLA PKWY
101
VALENCIA, CA 91351

OWSLEY JAMES R
1324 AVON ST
LA CROSSE, WI 54603


OXARC
PO BOX 2605
SPOKANE, WA 99220-2605


OXBORO FIRSTCARE URGENT CARE
PO BOX 1307
MINNEAPOLIS, MN 55440-1307


OXFORD GLOBAL RESOURCES INC
PO Box 3256
BOSTON, MA 02241-3256


OXFORD PREPARATORY ACADEMY
13738 CHERRY COURT
CHINO, CA 91710


OXI FRESH OF SOUTHERN CO
1555 BRIDLE OAKS LANE
COLORADO SPRINGS, CO 80921


OXOZCO MANUEL
4264 DUNNAR
MEMPHIS, TN 38111


OXYER JENNIFER
6813 CANDLEABRA DR
CITRUS HEIGHTS, CA 95621


OXYER KERI
6863 KITTERY AVE
CITRUS HEIGHTS, CA 95621


OYERLY COLBY L
2708 OSAGE ST
ST JOSEPH, MO 64506


OZAN SABAH Z
1514 N 14TH ST
BISMARCK, ND 58501


OZARK FLAG SPECIALTY
500 W BATTLEFIELD
SPRINGFIELD, MO 65807


OZARK MOUNTAIN MECHANICAL
SERVICES LLC

DAYMON SCRIVEN
OZARK, MO 65721


OZBURN HESSEY LOGISTICS UNLIMI
LOCK BOX 691655
CINCINNATI, OH 45269-1655


OZMENT NATHAN C
20403 N 34TH ST
PHOENIX, AZ 85050


OZUNA JESSICA R
4906 N NINTH ST
117
FRESNO, CA 93726


OZUNA JOSE M
4121 W MINE HOLLOW
PEORIA, IL 61604


P ANDERSON INC
ROBERT VONHOLTEN
290 OSBORN ST
NOBLESVILLE, IN 46060


P B C C
PO BOX 856460
LOUISVIELLE, KY 40285-6460


P Castleton Inc /Castleton IN
290 Osborn St
Noblesville, IN 46060


P D APPLIANCE
100 SOUTH SOUTH LINDEN AVE
S SAN FRANCISCO, CA 94080


P FORD UPHOLSTERY
PO BOX 3596
NAPA, CA 94558


P H BARRON WELDING INC
1244 TATAMY ROAD
EASTON, PA 18045


P HANSON MARKETING INC
1407 W 4TH ST
REDWING, MN 55066


P M MAINTENANCE COMPANY INC
25 E LISBURN RD

BOWMANSDALE, PA 17055-5538


P Noblesville Inc
Robert Von Holten
290 Osborne Street
Noblesville, IN 46060


P Noblesville Inc /Noblesville IN
290 Osborn St
Noblesville, IN 46060


P O S BUSINESS SYSTEM INC
9905 45TH AVE N
PLYMOUTH, MN 55442-2570


P S L FOOD CO INC
9202 SO FEDERAL HWY
EAST PORT PLAZA
PORT ST LUICE, FL 34952


P SCOTT LOWERY P C
ATTORNEYS AT LAW
4500 CHERRYCREEK DR SO STE 700
DENVER, CO 80246


P W FIRE SAFETY
8120 WOODCLIFF BLVD
SELMA, TX 78154


P4 OAKCARE MEDICAL GROUP
4301 NORTH STAR WAY
MODESTO, CA 95356


PA BRAUNGER FOOD SERVICE
900 CLARK
SIOUX CITY, IA 51101


PA FARACO CUTLERY SERVICE
1848 J FRIES HWY RT 663
QUAKERTOWN, PA 18951


PA SCDU
PO BOX 69112
HARRISBURG, PA 17106-9112


PAA DONNA M
3020 IVORY COURT
MODESTO, CA 95355


PAAS JACOB S
4564 SUNFLOWER RIDGE DR

ADA, MI 49301


PAAS PAMELA J
2338 PARIS S E
GRAND RAPIDS, MI 49507


PABLO SEVERIANO
157 S Berendo St
Los Angeles, CA 90004


PABLOPULOS VANGUELIS
5200 5TH AVE NORTH
ST PETERSBURG, FL 33710


PABORRIBOON VIANGSAVANH
2031 UPPER ASTON ROAD EAST
SAINT PAUL, MN 55119


PAC 21
11888 WESTERN AVE
STANTON, CA 90680-3438


PAC VAN INC
2693 PAYSPHERE CIRCLE
CHICAGO, IL 60674


PACANDE CORP
4370 AMBOY ROAD
STATEN ISLAND, NY 10312


PACANDE CORPORATION
950 HOLMDEL ROAD
HOLMDEL, NJ 07733


PACCHETTI JORDAN
10217 PRARIE SPRINGS RD
SAN DIEGO, CA 92127


PACE ANDREW
3001 SW JEFFERSON AVE
PEORIA, IL 61605


PACE CHRISTOPHER A
1520 1/2 MARSDEN ST
LA, CA 90026


PACE CORPORATION
N694 TWO MILE RD
APPLETON, WI 54915

Pace Metal Works Inc
15201 Triton Lane
Huntington Beach, CA 92649


PACE PRODUCTS OF TULSA INC
9513 E 55TH ST STE B
TULSA, OK 74145


PACE RAGAN M
3772 WOODGLEN BLVD
THORNTON, CO 80233


PACE ROBERT J
9662 SALSBURY LN
CYPRESS, CA 90630


PACE ROOFING INC
6745 WHITE DR
WEST PALM BEACH, FL 33407


PACE SAMUEL E
2801 E COLONIAL
SUITE 451
ORLANDO, FL 32803


PACE SYSTEMS GROUP
1902 2ND AVENUE NORTH
JACKSONVILLE BEACH, FL 32250-2734


PACHECO ADAN D
2514 COOLIDGE ST
MADISON, WI 53704


PACHECO ALEXANDER
2749 SAN MARINO ST
LOS ANGELES, CA 90006


PACHECO ANGELA R
2308 N 34TH STREET
KANSAS CITY, KS 66104


PACHECO BEVERLY N
1215 DRIFTWOOD
GROVER BEACH, CA 93433


PACHECO ERNESTO
32 GIANOLINI PKWAY
GREENFIELD, CA 93927


PACHECO IVAN
734 S GAMMON RD

MADISON, WI 53719


PACHECO JEANNINE
137 E POMONA AVE
MONROVIA, CA 91016


PACHECO JEFFREY A
1853 CROWLEY CIRCLE EAST
LONGWOOD, FL 32779


PACHECO JHON
515 78TH AVENUE
SPRING LAKE PARK, MN 55432


PACHECO JUAN
2844 BERKSHIRE CIRLCE
KISSIMMEE, FL 34743


PACHECO JUAN
5008 W 109TH STREET
BLOOMINGTON, MN 55437


PACHECO KALEIGH M
411 N CEDAR ST
GALESBURG, IL 61401


PACHECO MARCIAL
1341 W 22ND ST
LOS ANGELES, CA 90007


PACHECO NAVARRO MARIA A
4045 BYRON
CORONA, CA 92879


PACHECO RONALD J
8921 BLIND PASS RD APT 242
ST PETERSBURG, FL 33706


PACHECO RONNIE B
6300 RUE MARIELYNE
2103
SAN ANTONIO, TX 78238


PACHECO SOLEDAD P
8199 WELBY ROAD
1502
THORNTON, CO 80229


PACIFIC BAGEL PARTNERS
PO BOX 80340
RCHO SANTA MARGART, CA 92688

PACIFIC BEVERAGE CO
900 FAIRWAY DRIVE
SANTA MARIA, CA 93455


PACIFIC BEVERAGE COMPANY
PO BOX 392
OXNARD, CA 93032-0392


PACIFIC BUILDING CARE INC
PO BOX 80223
CITY OF INDUSTRY, CA 91716


PACIFIC CARPETS
17752 METZLER LANE
HUNTINGTON BEACH, CA 92647


PACIFIC COAST CARPET CLEANING
611 EAST ORANGE ST
A
SANTA MARIA, CA 93454


PACIFIC COAST ELECTRICAL
PO BOX 1695
ATASCADERO, CA 93423


PACIFIC COAST FLAG
2685 LAND PARK DR
SACRAMENTO, CA 95818


PACIFIC COAST FRUIT COMPANY
201 N E 2ND AVE
PORTLAND, OR 97232-2993


PACIFIC COMPACTOR CORP
3901 E MIRALOMA AVE
ANAHEIM, CA 92807


PACIFIC EDGE
111 GLENN WAY 11
SAN CARLOS, CA 94070


PACIFIC FRESH SEA FOOD CO
1420 W NATIONAL DRIVE
SACRAMENTO, CA 95834


Pacific Gas Electric
PO Box 997300
SACRAMENTO, CA 95899-7300

PACIFIC HANDY CUTTER INC
PO Box 10869
COSTA MESA, CA 92627-0266


PACIFIC HILLS SCHOOLS
8628 HOLLOWAY DR
WEST HOLLYWOOD, CA 90069


PACIFIC LIFE ANNUITY COMPANY
PO BOX 7010
NEWPORT BEACH, CA 92658-7010


PACIFIC LOCK DOOR
1547 PALOS VERDES 318
WALNUT CREEK, CA 94597


PACIFIC LUTHERAN HIGH SCHOOL
PO Box 3295
TORRANCE, CA 90501


PACIFIC MECHANICAL SER INC
4218 B ROSEVILLE RD
NORTH HIGHLANDS, CA 95660


PACIFIC MEDICAL SUPPLY
1090 COMMERCIAL ST N E
SALEM, OR 97301


PACIFIC NORTHWEST COLLECTIONS
INC
ATTN GARNISHMENTS
TACOMA, WA 98402


PACIFIC PLUMBING
1705 DUKE DR
BAKERSFIELD, CA 93305


PACIFIC PLUMBING CO OF SANTA A
PO BOX 1494
SANTA ANA, CA 92702


Pacific Power Rocky Mountain Power
1033 NE 6th Avenue
Portland, OR 97256-0001


PACIFIC POWER WASH
PO BOX 15312
BOISE, ID 83715


PACIFIC POWERWASH LLC
821 N WILCOX 125

MONTEBELLO, CA 90640


PACIFIC PUBLISHING COMPANY
PO BOX 80156
SEATTLE, WA  98108


PACIFIC PUBLISHING GROUP INC
1315 VAN NESS AVENUE
SUITE 200
FRESNO, CA 93721


PACIFIC RIM PATHOLOGY MED CORP
1633 ERRINGER RD 1ST FLOOR
SIMI VALLEY, CA 93065


PACIFIC SANITATION INC
ACCT 2161083
PO BOX 17669
SALEM, OR 97305-7669


Pacific Sanitation Inc
PO BOX 17669
Salem, OR 97305-7669


PACIFIC SATELLITE ANTENNA
2031 FIRETHORNE CT
MILPITAS, CA 95035


PACIFIC SEAFOODS OF LAS VEGAS
PO BOX 842757
BOSTON, MA 02284-2757


PACIFIC TRAILER LEASING INC
18145 E VALLEY BLVD
LA PUENTE, CA 91744


PACIFIC UNION COLLEGE PREP SCH
MCKIBBIN HALL 1 ANGUIN AVE
ANGUIN, CA 94508


PACIFIC WATER INC
200 WEST HAVEN AVE
SALT LAKE CITY, UT 84115


PACIFIC WATER PRODUCTS
22961 TRITON WAY SUITE C
LAGUNA HILLS, CA 92653


PACIFIC WESTERN MEDIA INC
3255 WILSHIRE BLVD
SUITE 108

LOS ANGELES, CA 90010


PACIFIC WINDOW CLEANING
12709 10TH N W
SEATTLE, WA 98177


PACIFICA PUBLISHING SERVICES
420 MCKINLEY ST 111
SUITE 282
CORONA, CA 92879


PACIFICARE LIFE ASSURANCE CO
PO BOX 53507
PHOENIX, AZ 85072-3507


PACJETS Financial Ltd
Lori Halvorson Property Manager
414 Broadway
Baraboo, WI 53913


PACK 3091 JANEL ALBRECHT
613 CECIL ST
NEENAH, WI 54956


PACK TAMMY R
4135 FAXON AVE
MEMPHIS, TN 38122


PACKAGE SUPPLY EQUIP CO INC
PO Box 1791
COLUMBIA, SC 29202-1791


PACKAGING CORP OF AMERICA
36596 TREASURY CENTER
CHICAGO, IL 60694-6500


PACKAGING DIRECT INC
3227 PAYSPHERE CIRCLE
CHICAGO, IL 60674


PACKAGING PARTS SYSTEMS
22831 AVENIDA EMPRESA
RANCHO STA MARGARI, CA 92688


PACKAGING SYSTEMS INTERN INC
PO BOX 2847
DENVER, CO 80201


PACKAGING UNLIMITED INC
3385 RELIABLE PARKWAY
CHICAGO, IL 60686-0033

PACKAGINGSUPPLIES COM
16363 PEARL RD
CLEVELAND, OH 44136


PACKARD TAMMIE M
12472 SE 83RD TERRACE
BELLEVIEW, FL 34420


PACKCO INC
29267 HWY Y
ROCKY MOUNT, MO 65072


PACKERLAND ELECTRIC LLC
3684 PACKERLAND DR
DEPERE, WI 5415


Packers Sanitation Serv
1010 E Washington St
Mt Pleasant, IA 52641


PACKERS SANITATION SERVICES IN
PO Box 931397
CLEVELAND, OH 44193-0553


PACKWOOD AARON A
2254 SOUTH RIVERSIDE DR APT 38
IOWA CITY, IA 52246


PACTIV CORP
PO BOX 905863
CHARLOTTE, NC 28290-5863


PADILLA ANTHONY J
307 CENRAL AVE APT 3
SALINAS, CA 93901


PADILLA ARTURO
603 9TH AVE N APT 2
CLEAR LAKE, IA 50428


PADILLA AUDREY S
1956 EAST 2125 NORTH
LAYTON, UT 84040


PADILLA CHRISTINA
6797 ATLANTIC AVE AP S
LONG BEACH, CA 90805


PADILLA FERNANDO

3868 ALBAN ST 12
EUGENE, OR 97402


PADILLA GABRIEL E
2248 COLORADO BLVD
DENVER, CO 80210


PADILLA HUGO M
130 RIVER AV 34
EUGENE, OR 97404


PADILLA JOSE A
1006 PARK CIRCLE
SUN PRAIRIE, WI 53590


PADILLA JOSE D
1205 S MEADOWS PKWY
1005
RENO, NV 89521


PADILLA JOSHUA O
2222 GATOR DR
ORLANDO, FL 32807


PADILLA LYNAE P
1956 EAST 2125 NORTH
LAYTON, UT 84040


PADILLA MISTY R
603 9TH AVE NORTH APT 2
CLEAR LAKE, IA 50428


PADILLA NORBERTO
2080 LUCRETIA AVE
205
SAN JOSE, CA 95122


PADILLA OSVALDO
202 3RD AVE W
GACKLE, ND 58442-7204


PADILLA PABLO
1213 WEST PACIFIC
SALT LAKE CITY, UT 84104


PAETEC
PO BOX 3243
MILWAUKEE, WI 53201-3243


PAETEC Summary 3243
PO Box 3243

Milwaukee, WI 53201-3243

Paetec/McLeod USA
PO Box 3242
Milwaukee, WI 53201


PAEZ GABRIELA
1723 DIVINITY ST
LAS VEGAS, NV 89142


PAEZ MARCELA
1723 DIVINITY ST
LAS VEGAS, NV 89142


PAFFEL TERRY L
731 PLUM ST
EAU CLAIRE, WI 54703


PAGAN FANIE
1324 RAINTREE BEND 301
CLERMONT, FL 34714


PAGAN HEIDI A
2602 NW 5TH AVE
CAPE CORAL, FL 33993


PAGAN JOSE F
6651 STARDUST LANE
ORLANDO, FL 32818


PAGAN KYLE E
1960 MITTENWALD DR
APT 729
COLORADO SPRINGS, CO 80918


PAGAN VALERIE Y
318 COUNTRY LANDING BLVD
APOPKA, FL 32703-5022


PAGCU SHEILA
86 GRANDVIEW AVE
DALY CITY, CA 94015


PAGE CHAD A
19144 DOGWOOD RD
FORT MYERS, FL 33967


PAGE CHARLES M
2770 ZANZIBAR LN N
PLYMOUTH, MN 55447

PAGE JASON C
687 JAMESTOWN BLVD 1006
ALTAMONTE SPRINGS, FL 32714


PAGE SCOTT T
2459 JULESTON DR
SANTA MARIA, CA 93458


PAGE TOLISSA L
7749 ADMIRAL RD
MILLINGTON, TN 38053


PAGEL SHAWN M
332 E HICKORY ST
SEYMOUR, WI 54165


PAGGEOT KERRI E
517 E JEFFERSON RD
HART, MI 49420


PAHRUMP AUTO BODY GLASS
960 S MARGARET STREET
PAHRUMP, NV 89041


PAIGE ANDREW J
2210 NORTHVIEW DRIVE
MARION, IA 52302


PAIGE COMPANY INC
400 KELBY ST PARKER PLAZA
FORT LEE, NJ 07024


PAIGE COMPANY INC
400 KELBY STREET 8TH FLOOR
FORT LEE, NJ 07024


PAIGE JEAN
26932 VIA TERRAZA
SAUGUS, CA 91350


PAINE BUSINESS MACHINES
205 W PAUL
PAULS VALLEY, OK 73075


PAINT RECYCLERS LLC
1405 QUARTZ ROAD
PUEBLO, CO 81008


PAINTING UNLIMITED INC
PO BOX 34472

MEMPHIS, TN 38184-0472


PAINTNER BARBARA A
651 ROUNDHOUSE STREET
SHAKOPEE, MN 55379


PAISLEY LYNN M
2035 COATES STREET
DUBUQUE, IA 52003


PAIVA BRITTANY
4937 DODSWORTH AVE
COVINA, CA 91724


PAIZ ALYSSA
4841 CLAY ST
DENVER, CO 80221


PAK MAIL CENTER 270 INC
5355 NORTHLAND DR NE STE C
GRAND RAPIDS, MI 49505


PAK MAIL CENTER 673
6741 SPRINKLE RD
PORTAGE, MI 49002


PAK SHER
2500 N LONGVIEW ST
KILGORE, TX 75662


PALA CASINO RESORT
35008 PALA TEMECULA RD
PMB 40
PALA, CA 92059-2419


PALACE ART OFFICE SUPPLY
2606 CHANTICLEER AVE
SANTA CRUZ, CA 95065


PALACE THEATRE CAPITAL CAMPAIG
276 WEST CENTER STREET
MARION, OH 43302


PALACIO BRUNO
25019 GRANITE PATH
SAN ANTONIO, TX 78258


PALACIOS ANTONIO
28085 WHITES CANYON
20
CANYON COUNTRY, CA 91351

PALACIOS ANTONIO J
67172 MISSION DR
CATHEDRAL CITY, CA 92234


PALACIOS CINTHYA L
31925 3RD PL SW A
FEDERAL WAY, WA 98023


PALACIOS EDGAR
2137 W CHICAGO ST
CHANDLER, AZ 85225


PALACIOS ELIGIO
2137 W CHICAGO
CHANDLER, AZ 85224


PALACIOS ERIC
2542GRAYSTONE PL
SIMI VALLEY, CA 93065


PALACIOS HECTOR J
11430 BUFFALO HORN
SAN ANTONIO, TX 78245


PALACIOS IVETT
4200 SUNNYVIEW RD NE
APT 111
SALEM, OR 97305


PALACIOS JACINTO S
1000 26TH AVE N E
MINNEAPOLIS, MN 55418


PALACIOS JORGE E
12 393 DRAKE ST NW
COON RAPIDS, MN 55448


PALACIOS JOSUE M
3509 PENN AVE
MINNEAPOLIS, MN 55412


PALACIOS PATRICIO
600 S DUNCAN AVE 1
CLEARWATER, FL 33756


PALACIOS RICARDO V
31500 1AV
13 101
FEDERAL WAY, WA 98003

PALACIOS ROLANDO
15733 HESPERIAN BLVD
SAN LORENZO, CA 94580


PALACIOS SHEYLA M
33729 1ST PL S
A
FEDERAL WAY, WA 98003


PALACIOS ULICES
1601 HARBOR
HARBOR, CA 90710


PALAFOX RENEE
852 FAIRVIEW AVE
19
ARCADIA, CA 91007


PALAFOX ROBERTO
4612 JEFFERSON ST NE
COLUMBIA HEIGHTS, MN 55421


PALAZZO MICHELLE
1111 PALM AVE
NORTH FT MYERS, FL 33903


PALCHIZACA BENEDICTO
3500 11TH AVE SOUTH
MNPLS, MN 55408


PALCHIZACA BENEDICTO T
3429 1ST AVE SOUTH
MINNEAPOLIS, MN 55407


PALCHIZACA BENEDICTO T
3439 1ST AVE SOUTH
MPLS, MN 55408


PALCHIZACA MARIA
700 EAST 7TH STREET
APT 208
COLUMBIA HEIGHTS, MN 55421


PALCHIZACA SEGUNDO M
3500 11TH AVE S
MINNEAPOLIS, MN 55407


PALECEK DANIELLE M
26721 75TH ST
SALEM, WI 53168

PALEN ERIC E
2220 PASCAL STREET 305
ROSEVILLE, MN 55113


PALEN JESSICA L
3000 CLARCONA ROAD 424
APOPKA, FL 32703


PALESTINA ALEJANDRO
4813 WINEWOOD VILLAGE RD
COLORADO SPRINGS, CO 80917


PALESTRANT BROOKE M
815 BRADON WILLOW
SAN ANTONIO, TX 78216


PALESTRANT LINDA L
4370 DELEON STREET
FORT MYERS, FL 33901


PALISADES COLLECTION LLC
C/O WOLPOFF ABRAMSON LLP
301 CARLSON PARKWAY SUITE 303
MINNETONKA, MN 55305


PALM BEACH CNTY TAX COLLECTOR
PO Box 3353
W PALM BEACH, FL 33402-3353


PALM BEACH COUNTY SHERIFFS OFF
PO BOX 24681
ATTN ACCOUNTING DEPARTMENT
WEST PALM BEACH, FL 33416


PALM BEACH EMER MED ASC PL
PO BOX 850001
ORLANDO, FL 32885-0332


PALM BEACH NEWSPAPER INC
PO BOX 24698
W PALM BEACH, FL 33416-4698


PALM COAST COMM SERVICE CORP
4982 PALM COAST PKWY NW STE 7C
PALM COAST, FL 32137-3617


PALM COAST FLAGLER INTERNET
31 OLD KINGS RD NORTH
PALM COAST, FL 32137

PALM COAST FLAGLER INTERNET
PO BOX 353071
PALM COAST, FL 32135


PALM COAST OUTDOOR INC
PO Box 354489
PALM COAST, FL 32135


Palm Coast Wireless
31 Old Kings Road N Ste 5
Palm Coast, FL 32137


PALM DESERT CHAMBER OF COMM
72 559 HIGHWAY 111
PALM DESERT, CA 92260


PALM HARBOR FAMILY PRACTICE
9 PINE CONE DRIVE STE 102
PALM COAST, FL 32137


PALM MONIKA R
1404 RUSSELL AVE N
MINNEAPOLIS, MN 55411


Palm Springs Desert Resort C
70 100 Highway 111
Rancho Mirage, CA 92270


Palm Springs Power Baseball
1901 E Baristo Road
Palm Springs, CA 92262


PALMA GUADALUPE D
1162 CHETTER
NAPA, CA 94559


PALMA JOSE H
6744 CEDAR AVE S 2
RICHFIELD, MN 55423


PALMCROFT BAPTIST CHURCH
15825 N 35TH AVE
PHOENIX, AZ 85053


PALMEHN JONATHAN M
1769 HICKORY HILL DRIVE
EAGAN, MN 55122


PALMER AIR CONDITONING
REFRIGERATION
465 FORT HUDSON RD

DYERSBURG, TN 38024


PALMER ASHLEY M
18212 160TH AVE SE
RENTON, WA 98058


PALMER BACKFLOW
PO BOX 44683
BOISE, ID 83711-0683


PALMER CORINA K
711 UNDERWOOD AVE APT 202A
PENSACOLA, FL 32504


PALMER DERICK P
5882 E FLOWING SPRINGS
FLORENCE, AZ 85132


PALMER DISTRIBUTING INC
100 HOFFMAN ST
NEWARK, NY 14513


PALMER DYLAN J
5882 E FLOWING SPRINGS
FLORENCE, AZ 85232


PALMER ELECTRIC
1412 WESTERN AVE
LAS VEGAS, NV 89102


PALMER FOOD SERVICE
PO BOX 92365
ROCHESTER, NY 14692


PALMER JENNIFER M
11441 KIMBLE AVE
APT F
FORT MYERS, FL 33908


PALMER LACIE
2617 GILBERT ST
SALEM, OR 97302


PALMER LEATRICE S
803 N 70TH TERR
KANSAS CITY, KS 66112


PALMER MALLORY
1518 IOWA ST
NORMAN, OK 73069

PALMER MARY E
101 SOUTH REST LANE
LOT D
SYRCUSE, MO 65354


PALMER RHEA A
4141 HARRIET AVE S
MINNEAPOLIS, MN 55409


PALMER SNYDER
PO BOX 951112
CLEVELAND, OH 44193


PALMERS LOCK SERVICE
1365 E HUBBARD AVE
PO BOX 1497
DELAND, FL 32724


PALMETTO ELECTRIC INC
PO BOX 978
BUNNELL, FL 32110


PALMETTO EXTERMINATORS INC
PO BOX 2751
SUMMERVILLE, SC 29484


PALMS WEST CHAMBER OF COMM
PO BOX 1062
LOXAHATCHEE, FL 33470-1062


Palo Alto County Clerk of Cour
1010 Broadway St
Emmetsburg, IA 50536


PALOMAR COMPANY
5850 AVENIDA ENCINAS
CARLSBAD, CA 92008


PALOMAR POMERADO HEALTH
15255 INNOVATION DR 150
SAN DIEGO, CA 92128


PALOMAR POMERADO HEALTH
555 E VALLEY PARKWAY
ESCONDIDO, CA 92025


PALOMO ROBERT J
14604 QUEBEC
SPRING LAKE, MI 49456

PALUMBO ROBIN K
1832 B AVE NE
CEDAR RAPIDS, IA 52402


PALYANYTSYA IRYNA V
10536 MONTPELIER CR
ORLANDO, FL 32821


PAM BAWDEN
2332 N PARK DR
HOLLAND, MI 49424


PAM WEDDLE
31271 CALLE DEL CAMPO
SAN JUAN CAPISTRAN, CA 92675


PAMECO CORP
PO BOX 77000 DEPT 77102
DETROIT, MI 48277-0102


PAMELA C MARIUTTO
5124 WENTWORTH AVENUE
MINNEAPOLIS, MN 55419


PAMELA J BROWN
18 CASTLEFORD ROAD
ROCHESTER, NY 14616


PAMELA WEDDLE HER ATTY C BR
111 AVENIDA DEL MAR 201
SAN CLEMENTE CA 92672
SETTLEMENT


PAMELA WORFORD
2210 S M ST
OXNARD, CA 93033


PAMELA ZIESMER
2051 NORTH MAIN STREET
LONGMONT, CO 80501


PAMPERED WALLS
550 ELDO LANE SW
ALEXANDRIA, MN 56308


PAMS DELIVERY SERVICE
2101 E 4TH STREET 215A
SANTA ANA, CA 92705


PAN O GOLD BAKING CO INC
PO Box 848

ST CLOUD, MN 56302-0848


PANACHE DESTINATION MANAGEMENT
351 CALIFORNIA STREET
SUITE 500
SAN FRANCISCO, CA 94104


PANAGIA JOHN P
5744 CALAIS BLVD N APT 6
ST PETE, FL 33714-0000


Panas Investments LLC a MN LLC
Raji Harjit Madan
c/o New Links Ltd
2 Marsh Ridge Road
North Oaks, MN 55127


PANCADE CORP
4370 AMBOY ROAD
STATEN ISLAND, NY 10312


Pancade Corp
Anthony Dileo
4370 Amboy Road
Staten Island, NY 10312


PANCAKE PROPERTIES
14200 ROYAL HARBOUR CT 702
FT MYERS, FL 33908


PANDOLF CASSANDRA C
264 POMEROY AVE
PISMO BEACH, CA 93449


PANDORA PHILLIPS
920 S TIPTON ST
VISALIA, CA 93292


PANELCRAFT
DIANE J MYERS
PO BOX 220
HUDSONVILLE, MI 49426-0220


PANG MONICA
3939 BORDER CT
RENO, NV 89506


PANGAN PAULO S
349 PHILIP DRIVE
DALY CITY, CA 94015

PANGILINAN FRANCIS J
13601 S 44TH
APT 1108
PHOENIX, AZ 85044


PANHANDLE CLEANING INC
42 38TH STREET
WHEELING, WV 26003


PANIAGUA MAYELA
11190 FREEMONT AVE
MONTCLAIR, CA 91763


PANIO STEPHANIE M
2217S W 3RD PL
CAPE CORAL, FL 33991


PANNELL NATHAN F
3278 WORTHAM RD
MILLINGTON, TN 38053


PANNIER NICHOLAS S
1802 FERNDALE
AMES, IA 50010


PANNIER RHONDA R
1802 FERNDALE AVE
AMES, IA 50010


PANNING KENDRA M
1272 POLK ST SOUTH
SHAKOPEE, MN 55379


PANNY CHERYL A
22035 CARSON DR
LAND O LAKES, FL 34639


PANORAMA TRE SERVICE
10401 SEDGEBROOK DR
RIVERVIEW, FL 33569-5799


PANOS CELINA
2266 COTTONWOOD CR
SLC, UT 84117


PANRONE LLC/X RITE INC
PO BOX 633354
CINCINNATI, OH 45263-3354


PANSULLO TIFFANY L
213 LAKE GENE DR

LONGWOOD, FL 32779


PANTALIAS LOUISE
2811 SE 15TH PLACE 102
CAPE CORAL, FL 33904


PANTEN EMILY M
403 N 14TH STREET
LA CRESCENT, MN 55947


PANTHER PLUMBING INC
17251 6 ALICO CENTER RD
FT MYERS, FL 33912


PANTOJA KARI
2194 DAWN CT
THOUSND OAKS, CA 91362


PANTUJA IRMA Y
17 LOCUST DR
PITTSBURG, CA 94565


PAPAZIAN SONA
27507 SPENCER CT 104
CANYON COUNTRY, CA 91387


PAPCO INC
2441 26TH AVENUE SOUTH
MINNEAPOLIS, MN 55406


PAPE TIFFANY S
4727 LEXINGTON AVE
PORTAGE, MI 49002


PAPER DIRECT INC
PO BOX 2933
COLORADO SPRINGS, CO 80901-2933


PAPER NET INC
2490 ARNOLD INDUSTRIAL WAY
SUITE C
CONCORD, CA 94520


Paper Roll Products
245 Marie Ave
East 170
W St Paul, MN 55118


PAPER ROLL PRODUCTS OF FL INC
PO BOX 173
BOYNTON BEACH, FL 33425

PAPER ROLL SUPPLIES INC
PO BOX 1335
CLEARWATER FL 33757
WAYNE ROLLINS


PAPER ROLL SUPPLIES INC
WAYNE ROLLINS
PO BOX 1335
CLEARWATER, FL 33757


PAPER ROLL SUPPLIES LLC
172 EASTERN BLVD
GLASTONBURY, CT 06033


PAPER ROLL SUPPLIES LLC
172 EASTERN BLVD
GLASTONBURY CT 06033
PAPER ROLL SUPPLIES, LLC


PAPER ROLLS SUPPLIES INC
114 PORTWATCH WAY UNIT 105
WILMINGTON, NC 28406


PAPER SYSTEMS INC
PO BOX 6188
DES MOINES, IA 50309


PAPERS PLUS LLC
3600 WETZEL STREET
WHEELING, WV 26003


PAPP LASZLO
2550 LAGOON WAY
SAN JOSE, CA 95132


PAPPAS LANDCARE INC
4225 PARK AVE
SLATINGTON, PA 18080


PAPPAS NICK
176 CHERRYBROOK LANE
IRVINE, CA 92618


PAQUETTE BREANNA N
137 GREEN AVE
ESCONDIDO, CA 92025


PAQUETTE FRANCINE
4223 W SOUTHERN ST
LECANTO, FL 34461

PAQUIN KATHLEEN R
2020 FROST LN
NORMAN, OK 73071


PARA TODOS
33565 VIA DE AGUA
SILVIA B ICHAR
SANJUAN CAPISTRANO, CA 92675


PARADA ARAGON ROSAURA
1126 LAFAYETTE
GRAND RAPIDS, MI 49507


PARADA JESSICA M
2626 BABCOCK RD 3406
A
SAN ANTONIO, TX 78229


PARADA TALAMENT SONIA Y
30834 20TH AVE S
FEDERAL WAY, WA 98003


PARADIGM BUSINESS SOLUTIONS IN
1001 CORPORATE DRIVE
SUITE 230
CANONSBURG, PA 15317


PARADISE DESIGN
2666 D STREET
HAYWARD, CA 94541


PARADISE ERIN E
1415 HIGHLAND PKWY
ST PAUL, MN 55116


PARADISE LANDSCAPING
1500 BROMMER ST
SANTA CRUZ, CA 95062


PARADISE PLANT MAINTENANCE
6817 STARLINE ST
LAVERNE, CA 91750


PARADISE VALLEY HOSPITAL
PO BOX 29303
PHOENIX, AZ 85038-9393


PARADY MIKE D
9736 INGRAM AVE NW
ANNANDALE, MN 55302

PARALYZED VETERANS OF AMERICA
PMB304
853 N QUENTIN RD
PALATINE, IL 60067-2031


PARAMO CATALINA
1243 MONTEAGLE DR
SAN JOSE, CA 95127


PARAMO OSCAR
1427 S HANDERSON
6
SEATTLE, WA 98108


PARAMOUNT CAN CO
16430 PHOEBE AVE
LA MIRADA, CA 90683


PARAMOUNT FARMS INC
PO BOX 200937
DALLAS, TX 75320


PARAMOUNT FARMS INTERNATIONAL
LLC
PO Box 200937
DALLAS, TX 75320


PARAMOUNT MANAGEMENT CO
705 W RIVER PKWY
CHAMPLIN, MN 55316


Paramount Marketing
10907 McBride Lane
Knoxville, TN 37932


PARAMOUNT MARKETING GROUP
10907 MCBRIDE LANE
KNOXVILLE, TN 37932


PARAMOUNT SCAFFOLD CO
16525 S AVALON BLVD
CARSON, CA 90746


PARAMOUNTS KINGS ISLAND INC
ATTN AR01
PO BOX 901
KINGS ISLAND, OH 45034-0901


PARAMOUNTS KINGS ISLAND INC
PO BOX 360476

PITTSBURGH, PA 15251-6476


PARASOL AWNINGS LLC
4834 HICKORY HILL ROAD
MEMPHIS, TN 38141


PARCEL PLACE
4387 SWAMP RD
DOYLSTOWN, PA 18902


PARDEE ROBERT R
7294 WEATHERTON ST
NORTH PORT, FL 34288


PAREDES ANGEL
2929 2 AVE
MINNEAPOLIS, MN 55408


PAREDES ANGEL
3533 3RD AVE S
MINNEAPOLIS, MN 55408


PAREDES JANNETH R
1310 E 22ND STREET APT
MINNEAPOLIS, MN 55404


PAREDES JUAN F
3550 S KENDALL ST
BLDG 3 APT 305
DENVER, CO 80235


PAREDES NAVARRO JUAN F
945 S PECOS WAY
DENVER, CO 80223


PAREDES SANDRA J
1310 E 22ND ST 5
MINNEAPOLIS, MN 55404


PAREJA JOSEPH
102 COLUMBINE DRIVE
A
SALINAS, CA 93906


PARENT ASSOCIATION
C/O HOLY GHOST CATHOLIC CHURCH
2981 CENTRAL AVE
DUBUQUE, IA 52001


PARENT ASSOCIATION
C/O ST ANTHONY

OUR LADY OF GUADALUPE
DUBUQUE, IA 52001


PARENTEAU BONNIE L
2509 NEVADA AVE S
ST LOUIS PARK, MN 55426


PARENTS IN PARTNERSHIP
1506 7TH ST NORTH
NEW ULM, MN 56073


PARFREY WENDY L
502 PARKWOOD CT
MOSINEE, WI 54455


Paris Packaging
800 West Center Street
Paris, TX 75461


PARIS PACKAGING
DEPT D8048
PO Box 650002
DALLAS, TX 75265


Paris Packaging
PO BOX 1177
Paris, TX 75461


PARIS UNIFROM RENTAL SUPPLY
PO BOX 1043
DUBOIS, PA 15801-1043


PARIS/ BALLYS LAS VEGAS
3655 LAS VEGAS BLVD SOUTH
ATTN DARLA SCHEILE HOTEL
LAS VEGAS, NV 89109-4343


PARISH LINDA K
1400 EUDORA RD H74
MT DORA, FL 32757


PARISI GABRIELLE V
RR1 BOX 1031
KUNKLETOWN, PA 18058


PARISI INCORPORATED
305 PHEASANT RUN
NEWTON, PA 18940


PARK 100 FOODS INC
1192 RELIABLE PARKWAY

CHICAGO, IL 60686-0011


PARK AVE EMERGENCY PHYSICIANS
PO BOX 13789
PHILADELPHIA, PA 19101-3789


PARK AVE LAUNDRY SERV INC
2451 S W 9TH STREET
DES MOINES, IA 50315


PARK CHRISTIAN SCHOOL
300 N 17 STREET
MOORHEAD, MN 56560


PARK DISPOSAL INC
ACCT 03 45 600690
PO BOX 5398
BUENA PARK, CA 90622-5398


Park Disposal Inc
PO BOX 5398
Buena Park, CA 90622-5398


PARK LABREA NEWS/BEVERLY PRESS
PO BOX 36036
LOS ANGELES, CA 90036


PARK NICOLLET CLINIC
PO BOX 1425
MINNEAPOLIS, MN 55480


PARK PLACE HOTEL LLC
5877 POPLAR AVE
MEMPHIS, TN 38119


PARK PLACE INTERNATIONAL
PO Box 71 0790
COLUMBUS, OH 43271-0790


PARK PLACE PAINTING
1620 KILLDEER PLACE
SANTA CRUZ, CA 95062
MATT L. PARK


Park Place Technologies
PO Box 71 0790
Columbus, OH 43271


PARK PRINTING
2801 CALIFORNIA STREET N E
MINNEAPOLIS, MN 55418

PARK SHARON
4610 SHADOW VALLEY
ARLINGTON, TN 38002


PARK SUPPLY INC
2727 E 26TH STREET
MINNEAPOLIS, MN 55406


PARK SUPPLY OF AMERICA
2727 E 26TH ST
MINNEAPOLIS, MN 55406


PARKER ANGELA T
1065 TERRACE DR
NAPA, CA 94558


PARKER BOILER
5930 BANDINI BLVD
LOS ANGELES, CA 90040


PARKER COLLECTION AGENCY
PO BOX 38
LEBANON, PA 17042


PARKER DELOIS X
3469 SHILOH
MEMPHIS, TN 38127


PARKER DIANNE T
1844 A AVENUE APT
CEDAR RAPIDS, IA 52402


PARKER ERIC J
1930 PIEDMONT PARK BLVD
APOPKA, FL 32703


PARKER GLASS
5579 STATE ROAD 542 W
WINTER HAVEN, FL 33880


PARKER GLENN J
5143 8TH AVE S
FARGO, ND 58103


PARKER HEATHER L
202 W COLUMBUS DR
TAMPA, FL 33602-0000


PARKER HIGH SCHOOL BAND

PARENTS
ATTN MARIE BROOKS
JANESVILLE, WI 53548


PARKER JAMIKA M
3485 SCENIC HIWAY
MEMPHIS, TN 38128


PARKER JERRY
2444 LA COSTA CT
OCEANO, CA 93445


PARKER JESSICA D
263 HAPPY HOLLOW ROAD
NEWBERN, TN 38059


PARKER KARI A
917 BOYD AVE 1
KAUKAUNA, WI 54130


PARKER KAYLA K
3148 SOUTHERN HILLS DR
DECATUR, IL 62526


PARKER KELLY N
22530 LOS ROGUES DR
SAUGUS, CA 91350


PARKER KELSI
1124 CARION YEOMANS TRAIL
AUSTIN, TX 78748


PARKER LACIE D
4127 PAULA PLACE
EAU CLAIRE, WI 54703


PARKER LAURIE I
2444 LACOSTA
OCEANO, CA 93458


PARKER LISA L
619 SEQUOIA
COLORADO SPRINGS, CO 80910


PARKER LISA M
1185 LISA CT
NAPA, CA 94558


PARKER MELISSA N
505 CR 552
BUSHNELL, FL 33513

PARKER PARKER PLUMBING
PO BOX 7443
VISALIA, CA 93290-7443


PARKER PLUMBING
3136 FAIRFAX AVE
CLOVIS, CA 93612


PARKER PRODUCTS INC
2737 TILLAR ST
FORT WORTH, TX 76107


PARKER SANDRA D
2385 HANOVER DR
MEMPHIS, TN 38119


PARKER SHEQUALE Q
3625 KIMBALL AVE
KANSAS CITY, KS 66102


PARKER STEPHANIE M
2101 CASSIA CIRCLE
KISSIMMEE, FL 34791


PARKER SUSAN M
1380 NEWPORT AVE
NORTHAMPTON, PA 18067


PARKER TIARRA L
145 LONGFELLOW AVENUE
DYERSBURG, TN 38024


PARKER TRAVIS V
421 W FIR
APT A
FERGUS FALLS, MN 56537


PARKER WILLIAM J
171 MCKNIGHT RD N
APT 220
ST PAUL, MN 55119


PARKINSONS ASSOCIATION OF MN
2205 ZEALAND AVE N
GOLDEN VALLEY, MN 55427


PARKISON SARAH M
20271 365 TH ST
EARLHAM, IA 50072

PARKLAND EIT DIVISION
PO BOX 200
OREFIELD, PA 18069-0200


PARKLAND PAINTING
3288 S W 33RD ST
Gresham, OR 97080


PARKLAND SCHOOL DIST TAX OFF
PO BOX 200
OREFIELD, PA 18069-0200


PARKLAND SCHOOL DISTRICT
4444 WALBERT AVE
ALLENTOWN, PA  18104


PARKS ALEXIS M
7360 LEONARD NE
ADA, MI 49301


PARKS CATHY P
10 LARGO CT
FORT MYERS, FL 33912


PARKS DAVID J
5333 BRODY DR 204
MADISON, WI 53705


PARKS ERIC S
7360 LEONARD ST SE
ADA, MI 49301


PARKS HEATHER
2221 KING CT 3
SAN LUIS OBISPO, CA 93401


PARKS KIMBERLY R
1604 PILCHARD CT
KISSIMMEE, FL 34759


PARKS ROBERT B
3559 BETSEY ROSS DRIVE
HAMILTON, OH 45011


PARKS TAYLOR D
PO BOX 6751
MOORE, OK 73153


PARKS TYLER T
230 BARBARA ST APT 113

DETROIT LAKES, MN 56501


PARKSIDE ALLIANCE CHURCH
ATTN KATHLEEN
2429 14TH ST EAST
GLENCOE, MN 55336


PARKSIDE PROFESSIONAL SERVICES
1803 WINDSOR OAK DR
APOPKA, FL 32703


PARKVIEW BAND
516 W MEADOWMERE
PARKVIEW HIGH SCHOOL
SPRINGFIELD, MO 65807


PARKVIEW FLORIST
CATHY HAWATT
224 PARKVIEW
DYERSBURG, TN 38024


PARKVIEW MANOR NURSING HOME
308 W SHERMAN AVE
ATTN MIKE WERNER
ELLSWORTH, MN 56129


PARKVIEW VOLLEYBALL
3559 W MORNINGSIDE PL
SPRINGFIELD, MO 65807


PARKWAY CONSTRUCTION ASSOC
1000 CIVIC CIRCLE
LEWISVILLE, TX 75067


PARKWAY DELI
1045 WILLIS AVE
ATTN DAVE EISENBERG
ALBERTSON, NY 11507


PARKWAY HOUSE FAMILY RESTAURAN
3770 CONCORD PARKWAY S
ATTN JUDY KAKAVITSUS
CONCORD, NC 28027


PARKWAY HOUSE ON UNION ST
834 S UNION ST
ATTN JUDY KAKAVITSUS
CONCORD, NC 28025


PARKWAY POINTE PROP OWNERS INC
PO BOX 13167
SPRINGFIELD IL 62791

LINDA DREWES


PARLIER PLUMBING CO OF WIL INC
1610 S KERR AVE
WILMINGTON, NC 28403


PARNELL KEVIN D
5825 S 38TH ST
GREENACRES, FL 33463


PARNELL ROBERT R
1487 EASTBROOK BLVD
WINTER PARK, FL 32792


PARNELL WILLIE
3907 MACK ROAD APT 63
FAIRFIELD, OH 45014


PARO STEVEN A
2859 FLORENTINE CT
THOUSAND OAKS, CA 91362


PAROCHIAL USA BOOK COVERS INC
310 MELVIN DRIVE STE 20
NORTHBROOK, IL 60062


PAROLA MICHAEL D
6130 W FLAMINGO RD
338
LAS VEGAS, NV 89103


PARR HERNANDEZ LAURA L
11656 SE 50TH AVE RD
LOT 3
BELLEVIEW, FL 34420


PARRA BRUCILA
131 S AVENUE 5
LOS ANGELES, CA 90042


PARRA JESIKA
9859 LOS ARBOLES
CASTROVILLE, CA 95012


PARRA JORGE O
3209 KELLER ST
MODESTO, CA 95355


PARRA KATHERINE M
9859 LOS ARBOLES CIRCLE
CASTROVILLE, CA 95012

PARRA ROMO ABRAHAM
6124 KYLE AVE N
BROOKLYN CENTER, MN 55429


PARRA SAMUEL
28056 MARGUERITE PARKWAY
MISSION VIEJO, CA 92692


PARRA SANDRA
1350 PUEBLO AVE
NAPA, CA 94558


PARRA TERAN JR ISRAEL
6108 DEAN RD S W
CEDAR RAPIDS, IA 52404


PARRAGUIRRE GILBERTO
453 W 1500 S
808
BOUNTIFUL, UT 84010


PARRAOREGANTY LEONARD
4230 W TOWNE BLVD 125
MADISON, WI 53704


PARRIES JAYSON Q
126 E 17TH ST
ST CLOUD, FL 34769


PARRIS SIGN CO
4306 ABRIGADOR TR NE
COMSTOCK PARK, MI 49321


PARRISH CHELSEA L
1309 HIGH ST
LEESBURG, FL 34768


PARRISH ROBERT S
18210 N 20TH PKWY
PHOENIX, AZ 85023


PARRY ADAM R
315 WEST LEHIGH STREET
BETHLEHEM, PA 18018


PARRY MILDRED
5920 BOGART CT
SLATINGTON, PA 18080

PARRY RICHARD A
8735 ORCHID DRIVE
LARGO, FL 33777


PARSACA TERRY C
316 OKEEFE PL SW
GRAND RAPIDS, MI 49504


PARSON DONNA M
1015 NW 7TH PLACE
CAPE CORAL, FL 33993


Parson Elementary School
3591 Macarthur Road
Decatur, IL 62526


PARSONS ANIKA A
13865 OSAGE ST
ANDOVER, MN 55304


PARSONS BOOSTER CLUB
3591 M MACARTHUR RD
DECATUR, IL 62526


PARSONS COREY P
1405 EAST 45TH STREET
MINNEAPOLIS, MN 55407


PARSONS DRILLING CORP
657 BENNETT TRL
GENEVA, FL 32732


PARSONS LACEY M
3451 MONTCLAIR CIRCLE
NORTH PORT, FL 34287


PARSONS LEE
13805 W 57TH STREET
SHAWNEE, KS 66216


PARSONS VANESSA J
1618 16TH ST SW
JAMESTOWN, ND 58401-5044


PARTECH INC
8383 SENECA TURNPIKE
NEW HARTFORD, NY 13413


PARTIES WITH PIZZAZZ
1280 ROYAL OAK
MEMPHIS, TN 38116

PARTIN MIKE A
4370 NW 82ND
KANSAS CITY, MO 64151


PARTIN PLUMBING SERVICE INC
6110 EDGEWATER DR UNIT J
ORLANDO, FL 32714


PARTINGTON JESSICA A
1019 SOUTHDALE RD
FT MYERS, FL 33919


PARTON ANN B
244 DAKOTA AVE
FT MYERS BEACH, FL 33931


PARTRIDGE CHRISTOPHER L
51 WOOD DR
MANKATO, MN 56001


PARTRIDGE CRAIG A
51 WOOD DRIVE
MANKATO, MN 56001


PARTSMASTER
PO BOX 971342
DALLAS, TX 75397-1342


PARTY CONCEPTS RENTALS SALES
4691 S BUTTERFIELD DR
TUCSON, AZ 85714


PARTY CONNECTION
6685 QUINCE ROAD 101
MEMPHIS, TN 38119


PARTY PIZAZZ
2140 HWY 95
BULLHEAD CITY, AZ 86442


PARTY STATION INC
8510 MADISON AVE
FAIR OAKS, CA 95628


PARTY TIME RENTAL
DBA PARTY TIME
302 S 3RD ST
AMES, IA 50010

PARTY TIME RENTAL INC
PO Box 30788
LAS VEGAS, NV 89173-0788


PARTY WORKS
7825 WINCHESTER RD STE 114
MEMPHIS, TN 38125


PARTYKA TIMOTHY
9527 MARSHALL ROAD
EDEN PRAIRIE, MN 55347


PASADENA BUDDHIST WOMENS ASSO
1993 GLEN AVE
PASADENA, CA 91103


PASADENA COUNCIL OF PARENTS
AND TEACHERS
3OO MADRE STREET
PASADENA, CA 91107


PASADENA FIRE DEPARTMENT
FIRE PREVENTION
199 S LOS ROBLES AVE SUITE 550
PASADENA, CA 91101


PASADENA HIGH SCHOOL PTSA
2925 E SIERRA MADRE BLVD
PASADENA, CA 91107


PASADENA LOCK SHOP
1524 E WALNUT ST
PASADENA, CA 91106


PASADENA PARK ELEMENTARY
85O5 E UPRIVER DR
SPOKANE, WA 99212


PASADENA ROOTER
1921 CRESTSHIRE DR
GLENDALE, CA 912O8


PASCAL JEAN R
2484 ALBACA DR
ORLANDO, FL 32837


PASCALE ADAM
632O HUNGERFORD
LAKEWOOD, CA 9O713


PASCO COUNTY UTILITY SERVICES

```
7508 LITTLE RD
P O DRAWER 2139
NEW PORT RICHEY, FL 34656


PASCO FIRE SAFETY EQUIPMENT
PO BOX 5381
HUDSON, FL 34674


PASCUAL MATEO ANA H
10970 ROSEMARY DR
BONITA SPRINGS, FL 34135


PASCUAL MATTHEW
10241 DEERFIELD LANE
NORTHRIDGE, CA 91324


PASCUZZI PETE
2715 CRYSTAL FALLS DR
GARLAND, TX 75044


PASECHNIK TATYANA
27430 CLOVER DR
SEDALIA, MO 65301


PASKEWICH MICHELLE K
7501 IMPERIAL DRIVE N APT 107
BROOKLYN PARK, MN 55443


PASLER LISA M
2320 AMHERST LANE
MT DORA, FL 32757


PASLEY KATE S
14831 N 49TH WAY
SCOTTSDALE, AZ 85254


PASOS CHARLENE
7465 ALSACIA ST
SAN DIEGO, CA 92139


PASSAIC COUNTY PROBATION DEPT
63 65 HAMILTON ST
CHILD SUPPORT ENFORCEMENT UNIT
PATERSON, NJ 07505


PASSARETTI ELECTRIC INC
3936 SAWMILL ROAD
DOYLESTOWN, PA 18901


PASSAVANT AREA HOSPITAL
1600 WEST WALNUT
```

JACKSONVILLE, IL 62650


Passco Hughes Promenade H LLC et al
c/o Passco Property Management Inc
Attn Asset Mgr/Promenade at H Hughes
96 Corporate Park Suite 200
Irvine, CA 92606


PASSCO HUGHES PROMENADE S LLC
96 CORPORATE PARK SUITE 200
IRVINE, CA 92606


Passco Property Management Inc
Attn Robert Carman General Manager
6081 Center Drive Suite 202A
Los Angeles, CA 90045


PASSEY TANNER
9118 BROGAN
103
BOISE, ID 83704


PASSMAN JOHN A
51 MT AIRY ROAD
PIPERSVILLE, PA 18947


PASSPORT MEDIA ENTERPRISES
711 TANK FARM ROAD STE 210
SAN LUIS OBISPO, CA 93401


PASTA MIA
15554 PRODUCER LANE
HUNTINGTON BEACH, CA 92649


PASTA MIA
826 ENTERPRISE WAY
FULLERTON, CA 92831


PASTAZA LUIS H
824 SE 46TH STREET
APT 1B
CAPE CORAL, FL 33904


PASTOR CYNTHIA A
5208 24TH ST SW
LEHIGH ACRES, FL 33973


PASTOR FRANK
2431 WEST RANDOM
ANAHEIM, CA 92804

PASTOR JAMES P
5208 24TH ST SW
LEHIGH ACRES, FL 33973


PASTORELLI PAUL H
872 SW SQUIRE JOHNS LANE
PALM CITY, FL 34990


PASTRANA ARTEMISA
26356 VINTAGE WOODS ROAD
APT 20G
LAKE FOREST, CA 92630


PASTRANA LUCIANO P
2345 WOODBRIDGE ST
ROSEVILLE, MN 55113


PASTRANA PELAEZ CARLOS JUAN
3302 93 RD CURVE NE
BLAINE, MN 55449


PASTRANA RODOLFO
2501 FAIROAK AVE
ANOKA, MN 55303


PAT BIEMANN
24255 TURKEY LAKE RD
HOWEYIN HLS, FL 34737


PAT CORRELL
585 N BARKER RD
BROOKFIELD, WI 53045


PAT HOLMES ENTERPRISES
55030 SUNRISE LANE
MANKATO, MN 56001-5936


Pat Holmes Enterprises Inc
Pat Holmes
55030 Sunrise Lane
Mankato, MN 56001


PAT HOLMES ENTERPRISES INC
PO BOX 397
NEW ULM, MN 56073


Pat Holmes Enterprises Inc / New Ulm MN
55030 Sunrise Lane
Mankato, MN 56001


PAT HOLMES PROPERTIES LLC

55030 SUNRISE LN
MANKATO, MN 56001-5936


PAT MCCUEN
110 EVERSON DRIVE
SANTA CRUZ, CA 95060


PAT TURNBULL
C/O FOXTAIL FOODS
6880 FAIRFIELD BUSINESS CTR DR
FAIRFIELD, OH 45014-5476


PATASKA KRISTIN L
W3807 HIGHWAY 97
STRATFORD, WI 54484


PATCH CHAD A
2300 N CLARK ST
APPLETON, WI 54911


PATCH SUSAN L
2300 N CLARK ST
APPLETON, WI 54911


PATE MAINTENANCE
16390 BEACH BLVD
WESTMINSTER, CA 92683


PATEK KAYCEE C
3845 GRESHAM AVE N
OAKDALE, MN 55128


PATEK KYLA J
8194C WOOSTER PIKE
CINCINNATI, OH 55128


PATEL ANJANA
226 BAYMEADOW DR
KISSIMMEE, FL 34746


PATEL MANJUBEN R
1170 51 SOUTH BYPASS
DYERSBURG, TN 38024


PATEL RAVI D
200 EMERALD AVE
APT 107
LAKE WALES, FL 33853


PATERNO ANNE L
1300 ALPINE DRIVE

UNIT 206
GREEN BAY, WI 54311


PATERSON CECELIA A
207 KINGSTON DR
FT MYERS, FL 33905


PATERSON MANDY
512 W JUKIANA AVE
ANAHEIM, CA 92801


PATIENT BUSINESS OFFICE F
PEACH RIVER REGIONAL MED CTR
PO Box 494699
PORT CHARLOTTE, FL 33949


PATINKA DEBRA
13276 WHITE MARSH LANE 17
FORT MYERS, FL 33912


PATINO FREDY
5620 CALVINE RD
SACRAMENTO, CA 95823


PATINO HERNANDE JOSE R
APT F 17
39 GATEWAY CT
STOCKTON, CA 95207


PATINO OMAR
4401 WOODLAND AVE APT 7
WEST DES MOINES, IA 50266


PATINO RICHARD
2071 CORONADO AVE
MERCED, CA 95348


PATINO SERGIO
2318 HEIDI PLACE 2
SANTA ROSA, CA 95403


PATON GLOBAL INC
3990 RIVERSIDE DR STE C
CHINO, CA 91710


PATRACA CARLOS M
10580 CLEAR LAKE LOOP 160
FORT MYERS, FL 33908


PATRICIA A MAXWELL
3476 LACROSSE CT

WOODBRIDGE, VA 22193-1050

PATRICIA ANDERSON
2208 W 21ST STREET
MINNEAPOLIS, MN 55405

PATRICIA FORTE
4785 PARK LN APT 247
MOORPARK, CA 93021

PATRICIA HERNANDEZ
32302 ALIPAZ ST SPC 158
SAN JUAN CAPISTRAN, CA 92675

PATRICIA HOWARD
5573 ALLENDALE DR
RIVERSIDE, CA 92507

PATRICIA JERRY PERKINS
501 KATHRINE AVE
ORLANDO, FL 32810

PATRICIA LESINA
46 VIA MESETA
RSM, CA 92688

PATRICIA MAHONEY
4413 VALLEY QUAIL WAY
NORTH LAS VEGAS, NV 89084

PATRICIA PITMAN
4578 SE PARK DRIVE
STUART, FL 34997

PATRICIA PROBASCO
4438 PERRY WAY
SIOUX CITY, IA 51104

PATRICIA PRUDIO
301 JEFFERSON AVE S
HOPKINS, MN 55343

PATRICIA SOLIS
375 MANDARIN DR 314
DALY CITY, CA 94015

PATRICIA VILLEGAS
2123 RUSSELL ST
NAPA, CA 94559

PATRICIAS PROFESSIONAL CLEANI
18 PINE FOREST LANE
HAINES CITY, FL 33844


PATRICK AUTUMN M
2881 COUNTRY DRIVE
SUN PRAIRIE, WI 53590


PATRICK C SMITH DDS PA
13901 US HIGHWAY ONE SUITE 9
JUNO BEACH, FL 33408


PATRICK CHILDS
3145 EAGLE TERRACE
GREEN BAY, WI 54313


PATRICK CORRELL
C/O CBT LLC
2025 WEST SOUTHBRANCH BLVD
OAK CREEK, WI 53154


PATRICK FLAVIN
535 S WELLINGTON
ORANGE, CA 92869


PATRICK HAYCRAFT
KAREN GOKEN HAYCRAFT
C/OEDDIE CARPENTER ATTY LAW
JACKSONVILLE, IL 62650


PATRICK J JOYCE
908 GLACIER CT
NIXA, MO 65714


PATRICK JENAVIE L
330 WELLINGTON AVE
CONCORD, CA 94520


PATRICK JOHN
13937 3/4 DOTY AVENUE
HAWTHORNE, CA 90205


PATRICK JOHNSON
908 EAST MAIN ST
MARSHALL, MN 56258


PATRICK KYLE W
1805 NORWOOD STREET
BRAINERD, MN 56401


PATRICK LUIS

2370 JULIO LANE
SANTA ROSA, CA 95401


PATRICK MAXIMO
3618 162ND ST
URBANDALE, IA 50323


PATRICK MICHAEL A
20375 VIA LAS VILLAS
YORBA LINDA, CA 92887


PATRICK NICHOLE M
863 W 29TH ST
SAN PEDRO, CA 90731


PATRICK ORTT
1140 NORTHLAKE SYBELIA DR
MAITLAND, FL 32751


PATRICK P STOCKMAN
109 SIEBEN CREST LANE
HASTINGS, MN 55033


PATRICK ROZMARYNOWSKI
C/O PERKINS
601 NORTH MAIN STREET
ANOKA, MN 55303


PATRICK SARA J
14751 CHICAGO AVENUE 8
BURNSVILLE, MN 55306


PATRICK SHANNON R
607 2ND ST SW
JAMESTOWN, ND 58401-4014


PATRICK TONI A
929 B CAPE CORAL PARKWAY
CAPE CORAL, FL 33914-0000


PATRICKS
870 FRANKLIN
ATTN MARJORIE M CLEMENTS
CARLYLE, IL 62231


PATRICKS COMMERCIAL APPLI SERV
164 S ENOLA DR
JAMES KIRKPATRICK
ENOLA, PA 17025


PATRICKS RESTAURANT

4041 BUFFALO RD
ERIE, PA 16510


PATRIOT COLORS
1301 LOCH MOUNT DR
LOVELAND, CO 80537


PATRIOT COMMERCIAL CLEANING
PO BOX 205
FRIENDSVILLE, MD 21531


PATRIOT CUSTOM SERVICES INC
17965 EILER AVENUE
FARIBAULT, MN 55021


PATRIOT ENVIROMENTAL LAB SERVI
7271 GARDEN GROVE BLVD
STE A
GARDEN GROVE, CA 92841


PATRIOT NEWS CO
23794 NETWORK PLACE
CHICAGO, IL 60673-1237


PATRIOT PLUMBING INC
6050 212TH STREET WEST
FARMINGTON, MN 55024


PATRIOT SECURITY
7596 E BETH BATH PIKE
BATH, PA 18014


PATRIOT SEWER AND DRAIN
TONY MINSHALL
PO BOX 2604
STILLWATER, OK 74076


PATRONPATH
316 S EDDY ST
SOUTH BEND, IN 46617


PATS PLUMBING INC
PO BOX 4447
FEDERAL WAY, WA 98063


PATSY HEFFNER TAX COLLECTOR
PO BOX 422105
OSCEOLA COUNTY
KISSIMMEE, FL 34742-2105


PATTEN BRITNEY A

487 LAKE HOWELL RD
MAITLAND, FL 32751


PATTEN CONSTRUCTION CO INC
26101 E OUTER BELT ROAD
GREENWOOD, MO 64034


PATTEN MARISSA E
164 MARTIN STRRET
SHARON, WI 53585


PATTERSON AMBER D
2901 N DALE MABRY HWY
TAMPA, FL 33609


PATTERSON AMBER N
2421 N PARSONS
MERCED, CA 95340


PATTERSON AMY L
3078 120 TH ST
VAN METER, IA 50261


PATTERSON ASHLEY M
209 N GOMEZ AVE
TAMPA, FL 33609


PATTERSON BARBARA J
1301 CREST DRIVE
PLEASANT HILL, MO 64080


PATTERSON BREANNA L
7770 STARKEY ROAD
APT 207 A
SEMINOLE, FL 33777


PATTERSON CHEYANNE M
1301 CREST DRIVE
PLEASANT HILL, MO 64080


PATTERSON DERRICK W
270 ISAAC DR
MOSCOW, TN 38057


PATTERSON ELECTRIC COMPANY
PO Box 34876
BARTLETT, TN 38184-0876


PATTERSON FAN COMPANY INC
1120 NORTHPOINT BLVD
BLYTHEWOOD, SC 29016

PATTERSON JAANA
44028 HIGHLANDER DR
TEMECULA, CA 92592


PATTERSON JACKIE
990 HAMPTON CT 4
MUSKEGON, MI 49441


PATTERSON JENNA
5250 S LEWIS AVE
2098
TULSA, OK 74105


PATTERSON KATHERINE
3 REID PLACE
PALM COAST, FL 32164


PATTERSON LAURIE
144 VIA SERENA
RANCHO SANTA MARGA, CA 92688


PATTERSON LEE A
6340 XERXES AVE
RICHFIELD, MN 55423


PATTERSON MATTHEW R
155 W CALUMET ST APT 8
APPLETON, WI 54915


PATTERSON PRINT SHOP
133 N CAMPUS AVE
UPLAND, CA 91786


PATTERSON STANLEY E
2473 TREE HAVEN DRIVE
DELTONA, FL 32738


PATTERSON THALIA M
2904 COOL BREEZE CIRCLE
ST CLOUD, FL 34769


PATTERSON VALERIE L
2509 PHEASANT RIDGE TR 3
MADISON, WI 53713


PATTERSON ZACHARY O
3314 CITRUS DR
BARTOW, FL 33830

PATTI CULLEN
6200 LEE VISTA BLVD STE 200
ORLANDO, FL 32822


PATTI GIBSON
32742 ALIPAZ ST SPC 93
SAN JUAN CAPISTRAN, CA 92675


PATTIS PETALS INC
215 EAST THIRD ST
BETHLEHEM, PA 18015


PATTISON KRISTOPHER L
293 25TH AVE SW
CEDAR RAPIDS, IA 52404


PATTISON OUTDOOR ADVERTISING
2285 WYECROFT ROAD
OAKVILLE, ON L6L 5L7


PATTON DERICK
2180 N CHURCH ST
DECATUR, IL 62526


PATTON EMANUEL T
304 N W 22ND PLACE APT 1
CAPE CORAL, FL 33993


PATTON JOEL JR D
7400 CANTEBURY DR
APT 123
URBANDALE, IA 50322


PATTON KEARSTYN N
648 S DODGE ST
IOWA CITY, IA 52240


PATTON YOUNG ELECTRONICS INC
7227 CROSS COUNTRY ROAD
N CHARLESTON, SC 29418


PATTY BARZIZZA BRIGANCE RN CCM
8851 SILVERBARK
GERMANTOWN, TN 38138


PATTY JONES
5900 RESEDA BLVD 108
TARZANA, CA 91356


PATTY PASKOWSKI
440 BURNETT ROAD

OAKLAND, MD 21550


Paul A Orner
3311 W Wagoner Road
Phoenix, AZ 95053


PAUL AARON T
210 BARBARA AVE APT 301
DETROIT LAKES, MN 56501


PAUL BUNYAN BROADCASTING CO
PO BOX 1656
BEMIDJI, MN 56619-1656


PAUL CRITELLI
858 IROQUOIS SE
GRAND RAPIDS, MI 49506


PAUL DANIELLE N
526 ROCHEX AVE
SALINAS, CA 93906


PAUL DAVIS REST REMODELING
25130 COUNTY HIGHWAY 6
DETROIT LAKES, MN 56501


PAUL DAVIS RESTORATION
1420 N 3RD STREET
LAWRENCE, KS 66044


PAUL DELIMA COFFEE
7546 MORGAN ROAD
LIVERPOOL, NY 13090


Paul Hastings Janofsky Walker LLP
Attn Cassie Coppage
600 Peachtree Street NE
Suite 2400
Atlanta, GA 30308


Paul Hastings Janofsky Walker LLP
Attn Jesse H Austin III Esq
600 Peachtree Street NE
Twenty Fourth Floor
Atlanta, GA 30308


PAUL KLOVER SOCCER ASSOCIATION
PO BOX 592
SEDALIA, MO 65302


PAUL LELII

PO BOX 11134
ST PAUL, MN 55111


PAUL MCDONNELL TAX COLLECTOR
119280044 3
PO BOX 12005
RIVERSIDE, CA 92502-2205


PAUL MCDONNELL TAX COLLECTOR
119280045 4 MC 903
PO BOX 12005
RIVERSIDE, CA 92502


PAUL MICAH J
5624 VERNER OAK CT
SACRAMENTO, CA 95841


Paul Orloff
re Mark Volkoff
8402 Florence Avenue Suite B1
Downey, CA 90240


PAUL POPLIS PHOTOGRAPHY
321 OUTERBELT ST
COLUMBUS, OH 43213


PAUL RABINOWITZ GLASS CO INC
1401 15 NORTH AMERICAN STREET
PHILADELPHIA, PA 19122


PAUL REEDER
2805 BLUE RIDGE RD
COLUMBIA, MO 65202


PAUL ROBERT WOZNIAK
405 WOOD STREET
FT. COLLINS, CO 80521


PAUL SAINT PIERRE
1260 NE GUM SWAMP ROAD
LAKE CITY, FL 32055-0000


PAUL STEVENS
4420 GAIL BLVD
NAPLES, FL 34104


Paul Youngdahl
1339 Waterford Dr
Golden Valley, MN 55422


PAULA ARTHUR L

2110 SEAMAN RD APT C
TAMPA, FL 33612


PAULA DOWLING
3335 VALLEY VIEW AVE
NORCO, CA 92860


PAULA GUTIERREZ
CHILD SUPPORT SPECIALISTS
PO BOX 721821
HOUSTON, TX 77272


PAULETTE BEHUNIN
8131 SHORT HILLS DR
SALT LAKE CITY, UT 84121


PAULETTE JOHNS
1807 WALTON AVENUE
ALTOONA, PA 16602


PAULI AMANDA L
1403 N BROAD ST
MANKATO, MN 56001


PAULI JANE S
30 COLLINS COURT
MOUNT DORA, FL 32757


PAULICK MAUREEN
1317 NE RIVERGREEN CIRCLE
PORT ST LUCIE, FL 34952


PAULINA COS
18009 DANIELSON ST APT 201
CANYON COUNTRY, CA 91387


PAULINA DOLORES O
PO Box 1892
EUSTIS, FL 32726


PAULINA DOMINQUEZ
6324 GLADIOLA CIR
CHINO HILLS, CA 91709


PAULINES QUICK STOP
PO BOX 401
SHELDON SPRINGS, VT 05485


PAULINO JUAN
2925 S FISH HATCHERY RD
FITCHBURG, WI 53713

PAULINO VICTOR
2425 2ND AVE NORTH
LAKE WORTH, FL 33461


PAULL INFINITY C
10104 W 89TH
OVERLAND PARK, KS 66212


PAULL PATRICK D
10104 W 89TH ST
OVERLAND PARK, KS 66212


PAULS CENTER BAKERY
75 ELM STREET
MILLBURY, MA 01537


PAULS FIREPLACE WOOD
17504 153RD STREET
LITTLE FALLS, MN 56345


PAULS PAINT SERVICE
PO BOX 163
PILLAGER, MN 56473


PAULS PLUMBING AND HEATING
305 BLANCE AVENUE
EAGLE LAKE, MN 56024


PAULS PLUMBING HEATING INC
PO BOX 1556
LOVELAND, CO 80539


PAULS STEPHEN J
4695 LOUISIANNA AVE 110
DENVER, CO 80246


PAULS UPHOLSTERY
7046 STATE HWY 29 S
ALEXANDRIA, MN 56308


PAULSEN ANNA R
11378 RED FOX DRIVE
MAPLE GROVE, MN 55369


PAULSEN DOUGLAS E
1301 HOFFMAN AVE
APT 5
DES MOINES, IA 50313

PAULSON ANTHONY K
1317 WOODSTOCK
AMES, IA 50014


PAULSON CARRIE L
15637 BEAR CREEK DR
TAMPA, FL 33624


PAULSON DORISA C
5443 MEREDITH ST APT C
PORTAGE, MI 49002


PAULSON ELECTRIC CO INC
PO BOX 1625
DUBUQUE, IA 52004-1625


PAULSON JOHN R
6349 OAKWOOD RD
WOODBURY, MN 55125


PAULSON KELSEY R
825 34TH AVE EAST 202
ALEXANDRIA, MN 56308


PAULSON LARRY J
6349 OAKWOOD RD
WOODBURY, MN 55125


PAULSON MARK
505 CAROLYNE ST
TEMPLE, FL 33617


PAULSON NICOLE A
7728 90TH WAY N
SEMINOLE, FL 33777


PAULSON TODD R
709 ST PETER
ALBERT LEA, MN 56007


PAULSON TRACI J
8087 BASSWOOD RD
BAXTER, MN 56425


PAULSSON JESSICA
6712 W 86TH PLACE
LOS ANGELES, CA 90045


PAULY LYNDA L
9430 SHADY POINT RD
CHASKA, MN 55318

PAULY ZACH A
1021 AVENUE D
FORT MADISON, IA 52627


PAVEL SOTO
1141 S SPRUCE ST APT 5
MONTEBELLO, CA 90640


PAVEMENT REST OF MICHIGAN INC
8130 CONTINGO TERRACE
KALAMAZOO, MI 49009


PAVEMENT SPECIALTIES OF IDAHO
INC
4850 HENRY ST
BOISE, ID 83709


PAVLICH MARIANN
6429 BLOOMINGTON AVE S
RICHFIELD, MN 55423


PAVLOVSKY REKISSA M
PO BOX 143
TRIMBLE, TN 38259


PAVLOVSKY RYAN T
495 OAK RIDGE RD EXT
DYERSBURG, TN 38024


PAWLAK KRISTA N
1301 CAMBRIDGE APT 615
HOPKINS, MN 55343


PAWLEDGE STACI L
641 34TH ST SE
CEDAR RAPIDS, IA 52403


PAWLIK AUBREY L
7 BEAUMONT CIRCLE
MADISON, WI 53714


PAWLOSKI DENISE A
407 S MEADOWBROOK
OLATHE, KS 66062


PAWLOWSKI MAGDALEN M
15750 KANGAROO ST NW
RAMSEY, MN 55303

PAWS N PLAY MARSHFIELD
DOG PARK C/O DENNIS BOUCHER
1200 N CENTRAL AVENUE
MARSHFIELD, WI 54449


PAXAR AMERICAS INC
PO BOX 116779
ATLANTA, GA 30368-6779


PAXSON COMMUNICATIONS
PO BOX 930467
PAX TV
ATLANTA, GA 31193-0467


PAXSON SCHUYLER K
6820 HOLCOMB
URBANDALE, IA 50322


PAXTON GAIL M
3715 EDNA DR
PHOENIX, AZ 85032


PAXTON TYLER
15815 VERDE DR
PRUNEDALE, CA 93907


PAY LINDSEY
4180 S 2810
SALT LAKE CITY, UT 84123


PAYABLE
712 FIERO LANE
SUITE 30 31
SAN LUIS OBISPO, CA 93401


PAYAN MARICELA
9932 PALAIS RD
ANAHEIM, CA 92804


PAYAN NESTOR N
9932 PALAIS RD
ANAHEIM, CA 92804


PAYDAY LOAN STORE
2036 SOUTH HASTING WAY
EAU CLAIRE, WI


PAYDAY LOAN STORE
3525 EAST CALUMET ST STE 1400
APPLETON, WI 54915

PAYNE AIR COND HEATING INC
1048 EAST OLEANDER ST
LAKELAND, FL 33801-2012


PAYNE ASHLEY N
3000 UNIVERSITY AVE
WEST DES MOINES, IA 50266


PAYNE BENNIE V
41 PINEWOOD DR
HAINES CITY, FL 33844


PAYNE CALVIN A
305 RYAN DRIVE APT 8
BISMARCK, ND 58501-2898


PAYNE COUNTY ASSESSOR
315 W 6TH AVE 102
STILLWATER, OK 74074


PAYNE DENNIS L
1601 CEDAR LN
PONCA CITY, OK 74604-0000


PAYNE ERIKA L
3522 BISHOP GATE
MEMPHIS, TN 38115


PAYNE HANNAH M
1904 48TH ST NE
ROCHESTER, MN 55906


PAYNE JAMES
5733 TEMPLE CITY BLVD
TEMPLE CITY, CA 91780


PAYNE JAQUELYN M
201 W 27TH ST
HOLLAND, MI 49423


PAYNE JASON F
1090 16TH AVENUE S E
MINNEAPOLIS, MN 55414


PAYNE KRYSTAL A
731 14TH ST NE
MASON CITY, IA 50401


PAYNE MARK
228 LINDEN AVE
HAMILTON, OH 45011

PAYNE PLUMBING HEATING INC
319 1ST NE
MASON CITY, IA 50401


PAYNE SIGN COMPANY
501 N NATIONAL
SPRINGFIELD, MO 65802-3641


PAYNE WILLIAM A
7999 WINDING CREEK DRIVE
GERMANTOWN, TN 38138


PAYSON ALISHA J
827 EAST FIR
FERGUS FALLS, MN 56537


PAYTECH INC
8400 EAST PRENTICE AVE
SUITE 1400
GREENWOOD VILLAGE, CO 80111


PAZ ALEJANDRA A
1209 N TAMIAMI TRAIL LOT 77
NORTH FORT MYERS, FL 33903


PAZ GABRIEL
30403 12TH PL SW
FEDERAL WAY, WA 98023


PAZ JOSE E
1331 E BALSAM AVE
ANAHEIM, CA 92805


PAZ JOSE I
31506 25TH LN S
F 102
FEDERAL WAY, WA 98003


PAZ MARGARITA
1209 N TAMIAMI LOT 77
N FORT MYERS, FL 33903


PBSS
6125 SHERWIN DRIVE
PORT RICHEY, FL 34665


PBWIKI INC
1825 S GRANT ST SUITE 850
SAN MATEO, CA 94402

PC CARPET CLEANING
2205 E Hartford
Ponca City, OK 74604


PC MAGAZINE
PO BOX 54070
BOULDER, CO 80322-4070


PC Promotions
3235 South Harvard
Tulsa, OK 74135


PC TECH SUPPORT
9 CRUCILLO
RCHO SANTA MARGARI, CA 92688


PCI INSURANCE SERVICE CTR INC
PO BOX 8500 54773
PHILADELPHIA, PA 19178-4773


PCI Security Standards Council
401 Edgewater Place Suite 600
Wakefield, MA 01880


PCS BUILDING SERVICES
PO BOX 304
SIOUX CITY, IA 51102-0304


PD BACKFLOW PLUMBING SERVICE
PO Box 2471
SANTA CRUZ, CA 95363


PDC Community Centers LLC
c/o General Growth Properties Inc
110 North Wacker Drive
Chicago IL 60606
Attorney Tom Hornacek


PDC Community Centers LLC
c/o Tom Hornacek Esq
General Growth Properties Inc
110 North Wacker Drive
Chicago, IL 60606


PDC Community Centers LLC
Kay M Liebroder
Regional Director of Leasing
General Growth Properties Inc
35 Century Park Way
Salt Lake City, Utah 84115

PDM PRODUCTS INC
1080 REED CANAL RD
DAYTONA BEACH, FL 32119


PDQ PARTY RENTAL CENTER
13030 FLORENCE AVE
SANTA FE SPRING, CA 90670


PDR CERTIFIED PUBLIC ACCOUNTAN
29750 US HWY 19 N SUITE 101
CLEARWATER, FL 33761


PDS INC
1112 CHESTNUT ST UNIT A
BURBANK, CA 91506


PEACE JOSHUA D
8561 93RD AVE N
SEMINOLE, FL 33777


PEACE RIVER REG MEDICAL
PO Box 9595
VENICE, FL 34284


PEACH PIE LTD
6615 EAST PACIFIC COAST HWY
STE 260
LONG BEACH, CA 90803


PEACHTREE BUSINESS PRODUCTS
PO Box 13290
ATLANTA, GA 30324


PEAK BROADCASTING LLC
1071 WEST SHAWN AVE
FRESNO, CA 93711


PEAK LIGHTING PRODUCTS INC
PO Box 51015
COLORADO SPRINGS, CO 80949


PEAK PRO CLEAN LLC
2910 N POWERS BLVD 349
COLORADO SPRINGS, CO 80922


PEAK REFRIGERATION
876 SOUTH LIPAN ST
DENVER, CO 80223


PEAK SALES GROUP INC
10839 N W 14TH STREET

CORAL SPRINGS, FL 33071


PEANUTS THE CLOWN
5171 13 Mile Rd NE
Rockford MI 49341
Rebecca Winter


PEARCE DEBBIE A
3054 SE JEFFERSON ST
STUART, FL 34994


PEARCE JORDAN D
1219 S CAROLINA
MASON CITY, IA 50401


PEARCE ROBERT W
646 NE VANDA TERRADO
JENSEN BEACH, FL 34957


PEARL BRIAN R
8119 36TH AVE
ST PETERSBURG, FL 33710


PEARSALL CHELSEA L
1705 SE 9TH TERR
CAPE CORAL, FL 33990


PEARSON ASHLEY L
2131 PATRACIAN WAY
COLO SPGS, CO 80909


PEARSON AUTO BODY
7802 HWY 101
SHAKOPEE, MN 55379


PEARSON DEBRA L
319 PARK ST
DETROIT LAKES, MN 56501


Pearson Florist
James Quiriney
112 Sommerville St
Shakopee, MN 55379


PEARSON HEATHER M
10100 MINNETONKA BLVD APT 306
MINNETONKA, MN 55305


PEARSON JAMES
135 SPENCE AVE
MILPITAS, CA 95035

PEARSON JEREMY
202 CHATHAM CT
PACHECO, CA 94553


PEARSON JOSEPH L
10680 HAMPSHIRE AVE S
BLOOMINGTON, MN 55438


PEARSON KARL K
6408 MORGAN PLACE
APT 102
STOCKTON, CA 95219


PEARSON KIMBERLY R
512 37TH AVE NE
MPLS, MN 55421


PEARSON KRISTINE E
11366 4TH ST NE
BLAINE, MN 55434


PEARSON LAKES ART CENTER
PO Box 255
OKOBOJI, IA 51355


PEARSON LAWN AND WOOD
34181 STATE HIGHWAY 34
DETROIT LAKES, MN 56501


PEARSON PLUMBING HEAT INC
2415 20TH STREET
ROCKFORD, IL 61104


PEARSONS SIGNS
1904 N BLACK CANYON HIGHWAY
PHOENIX, AZ 85009


PEAVY RORY D
1923 SE HILLMOOR DRIVE
PORT ST LUCIE, FL 34952


PEBERDY DOROTHY
120 WALTHAM E
WEST PALM BEACH, FL 33417


PEC DIGITAL SOLUTIONS
1601 S SUNKIST
SUITE B
ANAHEIM, CA 92806

PECH FRAY
1830 S BEAUFORT DR
OXNARD, CA 93033


PECH JOSE
2705 RANGE AVE
SANTA ROSA, CA 95403


PECHACEK DANIELLE M
2928 ITHACA ST
ALLENTOWN, PA 18103


PECHACEK JEFFREY G
16185 NICOLAI AVE
HASTINGS, MN 55033


PECHTERS BAKING GROUP LLC
PO BOX 2069
CINNAMINSON, NJ 08077


PECO
2301 MARKET STREET N 3 1
PHILADELPHIA, PA 19101-8699


PECO/37629
PO Box 37629
PHILADELPHIA, PA 19101


PEDEN DAVID K
107 MITCHELL ST
CEDAR RAPIDS, IA 52404


PEDERSEN BRIAN D
844 E LK BROPHY RD
ALEXANDRIA, MN 56308


PEDERSEN KATRINA M
631 WINDSOR RIVER RD
WINDSOR, CA 95492


PEDERSON ELECTRIC
50686 BIRCH BLUFF DR
N MANKATO, MN 56003


PEDIATRIC THERAPY NETWORK
1815 W 213TH ST SUITE 100
TORRANCE, CA 90501


PEDIGO DRAY J
106 N 1ST ST

PONCA CITY, OK 74653-0000


PEDIGO JACOB T
9911 TIP TOP RD
CHATHAM, IL 62629


PEDMO HILLARY T
6901 16TH ST S
ST PETERSBURG, FL 33705


PEDRAZA ADRIANA
558 FIR AVE
SUNNYVALE, CA 94085


PEDRAZA JESUS
4766 LIMERICK AVE
SAN DIEGO, CA 92117


PEDRAZA TUESDI M
PO BOX 3178
DAVENPORT, FL 33897


PEDRO CEDANO
200 BURNETT AVE SPC 169
MORGAN HILL, CA 95037


PEDRO CHARISSA J
2127 SPRUCE PLACE
WHITE BEAR LAKE, MN 55110


PEDRO GARCIA
337 S MERLOT AVE
KERMAN, CA 93630-1438


PEDRO HINOJOSA
1730 W SAINT ANDREW PL
SANTA ANA, CA 92704


PEDRO PEDRO J
27670 COVENTRY LN
BONITA SPRINGS, FL 34135


PEDRO SEVILLA
868 CENTER ST APT 3
COSTA MESA, CA 92627


PEDROS CLEANING
8216 W 96TH TERRACE
OVERLAND PARK, KS 66212

PEDROSA FERNANDO
7257 DOWDY ST A
GILROY, CA 95020


PEDROZA JORGE
1834 EAST OLIVE STREET
ONTARIO, CA 91764


PEED GRETCHEN D
712 TUNNEY STREET
LEHIGH ACRES, FL 33972


PEEK A BOO WINDOW CLEANING
2088 ALTOONA LANE
DELTONA, FL 32738


PEEK BRANDI A
741 BRIAN LANE
BRAINERD, MN 56401


PEEK CARRIE L
1281 BERWICK RD
BERWICK, IL 61417


PEER DAWN M
1125 HIDDEN LANE
NEW RICHMOND, WI 54017


PEERLESS
75 REMITTANCE DRIVE STE 1472
CHICAGO, IL 60675-1427


PEERLESS CLEANERS INC
519 N MONROE
DECATUR, IL 62522


PEERLESS MACHINERY GROUP
75 REMITTANCE DRIVE STE 1422
CHICAGO, IL 60675


PEETSCH JESSICA R
663 N BERTELSEN
EUGENE, OR 97402


PEGG REBECCA B
1618 14TH ST E
WEST FARGO, ND 58078


PEGGY CHANTLER
411 GOLDENROD AVENUE
CORONA DEL MAR, CA 92625

PEGGY J CAMPBELL
411 JULES STREET
ST JOSEPH, MO 64501


PEGGY J CAMPBELL
COLLECTOR OF REVENUE
COURT HOUSE BUCHANAN CTY
ST JOSEPH, MO 64501


PEGWALL INC
1601 DYE PLACE
WILMINGTON, NC 28405


PEHANICH ALEXANDRIA L
214 FLAGLER AVENUE
EDGEWATER, FL 32132


PEIFER AMY J
2689 MALLARD DRIVE
WOODBURY, MN 55125


PEIFER MELISSA D
6910 117TH AVE N
CHAMPLIN, MN 55316


PEIK KATHERINE A
651 DURHAN LN APT B
VENTURA, CA 93004


PEINE JENA L
105 RIVERVIEW AVE
VERMILLION, MN 55085


PEKAREK CIARA L
27526 PASEO VERANO
SAN JUAN CAPISTRAN, CA 92675


PEKAREK TANA M
13857 DULUTH DRIVE
APPLE VALLEY, MN 55124


PEKARSKE LEONE D
PO BOX 1453
ST JOSEPH, MO 64502


PELAEZ NELEIDA
4717 E HARMON
LAS VEGAS, NV 89112

PELAYO LIZBETH M
6405 N WALROND AVE
GLADSTONE, MO 64119


PELAYO MARISOL
30602 PACIFIC HWY
FEDERAL WAY, WA 98003


PELAYO RAFAEL M
21227 US 19 N APT 143 D
CLEARWATER, FL 33765


PELEKAI DONNA L
2121 S HIAWASSEE RD
APT 4503
ORLANDO, FL 32835


PELICAN AIRE INC
12815 A AUTOMOBILE BLVD
CLEARWATER, FL 33762


PELICAN ELEMENTARY SCHOOL
3525 SW 3RD AVE
CAPE CORAL, FL 33914


PELICAN SIGN SERVICE INC
1565 LAFAYETTE ST
SANTA CLARA, CA 95050


PELISEK CHRIS J
2725 WEST VIEW CT APT 2
CROSS PLAINS, WI 53528


PELKEYS PRESSURE WASHING
2448 STONE CROSS CR
ORLANDO, FL 32828


PELLEGRINI MARIE C
4676 66TH PLACE
PINELLAS PARK, FL 33781


PELLEGRINO JUSTIN C
994 NORTH 575 WEST
CLINTON, UT 84015


PELLERIN DESIREE M
1152 CEPHIA ST
LAKE WALES, FL 33853


PELLERITO SARA R
2138 DAYLOR

GRAND RAPIDS, MI 49525


PELLETIER DANIELLE E
421 1/2 E DAVENPORT ST
IOWA CITY, IA 52242


PELLETIER DARRYL V
1413 ELM STREET
MARTINEZ, CA 64553


PELLOM PAUL C
4929 NAVY ROAD
MILLINGTON, TN 38053


PELLOT NEREIDA
1486 SE RIVER GREEN CIRCLE
PORT ST LUCIE, FL 34952


PELOSKI MATT
1755 YORK AVE
ST PAUL, MN 55106


PELPHREY DONALD L
670 HARTLEY AVE
DELTONA, FL 32725


PELTIER CHRISTINA M
4598 POINT LOOKOUT
ORLANDO, FL 32808


PELTON NICHOLAS S
1767 N ORCHID AVE
112
LOS ANGELES, CA 90028


PEMBER JESSICA N
315 N 6TH ST 3
BLACK RIVER FALLS, WI 54615


PEMBERTONS
5115 N ROBERTS RD
PEORIA HEIGHTS, IL 61616


PENA AMANDA
8000 MIDCROWN DRIVE
APT 403
SAN ANTONIO, TX 78218


PENA ANGEL
1135 JOSEPHINE ST
DENVER, CO 80206

PENA ANTHONY
405 PICCADILLY PL 18
SAN BRUNO, CA 94066


PENA CHRIS J
511 W ERIE
SPRINGFIELD, MO 65807


PENA DANIEL M
1212 US 19N
CLEARWATER, FL 33759


PENA EDUARDO H
155 CORLISS LN 9
EUGENE, OR 97404


PENA JACLYN
10823 GLENBRIER AVE
WHITTIER, CA 90604


PENA JOSE
3270 RANDEL CT
SALEM, OR 97302


PENA JUAN
25675 AVENIDA PEDRIGAL
SAN JUAN CAPISTRAN, CA 92675


PENA KELSEY
345 HAMPSHIRE DR APT 9
HAMILTON, OH 45011


PENA LAURA
2006 SIERRA RD
4
CONCORD, CA 94518


PENA NOE
43190 KENYA
INDIO, CA 92201


PENA RAUL
1726 W 145TH
GARDENA, CA 90249


PENA RODRIGUEZ ROBERTO
12511 PORTLAND AVE SO
111
BURNSVILLE, MN 55337

PENA YADIRA
1893 GARDEN AVE
EUGENE, OR 97403


PENAFIEL ROBERTO R
2649 COLUMBUS AVE
MINNEAPOLIS, MN 55407


PENAFORT ROCIO C
3319 PLEASANT AV SOUTH APT 205
MINNEAPOLIS, MN 55408


PENALOZA JOHN H
11628 SIR WINSTONWAY
ORLANDO, FL 32824


PENALOZA LIZBETH
10314 EAST RUTLAND VLG
AUSTIN, TX 78758


PENAMON KEVIN
1928 CHARITON
11
LOS ANGELES, CA 900034


PENCE RACHAEL E
7603 GROVER AVE
AUSTIN, TX 78757


PENDEGAYOSH TAMI J
PO BOX 791
BRAINERD, MN 56401


PENDEGRASS LAUREN L
17465 EAGLE AVENUE
CLEAR LAKE, IA 50428


PENDER APRIL L
502 HIGHLAND DR
EUSTIS, FL 32726


PENDLETON SUTTON
1031 VERMONT STREET SUITE B
LAWRENCE, KS 66044


PENDLEY TAMMY S
112 URBANDALE ST
EAST PEORIA, IL 61611


PENDRY MANDY J

309 W 2ND AVE LOT 3
INDIANOLA, IA 50125


PENGUIN CLUB
YOUNGSTOWN STATE UNIVERSITY
ONE UNIVERSITY PLAZA
YOUNGSTOWN, OH 44555


Peninsular Mechanical
13690 Roosevelt Blvd
Madeira Beach, FL 33738


PENINSULAR MECHANICAL CONT INC
PO BOX 8116
MADEIRA BEACH, FL 33738


PENINSULAR PAPER CO
4500 METRIC DRIVE
WINTER PARK, FL 32792


PENN ALLEN GLASS COMP INC
513 NORTH 16TH STREET
ALLENTOWN, PA 18102


PENN DARNELL H
6825 N 15TH ST
PHILADELPHIA, PA 19126


PENN DONALD H
649 CAMPUS DR
PERKASIE, PA 18944


PENN PRODUCE INC
PO BOX 636
FOGELSVILLE, PA 18051-0636


PENN STATE BEHREND
4701 COLLEGE DR
HOUSING FOOD SERVICE BRUNOS
ERIE, PA 16563


PENN STATE UNIVERSITY
4701 COLLEGE DR
HOUSING FOOD SERVICE DOBBIN
ERIE, PA 16563


PENN TREATY NETWORK AMERICA
ACCOUNTS RECEIVABLE L KULA
3440 LEIGH STREET
ALLENTOWN, PA 18103

PENNINGTON JAMES D
PO Box 3157
BISMARCK, ND 58502-3157


PENNINGTON JAMIE L
6270 ROCKLEDGE
BARTLETT, TN 38135


PENNINGTON JOSHUA L
310 NW VESPER ST
BLUE SPRINGS, MO 64014


PENNINGTON MATTHEW J
50 MANCERA
RANCHO SANTA MARGA, CA 92688


Pennsylvania Attorney General
Strawberry Square 16
Harrisburg, PA 17101


PENNSYLVANIA DEPT OF REVENUE
DEPT 280415
HARRISBURG, PA 17128-0415


PENNSYLVANIA DEPT OF REVENUE
DEPT 280423
HARRISBURG, PA 17128-0423


PENNSYLVANIA DEPT OF REVENUE
PO BOX 2255
HARRISBURG, PA 17105


PENNSYLVANIA DEPT TREASURY
BUREA UNCLAIMED PROP STE 400
1101 SOUTH FRONT STREET
HARRISBURG, PA 17104


PENNSYLVANIA HIGHER EDUCATION
PO Box 1463
ASSISSTANCE AGENCY
HARRISBURG, PA 17105


PENNSYLVANIA LAWN LANDSCAPE
LLC
3439 WEIDASVILLE ROAD
OREFIELD, PA 18069


PENNSYLVANIA LAWN SERVICE
PO BOX 3311
ALLENTOWN, PA 18106-3311

PENNSYLVANIA LOCKSMITH INC
PO BOX 546
EASTON, PA 18044-0546


PENNSYLVANIA LOGO SIGN TRUST
3540 N PROGRESS AVE
SUITE 208
HARRISBURG, PA 17110


PENNSYLVANIA TOURISM SIGNING
3540 N PROGRESS AVE STE 208
HARRISBURG, PA 17110


PENNSYLVANIA UC FUND
BUREAU OF EMPLOYER TAX OPER
PO BOX 68568
HARRISBURG, PA 17106-8568


PENNY BEECHER
900 HENDERSON AVE SPC 34
SUNNYVALE, CA 94086


PENNY LANNING
5721 LITTLER DR
HUNTINGTON BEACH, CA 92649


PENNY PLATE INC
PO Box 3003
HADDONFIELD, NJ 08033


Penny Sudbeck
2616 west Ave
Burlington, IA 52601


PENNYCUFF AMANDA M
1201 NE 82ND STREET
KANSAS CITY, MO 64118


PENNYPOWER
GANNETT MISSOURI PUBLISHING
651 BOONVILLE
SPRINGFIELD, MO 65806


PENNYS PETALS
8007 E TIMBERLAND AVE
ORANGE, CA 92869


PENNYSAVER
DEPT 6994
LOS ANGELES, CA 90084-6994

PENROSE PRE K
ATTN JENNIFER GOLOMACHAK
4285 S NONCHALANT CIRCLE
COLORADO SPRINGS, CO 80917

PENROSE ST FRANCIS
DEPT 506
DENVER, CO 80291-0506

PENRY NICHOLAS C
1129 C AVENUE NORTHWEST
CEDAR RAPIDS, IA 52405

PENSAK MICHAEL P
3635 CONNOR COURT
HAMILTON, OH 45011

PENSKE TRUCK LEASING CO
PO BOX 7429
PASADENA, CA 91110

PENSYL JR RICHARD T
151 E NESQUEHONING
EASTON, PA 18042

PENSYL MELISSA F
1069 BUSHKILL DR
EASTON, PA 18042

PENTON MEDIA INC
2105 RELIABLE PARKWAY
CHICAGO, IL 60686

PENUEL ESTHER L
1500 OAKLAND ROAD
APT 808
CEDAR RAPIDS, IA 52404

PENVOSE RANDALL
1514 JASON STREET
KISSIMMEE, FL 34744

PEO
ATTN JUDY MITCHELSON
238 WAYCLIFFE DR N
WAYZATA, MN 55391-1389

PEOPLE OF FAITH CHURCH
ATTN GOLF
228 WINDERMERE ROAD
WINTER GARDEN, FL 34787

PEOPLE REPORT
15851 DALLAS PARKWAY STE 1101
ADDISON, TX 75001


PEOPLE REPORT INC
17304 PRESTON ROAD SUITE 430
DALLAS, TX 75252


People Report Thomas Doolin Assoc LLC
17304 Preston Road
Suite 430
Dallas, TX 75252


PEOPLE TO PEOPLE
CASE OF MADELINE WICHTERMAN
6655 AUGUSTA RD
CHASKA, MN 55318


PEOPLE TO PEOPLE AMBASS GROUP
C/O JONATHAN CADLE
301 SHOREVIEW COURT
CHANHASSEN, MN 55317


PEOPLES ANTWAIN X
5926 HESPER WAY
CARMICHAEL, CA 95610


PEORIA AWNING CO
3307 W FARMINGTON ROAD
PEORIA, IL 61604


PEORIA COUNTY HEALTH DEPT
2116 N SHERIDAN RD
PEORIA, IL 61604


PEORIA COUNTY TAXING AUTHORITIES
COUNTY COURTHOUSE
PEORIA, IL  61602


PEORIA COUNTY TREASURER COLL
419 Fulton St Room 100
PEORIA, IL 61602


PEORIA JAYCEE T BALL LEAGUE
ATTN MEGAN LOSHER
2418 LAKESHORE DR APT T
PEKIN, IL 61554


PEOT KAITLYN M
13495 43RD AVE
CHIPPEWA FALLS, WI 54729

PEPE MALLORIE A
4241 LARIAT DR
LAS VEGAS, NV 89121


PEPEL JAMES S
4330 STERLING DRIVE
BIG LAKE, MN 55309


PEPER ELLEN M
23268 STATE HWY 28 W
GLENWOOD, MN 56334


PEPITONE REINA
8509 SW 133RD AVE
BEAVERTON, OR 97008


PEPITONE TIFFANY P
223 CAMINO DELRIO ST
PORT SAINT LUCIE, FL 34952


PEPPERDINE UNIVERSITY
6100 CENTER DR STE 300
LOS ANGELES, CA 90045


Peppermill Restaurant Inc
1505 Penna Ave E
Attn David ONoratti
Warren, PA 16365


PEPPERS CHARITY L
PO Box 553
BUSHNELL, FL 33513


PEPPERS INC
215 SOUTH GEORGE STREET
CUMBERLAND, MD 21502


PEPSI COLA BOTTLING CO
PO BOX 10728
EUGENE, OR 97440


PEPSI COLA BOTTLING COMPANY
PO Box 841828
DALLAS, TX 75284-1828


Pepsi Cola Company
5000 Hopyard Road Suite 210
Pleasanton, CA 94588

PEPSI COLA COMPANY
ACC 434221
PO BOX 841828
DALLAS, TX 75284-1828

PEPSI COLA COMPANY INC
PO BOX 75948
CHICAGO, IL 60675-5948

PEPSI COLA GEN BOT INC
PO BOX 75948
CHICAGO, IL 60675-5948

PEPSI COLA GEN BOTTLING INC
PO BOX 75944
CHICAGO, IL 60675-5944

Pepsi Cola of Rochester
PO BOX 848
La Crosse, WI 54602

PER MAR SECURITY SERVICES INC
PO BOX 1101
DAVENPORT, IA 52805-1101

PERALES AZAEL D
907 N BRADFORD AVE
PLACENTIA, CA 92870

PERALTA ASPHALT SEAL COATING
6101 MONTEREY PLACE
FONTANA, CA 92336

PERALTA EDER P
6502 MADISON 134
URBANDALE, IA 50322

PERALTA ELIAS
3348 4TH AV
ST PAUL, MN 55408

PERALTA ENRIQUE
531 BECKMAN LN
ARROYO GRANDE, CA 93420

PERALTA MIGUEL C
6020 65TH AVENUE NORTH
APT 245
BROOKLYN PARK, MN 55429

PERALTA RAYJAY

1077 CHINO COURT
SUNNYVALE, CA 94085


PERALTA REYNALYNN
340 GARCIA CT
MILPITAS, CA 95035


PERALTA SANDRA
4109 SUNRISE COVE
SAN ANTONIO, TX 78244


PERALTA YOLANDA M
8408 COPPER BLUFF
CONVERSE, TX 78109


PERAZA EVER
442 N PARKSIDE
ONTARIO, CA 91764


PERAZA JONNY A
1764 E 56th ST
TULSA, OK 74105


PERAZA KRIZIA
215 SAN MIGUEL DR
CHULA VISTA, CA 91911


PERCY DAVIS LIMITED
PO BOX 90
NORTH PORTAL, SK S0C 1W0


Perdue
PO BOX 1537
Salisbury, MD 21802


PEREGRINA YDIE
11529 OLD SCHOOL RD
DOWNEY, CA 90241


PEREIRA KENNETH F
2226 GROVELAND DR
LUTZ, FL 33549


PEREZ ADOLFO
882 W BOXBORO DR
B 103
NORTH SALT LAKE, UT 84054


PEREZ ALAJANDRO M
5162 ANTON DRIVE APT 202
MADISON, WI 53719

PEREZ ALBERTO
450 S ACACIA
APT 2054
MESA, AZ 85204


PEREZ ALEX
1079 ELMO ST
ONTARIO, CA 91764


PEREZ ALFREDO
604 S SYCAMORE
SANTA ANA, CA 92701


PEREZ ANACLETO G
1333 OAK PATCH
EUGENE, OR 97402


PEREZ ANDRES
2530 S 700 E
C
SALT LAKE CITY, UT 84106


PEREZ ANGEL J
16871 JUANITA AV
FT MYERS, FL 33908


PEREZ ANGELA L
832 3TH ST EAST A
ST PAUL, MN 55106


PEREZ ARACELI
481 BANCROFT GLEN
ESCONDIDO, CA 92027


PEREZ ASHLEY R
700 1/2 SIMMONS AVE
LOS ANGELES, CA 90022


PEREZ BENJAMIN
10216 DALEROSE AVE
INGLEWOOD, CA 90304


PEREZ BRITO JUAN
2121 NORTHTOWNE WAY 10
CEDAR RAPIDS, IA 52402


PEREZ CARLOS
39 GATEWAY CT
D6
STOCKTON, CA 95207

PEREZ CASIANO
7643 NICOLLET AVE S
RICHFIELD, MN 55423


PEREZ CECILIA
4427 S ROSEHAVEN
WEST VALLEY CITY, UT 84120


PEREZ CESAR
10851 KLOIBER ST
RIVERSIDE, CA 92505


PEREZ CESAR
13112 MAGNOLIA ST
G8
GARDEN GROVE, CA 92844


PEREZ CESAR A
3156 MUIR FIELD RD 203
MADISON, WI 53719


PEREZ CHRISTOPHER
2910 MANGULAR AVE
CORONA, CA 92882


PEREZ CHRISTOPHER L
531 STARR RIDGE DR
LAKE WALES, FL 33898


PEREZ CLEANING RESTORATION
1866 FREEMAN AVE
SIGNAL HILL, CA 90755


PEREZ CRYSTAL A
336 W BULLARD
119
FRESNO, CA 93704


PEREZ DANIEL
2520 KATHERINE ST
VENTURA, CA 93003


PEREZ DAVID
12312 PARKWOOD DR
APT 211
BURNSVILLE, MN 55337


PEREZ DE JESUS ADRIAN
4759 E ASHCROFT AVE
FRESNO, CA 93726

PEREZ DIEGO LUIS
3516 WILD PALMS
MODESTO, CA 95355


PEREZ EDUARDO
4750 LAKEWOOD BLVD
LONG BEACH, CA 90808


PEREZ EDUARDO
4750 N LAKEWOOD BLVD APT 1
LONG BEACH, CA 90808


PEREZ ELISEO M
21239 N 24TH AVE
217
PHOENIX, AZ 85027


PEREZ ELSA
605 BRYAN AVE
APT 5
SAN JOSE, CA 94086


PEREZ ERIC S
6040 STANTON AVE
BUENA PARK, CA 90621


PEREZ ERICA L
2161 LILAC LANE
RENO, NV 89512


PEREZ ERIK S
6040 STANTON AVE
BUENA PARK, CA 90621


PEREZ ERNESTO B
3324 NICOLLET AVE S APP 1
MINNEAPOLIS, MN 55407


PEREZ ESTEBAN L
213 SWANTON RD APT 3
MADISON, WI 53714


PEREZ EULALIO
3860 HAMILTON ST 24
BURNSVILLE, MN 55337


PEREZ EUTIQUIO
6933 ROSEMEAD BLVD
SAN GABRIEL, CA 91007

PEREZ EVELYN
8774 KEY BISCAYNE DR APT 101
TAMPA, FL 33614


PEREZ FABIAN M
2311 BADGER PARKWAY APT 5
MADISON, WI 53713


PEREZ FERNANDO L
648 MAIN ST
ALGONA, WA 98001


PEREZ FLORINDA B
5343 W MCELLER
GLENDALE, AZ 85301


PEREZ FRANCISCO
2115 S RICHARDSON ST
SALT LAKE CITY, UT 84115


PEREZ FRANCISCO O
2757 S 300 E 15
SALT LAKE CITY, UT 84115


PEREZ GABRIEL
3722 W PRINCETON AVE
FRESNO, CA 93722


PEREZ GEORGE
2125 S MALLUL DR
3
ANAHEIM, CA 92802


PEREZ GIZEL
52391 AVE MENDOZA
LA QUINTA, CA 92253


PEREZ GUADALUPE
825 STERLING ROAD
BAKERSFIELD, CA 93306


PEREZ GUILLERMO
6318 W OCOTILLO RD
GLENDALE, AZ 85301


PEREZ HAYLEY A
640 WALNUT STREET
EMMAUS, PA 18049


PEREZ HECTOR

5130 PIONEER DR
BAKERSFIELD, CA 93306


PEREZ HUGO A
1011 BREWSTER AVE
BELOIT, WI 53511


PEREZ HUMBERTO
2226 HIGH RIDGE TRL
MADISON, WI 53713


PEREZ ISAAC
7434 E SPEEDWAY A 3
TUCSON, AZ 85710


PEREZ ISELA B
14645 PORTLAND AVE 113
BURNSVILLE, MN 55306


PEREZ JAIME A
11097 CYNTHIA CIRCLE
GARDEN GROVE, CA 92843


PEREZ JAIME J
381 W TEFFT
NIPOMO, CA 93444


PEREZ JAMARL
158 N SPRUCE AVE
SOUTH SAN FRANCISC, CA 94080


PEREZ JANET
15705 CANDELERIA CT
WHITTIER, CA 90605


PEREZ JAVIER
2530 S 700 E
SLC, UT 84106


PEREZ JEDIAHEL V
1956 BROADWAY ST
IOWA CITY, IA 52241


PEREZ JENNIFER L
5411 BAYSHORE AVE
APT 216
TAMPA, FL 33611


PEREZ JESUS
1600 ROCHELLE AVE
237

LAS VEGAS, NV 89119


PEREZ JESUS
19249 BRYANT ST
7
NORTHRIDGE, CA 91324


PEREZ JESUS
5339 HERSHOLT ST
LAKEWOOD, CA 90066


PEREZ JESUS
6040 STANTON AVE
2
BUENA PARK, CA 90621


PEREZ JOEL
16530 MONTEREY RD 108
MORGAN HILL, CA 95037


PEREZ JORDAN
1819 KELLEHER PLACE
PLACENTIA, CA 92870


PEREZ JORDY P
655 5TH AVENUE E
SHAKOPEE, MN 55389


PEREZ JORGE
1842 HASTINGS AVE NEWPORT
HASTINNGS, MN 55055


PEREZ JORGE
858 MAPLE AVE
SOUTH SAN FRANCISC, CA 94080


PEREZ JOSE
1510 BRIGHTON
GROVER BEACH, CA 93433


PEREZ JOSE
505 W AREA BLVD
206
CORONA, CA 92882


PEREZ JOSE
6040 STANTON AVENUE
BUENA PARK, CA 90621


PEREZ JOSE A
1115 DEAUVILLE ST

LEHIGH ACRES, FL 33974


PEREZ JOSE C
317 COLLINS DRIVE
APT 6
MERCED, CA 95348


PEREZ JOSUE
4901 CHALET GARDENS RD 104
FITCHBURG, WI 53711


PEREZ JUAN
19835 SQUIRE DR
COVINA, CA 91724


PEREZ JUAN
2210 MORTAN
PHOENIX, AZ 85201


PEREZ JUAN E
4169 HARLAN AVE
BALDWIN PARK, CA 91706


PEREZ JUAN J
208 NORTH LOCUST AVE
RIPON, CA 95366


PEREZ JUAN O
2289 S GREEN ST
C
SLC, UT 84106


PEREZ LAJEAN S
7531 HALLEYS DRIVE
LITTLETON, CO 80125


PEREZ LANDSCAPING
25460CR22
ELKHART, IN 46517


PEREZ LAURA
2631 LAKESIDE CRIVE 10
IOWA CITY, IA 52240


PEREZ LEON JOSE E
213 SWANTON ROAD 3
MADISON, WI 53714


PEREZ LINDER
4737 CALLAN BLVD
DALY CITY, CA 94015

PEREZ LINDSEY A
701 WOODWARD APT 1116
AUSTIN, TX 78704


PEREZ LOURDES
417 N THOMPSON DRIVE APT 7
MADISON, WI 53714


PEREZ LUCILA
4036 W GLENDALE AVE
PHOENIX, AZ 85051


PEREZ LUIS
1052 WASHINGTON STREET
BAKERSFIELD, CA 93307


PEREZ LUIS
2501 KENWOOD RD
BAKERSFIELD, CA 93306


PEREZ MAICA A
2149 E SUNSHINE APT 103 B
SPRINGFIELD, MO 65804


PEREZ MANUEL
12511 PORTLAND AVE 104
BURNSVILLE, MN 55337


PEREZ MANUEL
76 MONTEREY LANE
OLATHE, KS 66061


PEREZ MANUEL A
4255 W VIKING WAY
176
LAS VEGAS, NV 89103


PEREZ MARCIAL
29037 SAN MARTINEZ RD
VAL VERDE, CA 91384


PEREZ MARCO
950 NUTMEG 9
RENO, NV 89502


PEREZ MARCO
995 WEST ST 4
CORONA, CA 92882

PEREZ MARCO A
13341 15TH AVENUE N E D101
SEATTLE, WA 98125


PEREZ MARGARITA
3935 LA SIERRA AVENUE 74
RIVERSIDE, CA 92505


PEREZ MARIA
4759 E THOMAS ST
FRESNO, CA 93702


PEREZ MARIA Y
3917 7TH ST W
LEHIGH ACRES, FL 33971


PEREZ MARIBEL
1107 18TH ST
ROCKFORD, IL 61104


PEREZ MAURILIO N
8905 ARCADIA STREET
SAN GABRIEL, CA 91775


PEREZ MENDOZA JOSE
2116 RHODA
SIMI VALLEY, CA 93065


PEREZ MIGUEL ANGEL
1521 N DANEBO AV
EUGENE, OR 97402


PEREZ MIGUEL S
12642 GARLAND AVE
APPLE VALLY, MN 55124


PEREZ MILTON S
892 PARK AVE 892
POMONA, CA 91768


PEREZ MONICA
12997 W CEDAR DR BLDG 1 103
LAKEWOOD, CO 80214


PEREZ NANCY Y
2210 W MORTEN AVE
PHOENIX, AZ 85021


PEREZ NESTOR
19000 PARTHENIA AVE
21

NORTHRIDGE, CA 91324


PEREZ NICHOLAS A
267 NORTH CREEK DR
SAN JOSE, CA 95139


PEREZ OCTAVIO J
19249 BRYANT ST
7
NORTHRIDGE, CA 91324


PEREZ OLGA
22330 S GARDEN
HAYWARD, CA 94541


PEREZ PEDRO
3455 SOUTH 200 EAST B
SALT LAKE CITY, UT 84115


PEREZ RAFAEL
705 S RAMONA AVE
CORONA, CA 92879


PEREZ RAMON A
11820 DANESWOOD CT
ORLANDO, FL 32821-0000


PEREZ RAQUEL L
2 LORTON COURT
SACRAMENTO, CA 95823


PEREZ RAUL
5644 W TENAYA AVE
FRESNO, CA 93722


PEREZ RAUL V
697 IRIS
C
SUNNYVALE, CA 94086


PEREZ RENALTO
5100 E TROPICANA
LAS VEGAS, NV 89122


PEREZ RIGOBERTO
151 8TH AVE S 203
HOPKINS, MN 55343


PEREZ ROBERTO
300 S NELLIS
1109

LAS VEGAS, NV 89121


PEREZ ROBERTO
4763 E THOMAS
FRESNO, CA 93702


PEREZ RODOLFO
556 GRAND AVE
SOUTH SAN FRANCISC, CA 94080


PEREZ ROSA A
1077 SHERMAN DRIVER
SALINAS, CA 93907


PEREZ ROVERTO Z
3800 OAKLAND
MINNEAPOLIS, MN 55407


PEREZ RUBEN J
7736 WALSH WAY
SACRAMENTO, CA 95832


PEREZ SALVADOR
10048 17TH AVE SW
SEATTLE, WA 98146


PEREZ SALYSIA A
3075 PARK AVE APT 14
MERCED, CA 95348


PEREZ SANTOS
4303 W 106 TH ST
INGLEWOOD, CA 90304


PEREZ SARA
849 1/2 N RIDGEWOOD PL
LOS ANGELEES, CA 90038


PEREZ SERGIO
3856 WESTERN AVE
BUENA PARK, CA 90621


PEREZ STEPHANIE
967 NORTH PALM
FRESNO, CA 93728


PEREZ STEPHANIE A
716 S OHIO STREET
ANAHEIM, CA 92805

PEREZ STEVEN
2012 NORTHFIELD CT
ORLANDO, FL 32837


PEREZ STEVEN A
2012 NORFIELD CT
ORLANDO, FL 32837


PEREZ TABATHA M
3008 SW 20TH ST 203
OCALA, FL 34474


PEREZ TERESA
6511 PEVENSEY DR
AUSTIN, TX 78745


PEREZ TITO
6925 ROSEMEAD BLVD
10
SAN GABRIEL, CA 91775


PEREZ TOREY
253 THIRD STREET
FILLMORE, CA 93015


PEREZ VANESSA
2653 MINT DRIVE
ORLANDO, FL 32837


PEREZ VIANEY
2836 S WALKER AVE
ONTARIO, CA 91761


PEREZ YOSHI D
18653 N 43RD DR
GLENDALE, AZ 85308


PERFECT WINDOW CLEANERS INC
1220 E PERSHING RD
DECATUR, IL 62526


PERFECTION PAINTING INC
3818 E CORONADO STREET
ANAHEIM, CA 92807-1607


PERFECTION SWEEPING
PO BOX 2256
LITCHFIELD PARK, AZ 85340


PERFECTLY CLEAN
161 RAMONA WAY

OCEANSIDE, CA 92057


Perfectly Clean
833 60th Street
San Diego, CA 92114


PERFETTO PAMELA J
7724 WHITE EGRET LANE
PORT ST LUCIE, FL 34952


PERFORATING INDUSTRIES INC
606 COMMERCE RD
LINDEN, NJ 07036-2498


PERFORMANCE FOOD GROUP PFG
506 HWY 35 NORTH
BATESVILLE, MS 38606


PERFORMANCE FOOD GROUP PFG
PO BOX 4908
LITTLE ROCK, AR 72214


PERFORMANCE LIGHTING SERVICE
2638 HWY F48 WEST
NEWTON, IA 50208


PERFORMANCE PLUS PLUMBING
12200 TESLA ROAD
LIVERMORE, CA 94550


PERFORMANCE PRODUCTS
DIVISION OF BLUEGRASS KESCO
1101 INDUSTRIAL BLVD
LOUISVILLE, KY 40219-1803


PERFORMANCE RESTAURANT SOURCE
SDS 12 2479
PO BOX 86
MINNEAPOLIS, MN 55486-2479


PERGAKIS MELISSA
7211 TRASK AVE
B
WESTMINSTER, CA 92683


PERK 5725
2051 NORTH MAIN STREET
LONGMONT, CO 80501


Perk Tampa LP
Norman J Buhrmaster Vice President

Jappah Management LLC
General Partner
9155 S Dadeland Blvd Suite 1602
Miami, FL 33156


Perk Tampa LP
Norman J Buhrmaster VP
Jappah Management LLC
General Partner
9155 S Dadeland Blvd Suite 1602
Miami, FL 33156


Perk Winter Haven LP
9155 S Dadeland Blvd Suite 1602
Suite 1602
Miami, FL 33156


PERKINS ASHLEE B
416 1/2 BROAD STREET
MANKATO, MN 56001


PERKINS ASHLEY A
929 WOLCOTT ST
JANESVILLE, WI 53545


PERKINS BRENDA M
8916 DATA POINT DR
1032
SAN ANTONIO, TX 78229


PERKINS CHRISTOPHER E
114 DUFF AVE 201
AMES, IA 50010


PERKINS DAVID W
500 S LAKE ST APT 4
NEENAH, WI 54956


PERKINS ELIZABETH D
559 N MURLEN ROAD APT 100
OLATHE, KS 66062


PERKINS KATHERINE A
518 3RD SE
BARNESVILLE, MN 56514


Perkins Marie Callenders Inc
Attn Joseph F Trungale
6075 Poplar Avenue Suite 800
Memphis, TN 38119


PERKINS MELISSA

10557 S E 174TH LOOP
SUMMERFIELD, FL 34759


PERKINS SHELBY J
131 SOUTH 9TH ST APT 1
LACROSSE, WI 54601


PERKS BRANDI N
15914 RA HIGHWAY
EXCELSIOR SPRINGS, MO 64024


PERLEBERG CHRISTINE
4610 DECADUR AVE N
NEW HOPE, MN 55428


PERLEBERG ROXANNE L
2738 NICOLET DR
GREEN BAY, WI 54311


PERLMAN ALEXANDRA
4922 E SHARON DR
SCOTTSDALE, AZ 85254


PERMACRAFT SIGN COMPANY INC
1644 S RIDGEWOOD AVE
SOUTH DAYTONA FL 32119
AUGUST PARRILLO, SR


PERNA WASTEWATER MANAGEMENT
60 SCHOOLHOUSE ROAD
SOUDERTON, PA 18964


PERNER NATHAN F
1021 IMPERIAL CIRCLE APT 2
EAU CLAIRE, WI 54701


PERRAM HEIDI L
14151 E JEWELL AVE 202
AURORA, CO 80012


PERREAU JENNETTE
711 W DIKE ST
GLENDORA, CA 91740


PERRETTA MICHELE
15161 LA FORGE ST
WHITTIER, CA 90603


PERRIN PAUL D
10015 DOWNEY AVE
DOWNEY, CA 90240

PERRINE GLENN E
514 TRACY
PEORIA, IL 61603


PERRY ALICIA P
103 SOUTH FOUNTAIN STREET
FOUNTAIN, CO 80817


PERRY CHRISTOPHER M
6943 CABRIOLET DRIVE
COLORADO SPRINGS, CO 80923


PERRY CLARENCE
PO Box 3754
LAKE WALES, FL 33859


PERRY CURLEY A
100 PEGGY ANNE LANE
MUNFORD, TN 38058


PERRY DANIEL M
145 S ACADEMY 52
COLORADO SPRINGS, CO 80910


PERRY JEREMY C
4313 9TH AVE S APT 306
WEST FARGO, ND 58078


PERRY KORBIN M
6243 ARCHER ST NE
ROCKFORD, MI 49341


PERRY LYNDSEY A
7410 E HARVARD AVE I108
DENVER, CO 80231


PERRY MAGAN D
32328 WHITNEY RD
LEESBURG, FL 34748


PERRY MELISSA S
3863 WOODLAND AVE APT 8
WEST DES MOINES, IA 50266


PERRY MICHELLE A
436 BUCHANAN AVE
LAKE PLACID, FL 33852


PERRY ROOFING CONTRACTORS

2505 NW 71ST PLACE
GAINESVILLE, FL 32653


PERRYMAN KENDRA
955 FAIRWAY LANE
PONCA CITY, OK 74604


PERRYMAN LEVI J
6363 W HILL ROAD
DECATUR, IL 65252


PERRYS CLEAN TECH INC
639 BAY HARBOR DRIVE
HAMPSTEAD NC 28443
CLARENCE PERRY


PERRYS SOLID WASTE DISPOSAL
151 OAKLAND DR
OAKLAND, MD 21550


PERRYS VACUUM CTR INC
4875 W 10TH STREET SUITE A
GREELEY, CO 80684


PERSHALL JUSTIN A
745 N BIRCH
PONCA CITY, OK 74601-0000


PERSKE TIFFANI J
1153 TALCOTT AVE
FORT ATKINSON, WI 53538


PERSON ERIC
3517 GLENSHAW DRIVE
MEMPHIS, TN 38128


PERSONAL CONCEPTS LIMITED INC
PO BOX 3353
SAN DIMAS, CA 91773


PERSONAL FINANCE COMPANY
PO BOX 651
JACKSONVILLE, IL 62651


PERSONAL MINI STRG CLERMONT 50
15635 STATE ROUTE 50
CLERMONT, FL 34711


PERSONNEL CONCEPTS
3200 GUASTI RD STE 300
ONTARIO, CA 91761

PERSONNEL CONCEPTS
PO BOX 5750
CAROL STREAM, IL 60197


PERSONNEL CONCEPTS
POST OFFICE BOX 3353
SAN DIMAS, CA 91773


PERSONNEL DECISIONS INC
PDI LOCKBOX
24589 NETWORK PLACE
CHICAGO, IL 60673-1245


PERSONNEL SAFETY ENTERPRISES
ZEE MEDICAL SERVICE
3716 N EAGLE MOUNTAIN DRIVE
FLAGSTAFF, AZ 86004-2907


PERSSON CYNTHIA J
5572 GUILFORD RD 3
FITCHBURG, WI 53711


PERUSE SOFTWARE INC
530 CHESTNUT AVE SUITE 2D
MANCHESTER, NH 03101


PERUSE SOFTWARE INC
PO BOX 794
MERRIMACK, NH 03054


PERUSQUIA REBECCA
7603 GROVER AVE
C
AUSTIN, TX 78757


PERZYNSKI FELICIA S
1232 N RHODE ISLAND
MASON CITY, IA 50401


PESARCHICK GARY J
111380 36TH PL N
PLYMOUTH, MN 55441


PESCADOR RAMO
836 ALTURAS AVE APT 22
SANNYVALE, CA 94085


PESCE SHANDA L
1001 WOLCOTT
DES MOINES, IA 50315

PESCHEL SAMANTHA L
957 TAYLOR LN
STOUGHTON, WI 53589


PESCHONG NICOLE R
2017 GETHMANN DR
MARSHALLTOWN, IA 50158


PEST SOLUTIONS INC
PO BOX 935
THORNBURG, VA 22565


PESTANAS MELISSA
239 DEL MONTE ST B
PASADENA, CA 91103


PESTER MEGAN
518 N COLLINS RD
SPOKANE VALLEY, WA 99216


PESTORIOUS BRIEANN L
19287 690TH AVE
ALBERT LEA, MN 56007


PET DAIRY
PO BOX 3440
JOHNSON CITY, TN 37602


PETALON LANDSCAPE MGMENT INC
1766 ROGERS AVE
SAN JOSE, CA 95112


PETE GONZALEZ ELETRIC
2043 LONE OAK AVENUE
NAPA, CA 94558


Pete M Pascuzzi
2715 Crystal Falls Drive
Garland, TX 75044


PETE PASCUZZI
2715 CRYSTAL FALL DR
GARLAND, TX 75044


PETE PETERSON SIGNS INC
11094 NE HWY 314
SILVER SPRINGS, FL 34488


PETEFISH RICK E

1430 8TH ST APT 3
DES MOINES, IA 50314


PETER ALLEN COCKROFT
306 FOREST ST
FRUITLAND PARK, FL 34731


PETER DRESNER
331 S ARDMORE AVE APT 302
LOS ANGELES, CA 90020


PETER FUCHSTEINER
366 SOUTH TENTH AVENUE
WAITE PARK, MN 56387


PETER J MAYOLO CPA
795 MORGANTOWN RD
UNIONTOWN, PA 15401


PETER KRAEGER
100 N MILITARY AVE
GREEN BAY, WI 54303


PETER POLANCO
183 LIVE OAK RD
WATSONVILLE, CA 95076-5732


PETER S SHEK ATTY AT LAW
803 NORTH MICHIGAN AVENUE
SAGINAW, MI 48602


Peter Wilson
4213 Thompson Ave
Des Moines, IA 50317


PETERS ALEXANDER J
102 LAWSON ST
MENASHA, WI 54952


PETERS ANDREW J
14781 NATALIE DRIVE
WHITTIER, CA 90604


PETERS BRITTNI N
228 WILLARD ST
APT 3
MANKATO, MN 56001


PETERS CINDY
410 SW 44TH TERR
CAPE CORAL, FL 33914

PETERS CLAIRE M
14781 NATALIE DR
WHITTIER, CA 90604


PETERS ERIK M
56020 300TH STREET
CAMBRIDGE, IA 50046


PETERS HARRISON S
8013 LINDLEY
RESEDA, CA 91335


PETERS HEATHER M
PO Box 2021
PLATTE CITY, MO 64079


PETERS HOME REPAIR
5714 LAKE AVE
ST JOSEPH, MO 64504


PETERS JORDON S
2601 EVA PL
LEHIGH ACRES, FL 33970


Peters Law Inc
re Navarro Susan
Attn Jordan Peters
1029 H Street Suite 208
Sacramento, California 95814


PETERS LORI J
PO BOX 7214
NORTH PORT, FL 34290


PETERS MARTHA
6257 VISTA DR 5201
WEST DES MOINES, IA 50266


PETERS SARA C
5641 PASSING PINE LANE
ZEPHYRHILLS, FL 33541


PETERS STEPHANIE M
4236 MADISON ST NE
COLUMBIA HIEGHTS, MN 55421


PETERS TYLER M
2601 ELVA PL
LEHIGH ACRES, FL 33971

PETERSEN ALEXA
926 GRAPE IVY WAY
SLC, UT 84106


PETERSEN COURTNEY J
419 7TH AVE
ELBOWLAKE, MN 56531


PETERSEN MARY A
19757 710TH AVE
ALBERT LEA, MN 56007


PETERSEN MATTHEW F
822 3RD AVE APT 205
EXCELSIOR, MN 55331


PETERSEN REBECCA C
2420 SE 7TH
DES MOINES, IA 50315


PETERSEN RICHARD W
1265 SALYERS STREET
PORT CHARLOTTE, FL 33952


PETERSEN ROBERT D
1360 KENT ST
ST PAUL, MN 55117


PETERSEN SEAN
1909 RISING HILL DR
NORMAN, OK 73071


PETERSEN SEAN M
132 JOSEPH PATH
MANKATO, MN 56001


PETERSEN SEAN M
17041 MARSHALL RD
SHAKOPEE, MN 55379


PETERSEN SUSAN M
213 LOVELL LANE
APOPKA, FL 32703


PETERSEN VIRGINIA L
BOX 15
MARTENSDALE, IA 50160


PETERSMITH BRYAN C
850 BRIDGIT LN SE

APT 5
CEDAR RAPIDS, IA 52403


PETERSON AERIEL N
104 BRIGADEON DR
CLEARWATER, FL 33759


PETERSON AFTON E
1400 PACIFIC COAST HIGHWAY
314
HUNTINGTON BEACH, CA 92648


PETERSON ANGELA J
2708 BRAEBURN DR
LARGO, FL 33770


PETERSON ASHLEY E
2257 NOBLES STREET 203
WORTHINGTON, MN 56187


PETERSON AUSTIN J
1120 GARNET BLVD
DETROIT LAKES, MN 56501


PETERSON BETH L
1216 CLOVER CT
SHAKOPEE, MN 55379


PETERSON BRANDI J
1615 RICHMOND DR
BISMARCK, ND 58504-7154


PETERSON BRENDA L
7416 72ND LANE N
BROOKLYN, MN 55428


PETERSON BRIANA M
811 EVERGREEN CIR
BURNSVILLE, MN 55337


PETERSON BRIEL N
630 AVE A NE
WINTER HAVEN, FL 33881-4874


PETERSON CANVAS
1422 WEBSTER AVE
FORT COLLINS, CO 80524


PETERSON CHAD B
1319 5TH AVE NE 1
JAMESTOWN, ND 58401

PETERSON CHRISTA M
205 KEERL ST
JOICE, IA 50446


PETERSON CLIFFORD A
9577 BANCROFT WAY
STOCKTON, CA 95209


PETERSON CORBIN A
26 10TH ST W 1909
ST PAUL, MN 55102


PETERSON COURTNEY B
1510 WILSON CT
EUGENE, OR 97402


PETERSON DANIEL J
2599 VILLA DR APT 216
FARGO, ND 58103


PETERSON DUNCAN P
303 SCHALLER ST
TOMAH, WI 54660


PETERSON DYANI D
PO Box 1130
MONTICELLO, MN 55362


PETERSON EARHAR MICHELLE L
212 E ROWLAND
BOX 164
COVINA, CA 91723


PETERSON EILEEN
1259 HEWITT AVE
ST PAUL, MN 55104


PETERSON JENNIFER A
2015 SPRUCE COURT
ROCKFORD, MN 55373


PETERSON JENNY L
15152 73RD PLACE N
MAPLE GROVE, MN 55311


PETERSON JOHN M
2328 11TH AVE 9
NO ST PAUL, MN 55109

PETERSON JOSEPH A
124 RIDGE POINT LANE
DAVENPORT, FL 33897


PETERSON JOSEPH G
806 OSCEOLA AVE
LAKE WALES, FL 33853


PETERSON JUSTIN R
5613 NW 50TH STREET
APT A
OKLAHOMA CITY, OK 73122


PETERSON KATHLEEN
3505 DRAGOO PARK 2
MODESTO, CA 95355


PETERSON KAYLA
695 PARADISE PARK
SANTA CRUZ, CA 95060


PETERSON KELLEY N
1276 ASH
ARROYO GRANDE, CA 93420


PETERSON KERRY L
W 2644 BARNEY CT
APPLETON, WI 54915


PETERSON KYLE M
420 LOS ALTOS WAY
ALTAMONTE SPRINGS, FL 32714


PETERSON LAUREN G
8224 COLFAX AVE SOUTH
BLOOMINGTON, MN 55420


PETERSON LESIHA M
5305 CAMBRIA DR
COLORADO SPRINGS, CO 80918


PETERSON MARLENE N
1035 MEADOWVIEW LANE 5
PILLAGER, MN 56473


PETERSON MARY L
134 W INGLENOOK DR
APT 2414
MIDVALE, UT 84047


PETERSON MATT R

2258 LINCOLN PARK DRIVE
MUSKEGON, MI 49441


PETERSON MICHAEL
6128 VILLAGE RD
LAKEWOOD, CA 90713


PETERSON MICHAEL J
436 FREEMAN VOLLMER
AMES, IA 50013


PETERSON MICHAEL W
815 S BROADWAY
ALBERT LEA, MN 56007


PETERSON NANCY E
5660 FUNK ROAD
LENA, WI 54139


PETERSON NICHOLAS C
4410 NE INDIAN RIVER DR
JENSEN BEACH, FL 34957


PETERSON OTTO B
143 CRAIG AVE
MADISON, WI 53705


PETERSON PENNY K
1306 WEST SITKA STREET
TAMPA, FL 33604


PETERSON PHOENIX
PO BOX 959
LAKE HAVASU CITY, AZ 86405-0959


PETERSON PUBLICATIONS INC
2150 SW WESTPORT DRIVE
SUITE 101
TOPEKA, KS 66614


PETERSON RAMONA R
461 DAKOTA ST S
SHAKOPEE, MN 55379


PETERSON RARDON KELLY R
230 BARBARA AVE 215
DETROIT LAKES, MN 56501


PETERSON SALLY A
3356 KENT CIRCLE
DECATUR, IL 62526

PETERSON SAMANTHA A
7800 11TH ST NE
BISMARCK, ND 58503-5846


PETERSON SAMANTHA J
1604 6TH AVE WEST
SHAKOPEE, MN 55379


PETERSON SCOTT A
105 CATHEDRAL OAKS APT 4
FOREST CITY, IA 50436


PETERSON SNOW PLOWING LLC
1305 BAINBRIDGE STREET
TOM PETERSON
LA CROSSE, WI 54603


PETERSON STEPHANIE T
1842 ELDORADO DR APT 8
GREEN BAY, WI 54302


PETERSON TANYA N
1710 130TH AVE NE
BLAINE, MN 55449


PETERSON TAYLOR F
5630 HARDING LANE
SHOREWOOD, MN 55331


PETERSON TECHNICAL SERVICES
PO BOX 1043
SAN MATEO, CA 94403


PETERSON THAD L
121 W 5TH ST
BLACK RIVER FALLS, WI 54615


PETERSON TIM D
905 CENTRAL AVE
COON VALLEY, WI 54623


PETERSON TONYA J
1214 8TH AVE S W
CEDAR RAPIDS, IA 52404


PETERSON VIRGINIA K
1710 130TH AVE NE
BLAINE, MN 55449

PETERSON WINDOW CLEANING
4253 SYCAMORE BEND
GALESBURG, IL 61401


PETES DELI
800 S MAIN ST
ATTN WILLIE ABBASI
FERNINGDALE, NY 11735


PETES OUTFLOW TECHNICIANS
PO Box 1066
SOQUEL, CA 95073


PETES PIZZA
1369 PARKVIEW DRIVE
NEW RICHMOND, WI 54017


PETHERS RYAN L
390 PETTIS AVE SE
ADA, MI 49301-9542


PETIT GREGOIRE
65 BILLINGS AVE
BEAUMONT, CA 92223


PETITE JEFF
91 CONCANNON CT
OAKLY, CA 94561


PETITPIERRE MYRIAM S
6010 OAKCLAIRE DR
AUSTIN, TX 78735


PETLOCK BRUCE R
2791 PLAINRIDGE LOOP
THE VILLAGES, FL 32162


PETRI MICHEAL E
13848 TAMIAMI TRAIL
FT MYERS, FL 33905


PETRIE TAMI J
2021 BUCHANAN AVE SW
GRAND RAPIDS, MI 49507


PETROLEUM DISTRIBUTORS INC
PO BOX 2883
RENO, NV 89505


PETROSKI KATIE E
3101 OAKBROOK LANE

EUSTIS, FL 32726


PETRUCKA REGINA M
8103 EARLWOOD AVENUE
MT DORA, FL 32757


PETSCH DANIEL G
2412 SADDLEBACK LN
MODESTO, CA 95355


PETTENGER MARC A
1006 BANISTER LANE APT 715
AUSTIN, TX 78704


PETTERSEN BRANDT
428 ARMOR RD
SPRINGFIELD, IL 62704


PETTINE DANIEL A
121 NOTTINGHAM DR
RICHBORO, PA 18954


PETTINGILL CORTNEY
1058 N 1150 E
LAYTON, UT 84040


PETTIS COUNTY COLLECTOR
COURT HOUSE
SEDALIA, MO 65301


PETTY AMANDA J
2730 MAROON BELLS
COLORADO SPRINGS, CO 80918


PETTY LAWRENCE D
5124 CHURCHILL LANE APT 2
MADISON, WI 53562


PEVERILL LARISSA K
822 9TH ST SE
MASON CITY, IA 50401


PEWERBAUGH MICHELLE
3014 E BROOKWOOD CT
PHOENIX, AZ 85048


PFAB RICHARD C
1353 W PROSPECT AVE
APPLETON, WI 54914

PFARR KELLY G
1106 8TH AVE SE
JAMESTOWN, ND 58401-5714


PFEIFER GREG C
3135 OREGON ST
BAKERSFIELD, CA 93306


PFEIFER JOHN S
3740 W PRINCETON AVE
BISMARCK, ND 58504-7508


PFEIFER LYNSEIGH L
212 E THIRD ST
MARSHFIELD, WI 54449


PFEIFER PEYTON D
849 E ARLINGTON
DECATUR, IL 62526


PFEIFFER DAVID L
2909 LADERA DR
SPRINGFIELD, IL 62711


PFEIFFER JAMES
111 WEST WATONWAN
LAKE CRYSTAL, MN 56055


PFEIFFER MATTHEW W
5385 DURHAM RD
PIPERSVILLE, PA 18947


PFEIL DARREN M
15 DEVOES LANE
EAST BRUNSWICK, NJ 08816


PFEIL VICTORIA A
1183 SARANAP AVE
23
WALNUT CREEK, CA 94596


PFG VIRGINIA FOODSERVICE
7422 RANCO ROAD
RICHMOND, VA 23228


PFORDRESHER CHARLOTTE A
504 NE SAPPHIRE WAY
JENSEN BEACH, FL 34957


PG ONTARIO GATEWAY I II
ONE BETTERWORLD CIRCLE

SUITE 140
TEMECULA, CA 92590


PGA INC
7306 ZINSER STREET
WESTON, WI 54476-4546


PGE
PO BOX 4438
0004 95307 753951 O
PORTLAND, OR 97208-4438


PGE 260
PO BOX 4438
000997656 741691 9
PORTLAND, OR 97208-4438


PGE MASTER ACCOUNT
PO BOX 997300
SACRAMENTO, CA 95899-7300


PGI INC
DEPOSIT ACCOUNT
PO BOX 673471
DETROIT, MI 48267-3471


PHAIR ALEXANDRIA
1904 DUKE DR
BAKERSFIELD, CA 93305


PHAM JOSEPH
8143 WEST SALTER DRIVE
PEORIA, AZ 85382


PHAM ROSANNA
13522 RICHARDSON WAY
WESTMINSTER, CA 92683


PHAN DUNG
4912 FLAGSTAR CIR
IRVINE, CA 92604


PHAN MYNDEE
25885 TRABUCO RD
54
LAKE FOREST, CA 92630


PHAN NARA B
702 N RANDOLPH ST
CHAMPAIGN, IL 61820

PHANTON CHELSEA M
1100 38TH AVE
SANTA CRUZ, CA 95062


PHARMA RX
600 W BROADWAY STE 320
GLENDALE, AZ 91204


PHARMER MIDGE C
23800 TIGER MOUNTAIN RD
CREEKSIDE 53
ISSAQUAH, WA 98027


PHELAN STEPHANIE L
2690 DREW STREET APT 1144
CLEARWATER, FL 33759


PHELAN TUCKER MULLEN WALKER
TUCKER GELHAM LLP
321 E MARKET STREET
IOWA CITY, IA 52244-2150


PHELPS AMANDA
4400 PHILADELPHIA ST
182
CHINO, CA 91710


PHELPS CRYSTAL L
1116 GERANIUM AV
ST PAUL, MN 55106


PHELPS ERICA L
3811 LENNOX AVE N E
CEDAR RAPIDS, IA 52402


PHELPS HEATHER A
1031 PALMETTO AVE
ONTARIO, CA 91762


PHELPS HILARY N
4357 HONEYLOCUST LN
KALAMAZOO, MI 49006


PHELPS JOANNA M
1616 8TH ST NW
CEDAR RAPIDS, IA 52405


PHELPS MONIKA A
1236 33 RD ST
WEST DES MOINES, IA 50266

PHELPS STACY M
3705 RANDALL DR APT A
JEFFERSON CITY, MO 65109


PHELPS THE UNIFORM SPECIALISTS
3500 PARK AVENUE WEST
MUSCATINE, IA 52761


PHETCHAREUNE PHOUKHAM
2206 E VERMONT
URBAN, IL 61801


PHETCHAREUNE PHOUVIENG T
2206 E VERMONT
URBANA, IL 61801


PHIL FRANEY KERN CO TX COLL
01 0034854 001 8
1115 TRUXTON AVE 2ND FL
BAKERSFIELD, CA 93301-4640


PHIL FRANEY KERN CO TX COLL
020 120 32 00 4
1115 TRUXTON AVE
BAKERSFIELD, CA 93301


Phil Howe Plumbing Inc
26 Spring Village
Ponca City, OK 74604


PHIL JOHNSONS LANDS IRRIGA
845 MAXWELL RD
UMATILLA, FL 32784


PHILA COCA COLA BOTTLING CO
MARMORA N J SALES CENTER
PO BOX 8500 S 2735
PHILADELPHIA, PA 19178-2735


PHILA EXTRACT CO INC
PO Box 2957
PHILA, PA 19141-5957


PHILADELPHIA INDEMNITY INSUR
PO BOX 2057
KALISPELL, MT 59903-2057


PHILEN CHRISTOPHER J
7464 COLUMBIA CT
WOODBURY, MN 55125

Philidelphia Indemnity Insurance Company
One Bala Plaza Ste 100
Bala Cynwyd, Pa 19004


PHILIPOVICH ZACHARY A
1638 NEWPORT AVE
NORTHAMPTON, PA 18067


PHILIPPE ASLER
215 24TH ST
WINTER HAVEN, FL 33880


PHILIPS ROBERT J
5620 MARVISTA
PEORIA, IL 61604


PHILISTIN ERMAND
6440 JACKWOOD CT
ORLANDO, FL 32818


PHILLIP OGAN
17442 N 70TH DR
GLENDALE, AZ 85308


PHILLIP SHELDON O
23511 CHARLESTON CIRCLE
UNIT 1111
PT CHARLOTTE, FL 33980


PHILLIP VAN DOMMELEN
1444 84TH AVE
ZEELAND, MI 49464


PHILLIP WILLIAMS ELEGENT PIANO
3922 CRENSHAW BLVD 2
LOS ANGELES, CA 90008-4246


PHILLIPPE WATER EQUIP INC
PO BOX 2598
ANDERSON, IN 46018


PHILLIPS ALICIA L
1198 MAGNOLIA ST APT B
COLORADO SPRINGS, CO 80907


PHILLIPS BRANDON K
2570 GREEN HILL WAY APT 302
OVIEDO, FL 32765


PHILLIPS CANDICE L
324 OAK ST

APT 101
CEDAR SPRINGS, MI 49319


PHILLIPS CARL L
5759 KINGSGATE DR APT C
ORLANDO, FL 32839


PHILLIPS CHARLES C
PO Box 820212
DALLAS, TX 75382


PHILLIPS CLAUDE
11351 MT VIEW DR
3
RANCHO CUC , CA 91730


PHILLIPS ELIZABETH
1630 MERRILL
109
SANTA CRUZ, CA 95062


PHILLIPS ELIZABETH
736 CARLTON AVE
STOCKTON, CA 95203


PHILLIPS ELSA M
1890 25TH AVENUE
MARION, IA 52302


PHILLIPS ERIC S
1320 CLOVERLAWN AVE
ORLANDO, FL 32806


PHILLIPS ERIN C
5424 EGAN DR
SAVAGE, MN 55378


PHILLIPS JAMES M
2103 W EDNA CT
WEST PEORIA, IL 61604


PHILLIPS JANIS
52292 EAST TERRA FERN DR
SANDY, OR 97055


PHILLIPS JILL M
2843 COOLIDGE STREET
MADISON, WI 53704


PHILLIPS LEMONT
4951 WOODSTONE DR

1323
SAN ANTONIO, TX 78230


PHILLIPS MARLAND
8745 MORNING GLORY WAY
ELK GROVE, CA 95624


PHILLIPS MICHAEL
501 MILLER ST
FRUITLAND PARK, FL 34731


PHILLIPS MICHAEL K
7313 CAMP MEETING RD
NEW TRIPOLI, PA 18066


PHILLIPS NICHOLAS C
4651 EARL ST
MUSKEGON, MI 49441


PHILLIPS RAYMOND P
2801 HAWKEN ST
BISMARCK, ND 58503-5967


PHILLIPS REGINALD D
687 14TH AVE SOUTH
ST PETERSBURG, FL 33701


PHILLIPS RENAE D
1890 25TH AVE
MARION, IA 52302


PHILLIPS RICHARD L
1409 B FARRINGTOUN
ST PAUL, MN 55117


PHILLIPS TERRY L
209 ADAMS
BIG LAKE, MN 55309


PHILLIPS VICTORIA
223 COURT AVE
VENTURA, CA 93003


PHILLIPS WINE SPIRITS INC
PO BOX 16328
ST PAUL, MN 55116-0328


PHILLP GAUDET
2050 LAFAYETTE ST APT 11
SANTA CLARA, CA 95050-2927

PHIN JONATHAN P
8545 TIDALBAY
TAMPA, FL 33635


PHINNEY SARA R
14 LONGVIEW RD
PERKASIE, PA 18944


PHIPPEN JACQUELYN M
1184 WESTERN AVE APT 207
GREEN BAY, WI 54303


PHIPPS II RICHARD J
13788 COUNTY RD 75 NW
MONTICELLO, MN 55362


PHIPPS JASON
610 15TH ST NE
SALEM, OR 97301


PHIPPS JASON C
20 KATE LANE
BYHALIA, MS 38611


PHIPPS JESSIKA M
13788 CO RD 75 NW
MONTICELLO, MN 55362


PHIPPS JOHN E
224 FLAMINGO DR
SANFORD, FL 32773


PHIPPS KATE Y
145 DIAMOND STREET SUITE C
SELLERSVILLE, PA 18901


PHIPPS MEGAN A
1951 N 10TH ST
SAND SPRINGS, OK 74063


PHIPPS TOURISHCHEVA L
1812 MARILYN DRIVE
NORTH FORT MYERS, FL 33917


PHOEBE FLORAL SHOP INC
2102 HAMILTON ST
ALLENTOWN, PA 18104


PHOENIX AUTOMATIC SPRINKLER IN
7684 S BRENTWOOD STREET

LITTLETON, CO 80128


PHOENIX CITY TREASURER
PO BOX 29690
PHOENIX, AZ 85038


PHOENIX EMERG SVCS LEESBURG
PO BOX 100945
ATLANTA, GA 30384


PHOENIX LAWN LANDSCAPING
5804 W ASTER DR
GLENDALE, AZ 85304


PHOENIX POLICE DEPARTMENT
CODE ENFORCEMENT UNIT
PO BOX 29380
PHOENIX, AZ 85038-9380


PHOENIX REFRIGERATION INC
PO BOX 395
438 S CLARK
HINTON, OK 73047


PHOENIX SECURITY SERVICES
1234 LEHIGH ST APT A
EASTON, PA 18042-4046


PHOENIX WELDING SUPPLY CO
701 S 7TH ST
PHOENIX, AZ 85034


PHONE DIRECTORIES COMPANY
PO BOX 2277
OREM, UT 84059


PHONE MEISTER LLC
3152 HOLYOKE CT
LOVELAND, CO 80538


PHONE WORLD COMMUNICATIONS
450 N BRAND BLVD 600
GLENDALE, CA 91203


PHONEIX SIGNS DESIGNS
2372 SAGE GROUSE LN
COLORADO SPRING, CO 80915


PHONSEYA WEALTHY
7704 UNITY AVENUE
BROOKLYN PARK, MN 55443

PHOTOGENICS
72840 HWY 111
E 173
PALM DESERT, CA 92260


PHOTOTECHNIK INTL
5869 PROSPECTORS TRL
LAS VEGAS, NV 89118


PHOUKHAM TRAN
4100 E 24TH CRT
ISON, IA 50317


PHROPER CRYSTAL L
3513 ST JOSEPH AVE
ST JOSEPH, MO 64505


PHS FOOTBALL BOOSTER CLUB
1721 W MELODY LANE
SPRINGFIELD, MO 65807


PHYSICIANS CARE
PO BOX 15165
SANTA ANA, CA 92735-0165


PHYSICIANS CARE INSURANCE SERV
1570 BROOKHOLLOW DR STE 212
SANTA ANA, CA 92705


Physicians Care Insurance Srvc
1570 Brookhollow Dr Ste 212
Santa Ana, CA 92705


PHYSICIANS CARE OF CA INS SER
1570 BROOKHOLLOW STE 208
SANTA ANA, CA 92705


PHYSICIANS HC PRO
1107 W MARION AVE SUITE 116
PUNTA GORDA, FL 33950


PHYSICIANS URGENT CARE PA
4640 WEST 77TH STREET
EDINA, MN 55435


PI PSI CHAPTER OF ALPHA KAPPA
APLHA SOROR C/O TABITHA ROGERS
PO BOX 160157
ORLANDO, FL 32816

PIAB USA INC
PO BOX 644491
PITTSBURGH, PA 15264-4491


PIADO JULIO
2523 BUCHANAN ST
MINNEAPOLIS, MN 55418


PIAZZA APRIL M
907 JORDAN DRIVE
WHITEHALL, PA 18052


PIAZZA MARILYN F
2618 CUTTERS GROVE AVE 104
ANOKA, MN 55303


PIBAQUE HENRY P
981 44TH AVE NE
COLUMBIA HEIGHTS, MN 55421


PIC SUNSHINE
2433 DUNAWAY DR
SANTA ROSA, CA 95403


PICARD SYDNEY A
231 BUTTEDESMORTS DR
MENASHA, WI 54952


PICCADILLY INN HOTELS
4961 N CEDAR AVE
ACCOUNTS RECEIVABLES
FRESNO, CA 93726


PICHARDO LIRIO E
18621 TAYLOR STREET
SALINAS, CA 93906


PICHEL TRENT J
1604 MORRO ST
6
SAN LUIS OBISPO, CA 93401


PICHON EMELIA
2025 IDE STREET 206
ST PAUL, MN 55109


PICK TICKET PRINT
230 WEST 700 SOUTH
SALT LAKE CITY, UT 84101

PICKARD VIRGINIA L
260 NORTH MURRAY 310
COLORADO SPRINGS, CO 80916


PICKENS DOMINIQUE C
1401 W BRADLEY
URBANA, IL 61801


PICKENS RYAN M
2885 W 128TH AVE 1418
DENVER, CO 80234


PICKERIGN GENO C
2255 LAREY LANE
NEWPORT, MN 55055


PICKERING ORREY L
1635 SOUTH ST
SPRINGFIELD, MO 65807


PICKETT ALEXIS
2315 NORTH ROSEDALE
APT 3
DECATUR, IL 62526


PICKETT BRYER L
4201 GLEENWOOD AVE
DECATUR, IL 62526


PICKETT JAVAR M
1115 GAMMON LN 5
MADISON, WI 53719


PICKETT MELINDA R
1626 SW MANOR LAKE DRIVE
LEES SUMMIT, MO 64082


PICO PARTY RENTS SELLS
2537 S FAIRFAX AVE
CULVER CITY, CA 90232


PICO RIVERA DONS
FOOTBALL FOR YOUTH INC
PO Box 2010
PICO RIVERA, CA 90662


PICOS ERIC
2355 E GARVEY AVE
APT 14
WEST COVINA, CA 91791

PICTON MICHAEL E
12151 77TH STREET
CLEAR LAKE, MN 55319


PICTURE PERFECT SIGNS GRAPHI
MARK D JELICKS
7525 MALLARD STREET
NEW PORT RICHEY, FL 34654


Pie Perfection LLC
Gerald Tanaka
39 Poppy Hills Rd
Laguna Niguel, CA 92677-1010


Pie Place
Robert Hall
1175 E Alosta Avenue
Azusa, CA 91702


Pie Rise Ltd
Jim Louder
3 Williamsburg Lane
Rolling Hills, CA 90274


Pie Rise Ltd / Rancho Palos Verdes CA
3 Williamsburg Lane
Rolling Hills, CA 90274


Pie Shop No 38
Bob Barger
12489 Seal Beach Blvd
Seal Beach, CA 90740


Pie Shop No 38 / Seal Beach CA
12489 Seal Beach
Seal Beach, CA 90740


Pie Shop No 45
Tony Teunis Deering
18889 Brookhurst St
Fountain Valley, CA 92708


Pie Shop No 45 / Claremont CA
18889 Brookhurst
Fountain Valley, CA 92708


PIE SUPERIOR SERVICE
1173 OLD DIXIE HWY 8
LAKE PARK, IL 33403


PIECUCH CHRISTOPHER J
1911 LOUISE LANE APT 205

COLORADO SPRINGS, CO 80910


PIEDAD CARBAJAL
1858 E FIR AVE APT 201
FRESNO, CA 93720-3661


PIEDMONT PLASTICS INC
PO BOX 26006
CHARLOTTE, NC 28221-6006


PIEFFER MATTHEW J
2323 SPLIT ROCK
COLORADO SPRINGS, CO 80919


PIELLUSCH MAGGIE L
2228 SPRINGMONT
KALAMAZOO, MI 49008


PIERCE ALEX H
7435 122ND AVE N
CHAMPLIN, MN 55316


PIERCE AMY B
1114 W HARRIS ST
APPLETON, WI 54914


PIERCE BRITTAINY C
1212 VINCENT PLACE
CHASKA, MN 55318


PIERCE DARTEZ A
531 ARNESON
AUBUORDALE, FL 33823


PIERCE MEREDITH M
7885 ASHWORTH RD
APT 6200
WEST DES MOINES, IA 50266


PIERCE MICHAEL A
1483 MONTE ST
PORT CHARLOTTE, FL 33952


PIERCE MICHAEL H
3107 TCU Blvd
ORLANDO, FL 32817


PIERCE MICHEAL W
4138 W RUTH AVE
PHOENIX, AZ 85051

PIERCE NINA T
7845 E RIVER ROAD
FRIDLEY, MN 55432


PIERCE SONJA L
2428 MERIDA CIR
THE VILLAGES, FL 32162


PIERCE STEPHANIE L
730 S FLORMABLE
PONCA CITY, OK 74601-0000


PIERCE TREMAYNE D
3703 MICHIGAN AVENUE
FORT MYERS, FL 33916


PIERICK JENINE D
3256 HAMPSHIRE N
CRYSTAL, MN 55427


PIERR A RIOUX
4037 PUENTE AVE
BALDWIN PARK, CA 81706


PIERRE AREA CHAMBER
800 W DAKOTA
PIERRE, SD 57501


PIERRE BRANDON H
842 VICTOR AVE APT 1
INGLEWOOD, CA 90302


PIERRE ECONOMIC DEVELOPMENT
PO BOX 548
PIERRE, SD 57501-3228


PIERRE FORT PIERRE LIONS
CLUB
PO BOX 712
PIERRE, SD 57501


PIERRE JEAN V
6241 HIALEAH ST
ORLANDO, FL 32808


PIERRE KIWANIS CLUB
PO BOX 15
PIERRE, SD 57501


PIERRE LOUIS STACEY

77 WHITE STAR DR
PALM COAST, FL 32164


PIERRE MARIE N
2127 RIVERTREE CIRCLE
APT 106
ORLANDO, FL 32839


PIERRE YVON
4022 KINROSS ST
ORLANDO, FL 32809


PIERRE/FORT PIERRE
EXCHANGE CLUB
PO BOX 52
PIERRE, SD 57501


PIERSON KADY L
2303 3RD ST NW
NEW BRIGHTON, MN 55303


PIERSON KEVIN
1914 EVA ROAD
MOSINEE, WI 54455


PIERSON TAMARA H
6160 QUINWOOD LANE APT 6316
PLYMOUTH, MN 55442


PIERSON THOMAS
4667 MITCHELL WOODS DR
CLEVES, OH 45002


PIERSONSS FLOWER SHOP INC
1800 ELLIS BLVD NW
CEDAR RAPIDS, IA 52405-1298


PIETAN LUCAS L
2215 FALLS AVE
WATERLOO, IA 50701


PIETZ SERVICE EXPERTS
1225 E SIOUX AVE
PIERRE, SD 57501


PIETZ SHANA L
209 6TH STREET
STAPLES, MN 56479


PIFER ANDREA
114 DENNER RD

SALINAS, CA 93906


PIGEON AUSTYN R
463 SPRING ROAD DR
NEENAH, WI 54956


PIGMENT PRODUCTIONS INC
2472 WAYNOKA RD
COLORADO SPRINGS, CO 80915


PIGUE VICKIE R
3792 FORD RD
MEMPHIS, TN 38109


PIIPKE CLAYTON D
257 99TH AVE NE 305
BLAINE, MN 55434


PIJANOWSKI BRANDI
2125 SHERINGTON PL
C 301
NEW PORT BEACH, CA 92663


PIKE MECHANICAL INC
111 SOUTHEAST 7TH STREET
DES MOINES, IA 50309


PIKES PEAK GLASS INC
2615 E ST VRAIN
COLORADO SPR , CO 80909


PIKES PEAK PRESSURE WASHING IN
17680 SHAHARA ROAD
MONUMENT, CO 80132


PILANTZ BARBARA J
20054 HOLT AVE
LAKEVILLE, MN 55044


PILGRIM III MICHAEL
131 CHESNUT ST
HAMILTON, OH 45011


PILGRIM TONY
328 VILLAGE ST APT 2
HAMILTON, OH 45011


PILGRIMS OF NEW ENGLAND
87 ELM STREET
HOPKINTON, MA 01748

PILK EARIN E
2210 THUNDER RIDGE BLVD APT 4B
CEDAR FALLS, IA 50613


PILLAR CARPET CLEANING SERV
204 WESTHAVEN DRIVE
JEFFERSON CITY, MO 65109


PIMA COUNTY
115 NORTH CHURCH AVE
PHOENIX, AZ 85701


PIMA COUNTY HEALTH DEPT
150 WEST CONGRESS ST
TUCSON, AZ 85701


PIMA COUNTY HEALTH DEPT
CONSUMER HEALTH
AND FOOD SAFETY
TUSCON, AZ 85714


PIMA COUNTY TREASURER
115 N CHURCH AVENUE
TUCSON, AZ 85701-1199


PIMA COUNTY TREASURER
3950 S COUNTRY CLUB ROAD
SUITE 100
TUCSON, AZ 85714


PIMA COUNTY TREASURER
PARCEL 134 23 41301
115 N CHURCH AVE
TUCSON, AZ 85701-1199


PIMA COUNTY TREASURER
TAXPAYER 9903685
115 N CHURCH AVE
TUCSON, AZ 85701-1199


PIMENTEL AMADO
3313 CHESTER LANE APT H
BAKERSFIELD, CA 93308


PIMENTEL ANDRES
148 LIBERTY ST
TUSTIN, CA 92782


PIMENTEL MARCELINO
2451 MEADOWVIEW RD
SACRAMENTO, CA 95832

PIMENTEL ROBERTO
438 STANFIELD
SAN ANTONIO, TX 78210


PIN POINT LOCATOR MAPS
ZANDER CORP
PO BOX 1051
JENKS, OK 74037


PIN POINT MARKETING
1117 E LAKE ST
PEORIA, IL 61616


PIN POINT MARKETING
3521 N CALIFORNIA ST
PEORIA, IL 61603


PINA MICHAEL
600 S FERNWOOD ST
WEST COVINA, CA 91791


PINA RAMON
10536 CONDON STREET
INGLEWOOD, CA 90304


PINALES MARIA N
5131 E SERENA DR
TAMPA, FL 33617


PINAULT GERARD M
1427 SE 19TH PL
CAPE CORAL, FL 33990


PINCHEIRA CARLOS A
671 WHISPER COVE CT
DUNEDIN, FL 34698


PINCHEIRA FELIPE G
1253 NICHOLSON STREET
CLEARWATER, FL 33755


PINCUS AMANDA
7 KARA WEST
IRVINE, CA 92620


PINDER ANITA M
1578 ROBLE LN
DELTONA, FL 32738

PINDER TRAVIS R
1578 ROBEL LANE
DELTONA, FL 32738


PINDER TYRONE R
1578 ROBLE LANE
DELTONA, FL 32738


PINE ELECTRIC INC
PO Box 12955
Ft Pierce, FL 34979


PINE GROVE ZOO
1200 WEST BROADWAY
LITTLE FALLS, MN 56345


Pine Middle School
4800 Neil Rd
Reno, NV 89502


PINE TREE PLUMBING
PO BOX 131
EUGENE HARDESTY
LONGMONT, CO 80502


PINEDA ADRIANA
3259 CASEY DRIVE
101
LAS VEGAS, NV 89121


PINEDA ASIFREDO
3352 CLAREMONT
1
SANTA ROSA, CA 95403


PINEDA EMMANUEL
691 SIMPSON ST
SANTA ROSA, CA 95401


PINEDA ISAAC
6435 ORANGE AVE
C27
SACRAMENTO, CA 95823


PINEDA LILIAN C
3221 EDGEWOOD ROAD S W
CEDAR RAPIDS, IA 52404


PINEDA NELIA
1117 S KAREN ST
SANTA ANA, CA 92704

PINEDA NORBERTO M
201 JANICE DR NW
CEDAR RAPIDS, IA 52405


PINEDA SILVIA
1400 W 116TH
APT 14
WESTMINSTER, CO 80234


PINEDO HERIBERTO
2008 MONTAQUE
ROCKFORD, IL 61102


PINEGAR JOSIE M
5353 E 22nd STREET APT 317
TUCSON, AZ 85711


PINEIRO LUIS R
2012 NORFIELD COURT
ORLANDO, FL 32837


Pinellas County FL Utilities
PO Box 1780
Clearwater, FL 33757-1780


PINELLAS COUNTY SHERIFFS
OFFICE
PO BOX 2500
LARGO, FL 33779-2500


PINELLAS COUNTY UTILITIES
C/O GREASE MANAGEMENT PROGRAM
1620 RIDGE RD BLDG A
LARGO, FL 33778


PINELLAS PASCO WELDERS SUPPLY
PO BOX 5045
CLEARWATER, FL 33758-5045


PINERS SERVICES
1820 PUEBLO AVE
NAPA, CA 94558


Piney Grove Missionary Baptist
Attn Pastor Patrick Thomas
5637 Chukar Drive
Orlando, FL 32810


PINKERTON DREW
17970 B JUBILEE WAY
LAKEVILLE, MN 55044

PINKHAM AIMEE K
2350 MAIN STREET
HAZEL GREEN, WI 53811


PINKHAM AIMEE K
2430 MAIN STREET
HAZEL GREEN, WI 53811


PINKNEY JR DWAYNE A
4180 VISTA DEL LAGO DR
WINTER HAVEN, FL 33881


PINKSTON JACOB L
2506 ROYAL AIR DR
JEFFERSON CITY, MO 65109


PINNACLE AWNING CLEANING
1599 PRIMM ROAD
ASHLAND CITY, TN 37015


Pinnacle Door Service LLC
479 South Creek Dr
Osprex, FL 34229


PINNACLE FOODS
705 W RIVER PARKWAY
CHAMPIN, MN 55316


Pinnacle Foods Limited Part
Daniel V Smith
705 W River Pkwy
Champlin, MN 55316


Pinnacle Foods LP / Elk River MN
705 W River Pkwy
Champlin, MN 55316


PINNACLE HEALTHCARE HOLLISTER
PO BOX 49130
SAN JOSE, CA 95161


PINNACLE HEALTHCARE HOLLISTER
PO BOX 8159
SALINAS, CA 93912


PINNACLE HEALTHCARE WATSONVILL
PO BOX 49118
SAN JOSE, CA 95161

PINNACLE LIEN SERV FOR
CONCENTRA MED
268 N LINCOLN AVE 2
CORONA, CA 92882


PINNACLE SEVEN
3150 STANTON COURT
N. CHARLESTON, SC 29418


PINNACLE SIGN GROUP
505 N GLENSTONE AVE
SPRINGFIELD, MO 85206


PINNACLE SIGNS LLP
150 NORTH LOOP 1604 EAST
SUITE 202
SAN ANTONIO, TX 78232


PINNACLE TOWERS LLC
301 N CATTLEMAN RD
SARASOTA, FL 34232


PINNACOL ASSURANCE INC
DEPT 500
DENVER, CO 80281-0500


PINO TERRI S
460 W 114TH PL
NORTHGLENN, CO 80234


PINON JR LUIS
6016 SUNRISE VISTA DR
104
CITRUS HEIGHTS, CA 95610


PINTAR TAYLOR C
5521 FALCNOER DR
BISMARCK, ND 58504-3180


PINTO DIANA J
10612 BASTILLE LANE APT 112
ORLANDO, FL 32836-4639


PINTO JEFFERSON R
6130 WILLIAM PENN HWY
EASTON, PA 18045


PINTO JUAN C
811 PACIFIC AVE
SIMI VALLEY, CA 93065

PINUELAS FREDDIE
1908 LUCAS ST 4
SAN FERNANDO, CA 91340


PIONEER CREDIT RECOVERY
PO BOX 158
ARCADE, NY 14009


PIONEER CREDIT RECOVERY INC
PO BOX 157
ARCADE, NY 14009


PIONEER FIRE SAFETY
515 N 1ST
PONCA CITY, OK 74601


Pioneer Food
3020 2nd Ave North
Billings MT 59101


PIONEER FOOD BROKERS INC
3201 HESPER ROAD ST 5
BILLINGS, MT 59102


PIONEER LODGE 22
3843 6TH AVE
DES MOINES, IA 50309


PIONEER MAINTENANCE
BOX 43
SAVANNAH, MO 64485


PIONEER MATERIALS WEST INC
7271 S Eagle Street
Centennial, CO 80112-6903


PIONEER PARENTS
2023 HWY 86
MILFORD, IA 51351


PIONEER PLUMBING HEATING CO
802 13TH ST NE
PO BOX 1901
JAMESTOWN, ND 58402-1901


PIONEER PRINTING
PATRICIA A ADAMS
912 10TH STREET
MILFORD, IA 51351


PIONEER RADIO SPORTS INC

580 NACHES AVE SW 100
RENTON, WA 98055


PIONEER SALES MARKETING INC
1258 GREENSIDE DRIVE
CONCORD, NC 28027


PIONEER STOR LOK
9415 IH 35 NORTH
SAN ANTONIO, TX 78233-6604


PIP PRINTING
PO BOX 771888
MEMPHIS, TN 38177-1888


PIP PRINTING DOCUMENT SERVICES
PO BOX 771888
MEMPHIS, TN 38177-1888


PIP PRINTING INC
2551 DREW STREET
CLEARWATER, FL 33765


PIP PRINTING INC
623 WESTFIELD RD
NOBLESVILLE, IN 46060


PIPE MAINTENANCE
4101 E LONE MOUNTAIN
N LAS VEGAS, NV 89081


PIPE PRODUCTS INC
PO BOX 644054
PITTSBURGH, PA 15264-4054


PIPELINE INDUSTRIES INC
765 S OURAY ST
AURORA, CO 80017


PIPER ELECTRIC CO INC
5960 JAY STREET
ARVADO, CO 80003


PIPER FIRE PROTECTION INC
BLAST AIR CONDITIONING AND HEA
521 COMMERCE DRIVE
LARGO, FL 33770


PIPER JAFFRAY CO
345 CALIFORNIA ST
SUITE 2400

SAN FRANCISCO, CA 94104


PIPER KIRSTEN M
10013 HIDDEN OAKS LANE
CHAMPLIN, MN 55316


PIPER TRACY L
918 S JEFFERSON AVE
ALBERT LEA, MN 56007


PIPHUS ANTOINE
3982 LONGFORD DR APT 2
CINCINNATI, OH 45236


PIPPIO MARIE E
507 Timber Ridge Drive
Longwood, FL 32779


PIRANHA PLUMBING
6304 BENJAMIN
SUITE 511
TAMPA, FL 33624


PIRES JESSICA L
721 CARACARA COURT
KISSIMMEE, FL 34759


PIRILLO ANTONIO J
1033 5TH AVE SE
CEDAR RAPIDS, IA 52403


PIRIR JOSE LUIS
1011 W 8TH ST
C
POMONA, CA 91766


PIRROTTA MICHELLE L
15794 CHERRY STREET
WEST UNIT
SPRING LAKE, MI 49456


PIRRUCCELLO FRED
27074 VIA MENCIA
LAGUNA NIGUEL, CA 92677


PIRTLE MARTHA
PO Box 8342
CEDAR RAPIDS, IA 52408


PISEL LACY J
2709 69TH ST

URBANDALE, IA 50322


PISKORZ LINDSAY R
2013 TIZEWELL CIRCLE
APT 1403
ORLANDO, FL 32837


PISMO BEACH
CHAMBER OF COMMERCE
PISMO BEACH, CA 93449


PISTACHIO BAKERY
6860 LAYTONSVILLE OLNEY RD
ATTN MAX
LAYTONSVILLE, MD 20882


PISZCZEK MATTHEW S
4227 ALPENHORN DR NW APT 5
COMSTOCK PARK, MI 49321


PITBLADO LLP
2500 360 MAIN STREET
WINNIPEG, MB R3C 4H6


PITCO FRIALATOR INC
PO BOX 501
CONCORD, NH 03302


PITCO FRIALATOR/MAGIKITCHN IN
2485 PAYSPHERE CIRCLE
CHICAGO, IL 60674


PITES INC
1380 HWY 36
HAZLET, NJ 07730


PITES INC
1396 HWY 36
HAZLET, NJ 07730


Pites Inc
Michael Marshall
1396 State Route 36
Hazlet, NJ 77301


PITKANEN KELSEY M
4254 N 9TH ST
FRESNO, CA 93726


PITMAN GLASS CO INC
3742 SUMMER AVE

MEMPHIS, TN 38122


Pitney Bowes
PO BOX 856840
Louisville, KY 40285


PITNEY BOWES CREDIT CORP
PO BOX 371887
PITTSBURGH, PA 15250


PITNEY BOWES GLOBAL
FINANCIAL SERVICES
PO BOX 371887
PITTSBURG, PA 15250-7887


Pitney Bowes Global Financial Services
PO BOX 856840
Louisville, KY 40285


Pitney Bowes Inc
10 orchard Rd 100
Lake forest, CA 92630


PITNEY BOWES INC
PO BOX 371896
PITTSBURGH, PA 15250


PITNEY BOWES INC
PO Box 856460
LOUISVILLE, KY 40285-6460


PITNEY BOWES PURCHASE POWER
PO BOX 371874
PITTSBURGH, PA 15250-7874


PITNEY BOWES/POSTAGE BY PHONE
PO BOX 371874
PITTSBURGH, PA 15250-7874


PITT OHIO EXPRESS
PO BOX 643271
PITTSBURGH, PA 15264-3271


PITTAM STEPHANIE N
1509 S BELLAIRE
DENVER, CO 80222


PITTARD DORIAN
12110 BROOKSTON DR
CINCINNATI, OH 45240

PITTMAN ASPHALT MAINT
PO BOX 8011
HOLLAND, MI 49422-8011

PITTMAN JAMES E
501C ALAFAYA WOODSBLVD
OVIEDO, FL 32765

PITTMAN KAREN L
1050 CAPRI ISLES BLVD B102
VENICE, FL 34292

PITTMAN SENTRELL P
1663 WESTERN AVE APT 201
GREEN BAY, WI 54303

PITTMAN TEVIN D
SEIM HALL 304
FARGO, ND 58108

PITTS DAVID
6045 BOYMEL DRIVE
FAIRFIELD, OH 45014

PITTS MEAGHAN
14712 DARTMOUTH CIRCLE
TUSTIN, CA 92780

PITTSBURGH POST GAZETTE
PO BOX 400536
PITTSBURGH, PA 15268-0536

Pittston Restaurants Company
Doug Klingerman
1388 State Route 487
Bloomsburg, PA 17815

PITZER AMANDA L
1317 E AVE C
BISMARCK, ND 58501-5323

PITZER CHRISTINA A
2712 LAWN PLACE
HOLIDAY, FL 34691

PIULA LAUREN
2338W 1825S
SYRACUSE, UT 84075

PIUS JUSTIN M

588 37TH AVE NE
MINNEAPOLIS, MN 55421


PIVOVAROFF KEVIN
5648 MARIALINDA
TORRANCE, CA 90503


PIZANO ALVIN
5720 N CEDARGLEN DR
AZUSA, CA 91702


PK I Chino Town Square LP
c/o Kevin J Smith
Regional General Counsel
Kimco Realty Corporation
1621 B S Melrose Drive
Vista, CA 92081


PK I Pavilions Place LP
c/o Kevin J Smith
Regional General Counsel
Kimco Realty Corporation
1621 B South Melrose Drive
Vista, CA 92081


PK I PAVILIONS PLACE LP
PO Box 100541
PASADENA, CA 91189-0541


PK II Anaheim Plaza LP
c/o Kevin J Smith
Regional General Counsel
Kimco Realty Corporation
1621 B South Melrose Drive
Vista, CA 92081


PLACE TONYA A
3RD AVE NE APT 5
MANDAN, ND 58554


PLACENTIA CHAM OF COMM
201 EAST YORBA LINDA BLVD
C
PLACENTIA, CA 92870


PLACENTIA DISPOSAL
ACCT 34002478
PO BOX 79036
PHOENIX, AZ 85062-9036


Placentia Disposal 676
PO BOX 78829
PHOENIX, AZ 85062-8829

PLACENTIA LINDA HOSPITAL
PO BOX 57507
LOS ANGELES, CA 90074


PLACENTIA LITTLE LEAGUE
PO BOX 261
PLACENTIA, CA 90871


PLAHN STEPHANIE J
209 17TH ST
AMES, IA 50010


PLAINFIELD CHARTER TOWNSHIP
ASSESSOR
6161 BELMONT NE
BELMONT, MI 49306


Plainfield Charter Township MI
6161 BELMONT AVE
BELMONT, MI 49306


PLAINFIELD TOWNSHIP
6161 BELMONT
BELMONT, MI 49306


PLANAR SYSTEMS INC
1195 NW COMPTON DRIVE
BEAVERTON, OR 97006


PLANBAGS COM
2720 TAYLOR STREET
SUITE 450
SAN FRANCISCO, CA 94133


PLANCARTE LAURA
1243 MONTEAGLE DR
SAN JOSE, CA 95127


PLANT IT EARTH
3070 W FORD AVE
LAS VEGAS, NV 89139


PLANTEL INTERIOR PLANTSCAPER
3904 PHAFFLE DRIVE
BAKERSFIELD, CA 93309


PLANTERIORS
PO BOX 2545
SANTA CRUZ, CA 95063

PLANTERIORS INC
PO BOX 2545
SANTA CRUZ CA 95063
TONI MICHISAKI


PLANTS BY GRANT INC
8121 BROWNLEIGH DR
RALEIGH, NC 27612


PLANTWORKS PLANT PEOPLE
3751 MILL ST
RENO, NV 89502


PLAS PLUMBING INC
8805 LANCASTER AVE
CINCINNATTI, OH 45242


PLASCH JOHN D
1837 HAWTHORNE AVENUE EAST
ST PAUL, MN 55119


PLASMON LMS INC
DEPT CH 17061
PALATINE, IL 60055-7061


PLATA KAYNO
8853 DORRINGTON AVE
ARLETA, CA 91331


PLATEL MERY N
1740 AMERICANA BLVD
APT 58D
ORLANDO, FL 32839


PLATH JORDAN D
307 3RD AVE SW
STATE CENTER, IA 50247


PLATINUM FINANCIAL SERVICES
C/O RAUSCH STURM ISRAEL
HORNIK S C
MILWAUKEE, WI 53227


PLATINUM KITCHEN EXHAUST
PO BOX 422467
KISSIMMEE, FL 34742-2467


PLATINUM PARTY RENTAL
252 N SKYLINE DRIVE
THOUSAND OAKS, CA 91362

Platinum Projects Inc
PO BOX 131462
Carlsbad, CA 92013-9884


PLATT CHRISTOPHER R
3338 PINE BROOK
MUSKEGON, MI 49444


PLATTE RIVER RADIO INC
KKPR FM
PO BOX 130
KEARNEY, NE 68848


PLATTE VALLEY ELEMENTARY
PO BOX 486
GREELEY, CO 80631


PLATZER JAROD M
11128 27TH AVE
BECKER, MN 55308


Plave Koch
12355 Sunrise Valley Drive
Suite 230
Reston, VA 20191


PLAVE KOCH PLC
12355 SUNRISE VALLEY DR STE230
RESTON, VA 20191-3492


PLAYFACTORY PRESCHOOL
9723 GARIBALDI
TEMPLE CITY, CA 91780


PLAYHOUSE ON THE SQUARE
51 S COOPER
MEMPHIS, TN 38104


PLAYNETWORK INC
PO Box 809198
CHICAGO, IL 60680-9198


PLAZA ALEKSANDRA
10252 RANCHO PL
B
CUPERTINO, CA 95014


PLAZA COPY AND IMAGING LLC
611 ANTON BLVD
SUITE 130
COSTA MESA, CA 92626

PLAZA JESUS
3508 59TH ST
DES MOINES, IA 50322


PLAZA LANDSCAPING GARDEN CTR
951 PLAZA STREET W
ALBERT LEA, MN 56007


PLAZA STORAGE
C24 1745 E TROPICANA
LAS VEGAS, NV 89119


PLEASANT GROVE HIGH SCHOOL ASB
9351 BOND ROAD
ELK GROVE, CA 95624


Pleasant Springs Fellowship
199 Pleasant Springs Road W
Quitman, AR 72131


PLEASANTON EMERGENCY MED GROUP
4301 NORTH STAR WAY
MODESTO, CA 95356


PLEMMONS JESSICA L
1602 E STATE ST APT 5
ROCKFORD, IL 61104


PLESINGER JANET
5038 COLUMBIA CR
HAMILTON, OH 45011


PLETCHER RAEJEAN A
14215 DREXEL COURT
APPLE VALLEY, MN 55124


PLETSCHERS GREENHOUSES INC
641 OLD HIGHWAY 8 S W
NEW BRIGHTON, MN 55112


PLETTENBERG KATIE M
8976 BERYL CREEK WAY
ELK GROVE, CA 95758


PLIEGO ADRIAN P
7127 11TH AVE S
RICHFIELD, MN 55423


PLIEGO JUAN

3916 16TH AVE SOUTH
MINNEAPOLIS, MN 55407


PLIEGO MARIELA G
8680 OLDCEDAR AV S 311
BLOOMINGTON, MN 55425


PLIEGO MIRIAM L
1772 BLAIR AVE
SAINT PAUL, MN 55104


PLIEGO ZABDIEL P
714 BLAIR AV
ST PAUL, MN 55104


PLITMAN RAE C
180 WARING ROAD
MEMPHIS, TN 38117


PLM TRAILER LEASING LLC
14095 COLLECTION CENTER DRIVE
CHICAGO, IL 60693


PLOCK KIMBERLY V
1124 ELMER DR
NORTHGLENN, CO 80233


PLOSS ENTERPRISES INC
10307 GOODSON RD
MIDDLETON, ID 83644


PLOUGH KAREN E
8186 TEAKWOOD
JENISON, MI 49428


PLOURDE CARLA
16968 WILDERNESS TRAIL
PRIOR LAKE, MN 55372


PLOWMAN JASON M
2759 BURDEN AVE
DUBUQUE, IA 52001


PLUDE REMODELING CONSULTING
6508 MESQUITE TRAIL
PLANO, TX 75023


PLUMB BEAU J
701 E 8TH ST S
NEWTON, IA 50208

Plumb Line Construction
3949 Dakota Rd SE
Salem, OR 97302


PLUMB RITE PLUMBING LLC
104 Pine Hill Ct
Nixa, MO 65714


PLUMBER JOHN INC
1652 LA GORCE DRIVE
VENICE, FL 34293


PLUMBING MASTER
PO BOX 53137
RIVERSIDE, CA 92517


PLUMBING OF SAN LUIS OBISPO
PO BOX 173
PISMO BEACH, CA 93448


PLUMMER DESMOND C
2624 RENEGADE DR
APT 103
ORLANDO, FL 32818


PLUMMER WILLIAM D
1744 MERCY DR APT 6
ORLANDO, FL 32808


PLUMMERS REST SERVICES INC
4750 CLYDE PARK AVENE SW STE A
WYOMING, MI 49509


PLUMSTEAD CHRISTIAN SCHOOL
5765 OLD EASTON ROAD
PLUMSTEADVILLE, PA 18949


PLUMSTEAD TOWNSHIP
5186 STUMP RD
BOX 387
PLUMSTEADVILLE, PA 18949


PLUNK AARON J
7404 W BLUEFIELD
GLENDALE, AZ 85308


PLUNKETT CHRISTINA L
315 W 2ND ST
ALBURTIS, PA 18011

PLUNKETT SHANNON M
5019 SHEBOYGAN AVE 209
MADISON, WI 53705


Plunketts Pest
40 NE 52nd Way
Fridley, MN 55421


PLUNKETTS PEST CONTROL INC
40 NE 52ND WAY
FRIDLEY, MN 55421-1014


PLYMOUTH ROCKERS
C/O ROSALIE STLYER
7901 37TH AVE N
NEW HOPE, MN 55427


PMG ELECTRIC INC
17072 SILICAR DR 101
VICTORVILLE, CA 92395


PMG INDOOR ADVERTISING
256 18TH AVE S
SOUTH ST PAUL, MN 55075


PNM ELECTRIC GAS SERVICE
ACCT 006184602 01562783
PO BOX 349
ALBUQUERQUE, NM 87103


POAGS ISAAC C
1800 WATROUS 15 D
DES MOINES, IA 50315


POBLOCKI PAVING CORP
PO BOX 13456
WAUWATOSA, WI 53213-0456


POCONO PRODUCE COMPANY INC
PO BOX 669
STROUDSBURG, PA 18360-0669


PODS
9325 EAST 33RD STREET
INDIANAPOLIS, IN 46235


PODS
9550 PARK SOUTH CT SUITE 300
ORLANDO, FL 32837


PODS

PO BOX 31673
TAMPA, FL 33631-3673


PODS INC
PO Box 31673
TAMPA, FL 33631-3673


PODSZVWEIT MICHELLE P
8335 QUAIL ROAD
SEMINOLE, FL 33767


POE KACEE
961 EVERGREEN CT
WASCO, CA 93280


POELAERT AARON M
1815 AGA DRIVE
APT 211
ALEXANDRIA, MN 56308


POESCHEL KIMBERLY M
303 MAIN ST
BROWNSVILLE, MN 55919


POGGENPOHL WESLEY F
712 B 19TH AVE
CORALVILLE, IA 52241


POHLL BRITTANY E
1280 EVERGREEN DRIVE
EUGENE, OR 97404


POHLMAN JEROMY T
206 N 3RD ST APT C
MARSHALLTOWN, IA 50158


POINDEXTER TIMOTHY J
1300 SUMMERS PLACE
PONCA CITY, OK 74604-0000


POINTS FOR PROFIT
514 VANDERWERP
N. MUSKEGON, MI 49445


POITEVIEN MAXIME
2530 DELWOOD COURT
NORTH PORT, FL 34288


POL HENNARD DIVERSIFIED REFRIG
1905 PINEWOOD DRIVE
SEDALIA, CO 80135

POLACK ADAM J
12833 88TH PLACE N
MAPLE GROVE, MN 55369


POLANCO CESAR D
16505 BOTANCIA PLACE
LUTZ, FL 33558


POLANCO TREE SERVICE
PO BOX 87
CATHEDRAL CITY, CA 92235


POLAND STEPHEN R
3944 TURNPIKE DR APT 1
WESTMINSTER, CO 80030


POLANDS INC
490 S FRANKLIN ST
DECATUR, IL 62521


POLAR BEER SYSTEMS INC
26035 PALOMAR ROAD
ROMOLAND, CA 92585-9710


POLAR REFRIGERATION INC
10748 OSSAWINNAMAKEE RD
PEQUOT LAKES, MN 56472


POLAR SERVICE CO
307 W MARKET ST
PO BOX 889
SALINAS, CA 93902


POLARIS ASSOCIATES INC
18850 US HWY 19 N
CLEARWATER, FL 33764


POLARITY ELECTRIC INC
4922 146TH AVE
HOLLAND, MI 49423


POLEY LYNDA K
2857 TIMBERLAND DR
NESBIT, MS 38651


POLGLAZE AMANDA J
628 SUTHERLAND AVE
JANESVILLE, WI 53545

POLGLAZE APRIL L
759 LOGAN ST
JANESVILLE, WI 53545


POLICAR LANI V
4593 CONWAY LANDING DR
ORLANDO, FL 32812


POLICE ACTIVITY LEAGUE PAL
350 S MOONEY BLVD
VISALIA, CA 93291


POLICE OFFICERS ALLIANCE OF MN
PO BOX 25673
PMB 312
WOODBURY, MN 55125


POLICEMANS BENEVOLENT AND
PROTECTIVE ASSN UNIT 19
150 SOUTH BROAD STREET
GALESBURG, IL 61401


POLICEMANS BENEVOLENT PROTE
150 South Broad St
Galesburg, IL 61401


POLK COUNTY SHERIFF
2309 EUCLID AVENUE
DES MOINES, IA 50310


POLK COUNTY TREASURER
111 COURT AVENUE
DES MOINES, IA 50309


Polk County Utilities Division
PO Box 2019
Bartow, FL  33831-2019


POLKS LOCK SERVICE INC
1504 COLLEGE ST
CEDAR FALLS, IA 50613


POLLACK JUSTIN S
322 17TH AVE NE
JAMESTOWN, ND 58401-3842


POLLACK ROSEN P A
ATTORNEYS AT LAW GARN DEPT
800 DOUGLAS ROAD NORTH TOWER
CORAL GABLES, FL 33134

POLLAK AMANDA L
1456 PARK HILL LANE
ESCONDIDO, CA 92025


POLLARD ANDREA H
2315 KERMIT LN
BRAINERD, MN 56401


POLLARD KELSEY J
2531 MOUNTAIN TER
EUGENE, OR 97408


POLLARDS CHICKEN
2316 VA BEACH BLVD
ATTN RICHARD HARVEY
VA BEACH, VA 23454


POLLERT PATRICIA A
45 MAY LANE N
FARGO, ND 58102


POLLINGER SHAINA L
39435 Elna Way
Cathedral City, CA 92234


POLLOCK ROSE M
PO Box 1313
ZELLWOOD, FL 32798


POLLOCK STEPHEN H
446 ELGIN BLVD
DAVENPORT, FL 33897


POLO JILL
4329 MAMMOTH CREEK
LAS VEGAS, NV 89147


POLOMIS ABBY E
127 10TH ST S
LACROSSE, WI 54601


POLSDOFER STEPHAN
2853 CORAL CT APT 104
CORALVILLE, IA 52241


POLSON SARAH I
1017 E 13TH ST
DES MOINES, IA 50316


POLSTON PEGGY M
53 WEST MARIANA AVE

NORTH FT MYERS, FL 33917

POLUHOFF CHRIS
6879 W PREECE
BOISE, ID 83704

POLVO LIRA ROSALIO
292 NORTH RUTH ST 3
ST PAUL, MN 55119

POLVO ROSALIO C
1841 MAGNOLIA AVE
APT 303
ST PAUL, MN 55119

POLYCON INDUSTRIES INC
8919 COLORADO STREET
MERRILLVILLE, IN 46410

POLZIN GLASS
PO BOX 321
NORTHFIELD, MN 55067-0321

POMALES ADRIAN E
2344 S HOWARD STREET
ALLENTOWN, PA 18103

POMAZAL DANIELLE N
4654 CALOOSA BLVD
LAKE WALES, FL 33859

POMERADO PUBLISHING
C/O BANK OF AMERICA
FILE 749154
LOS ANGELES, CA 90074-9154

POMEROY ELEMENTARY
1505 ESCUELA PARKWAY
MILPITAS, CA 95035

Pomeroy Investments Inc
Clark Pomeroy
23679 Calabasas Rd 1036
Calabasas, CA 91302-1502

POMEROY IT SOLUTIONS SALES
PO Box 631049
CINCINNATI, OH 45263-1049

POMEROY LAURA A
W 941 HASSELT RD

KAUKAUNA, WI 54130


POMMER KIA M
16814 SARAHS PLACE
APT 304
CLERMONT, FL 34714-7059


Pompano by The Sea LLC
Attn Enrique Fefer
19333 Collins Avenue Apt 1708
Sunny Isles Beach, FL 33160


Pompano by The Sea LLC
c/o Enrique Fefer
19333 Collins Avenue Apt 1708
Sunny Isles Beach, FL 33160


POMPOSO CRYSTAL
6951 FOOTHILL RD
VENTURA, CA 93003


PONCA CITY AREA CHAMBER OF COM
PO BOX 1109
PONCA CITY, OK 74602


PONCA CITY HIGH SCHOOL
927 N 5TH ST
PONCA CITY, OK 74601


PONCA CITY ICE CO
348 OSAGE STREET
PONCA CITY, OK 74601


PONCA CITY MED CENTER OP
PO BOX 1547
SEDALIA, MO 65302-1547


PONCA CITY MEDICAL CENTER
PO Box 504295
ST LOUIS, MO 63160


PONCA CITY MEDICAL CTR
1900 N 14TH STREET
PONCA CITY, OK 74601


PONCA CITY RODEO FOUNDATION
PO BOX 2827
PONCA CITY, OK 74602


Ponca City Utility Authority
PO Box 1450

Ponca City, OK  74602


PONCA FINANCE
202 EAST CENTRAL
PONCA CITY, OK 74601


PONCA GLASS INC
300 W HIGHLAND PINE
PONCA CITY, OK 74601-4112


PONCE FLORENTINO
831 W 64TH STREET
LOS ANGELES, CA 90044


PONCE JOSE
3516 MIDVALE DR
JANESVILLE, WI 53546


PONCE JOSE
3837 E 51ST ST
TULSA, OK 74135


PONCE MEDA REYNA
2629 MARINE AVE
STOCKTON, CA 95204


PONCE ORLANDO J
303 EL PASO
AUSTIN, TX 78704


PONCE OSMIN
1000 BELLEVUE AVE
SANTA ROSA, CA 95407


PONCE RIGOBERTO
1000 BELLEVUE
SANTA ROSA, CA 95407


POND TAYLOR M
2592 ADRIAN ST
NAPA, CA 94558


PONDER ZACHARY
8224 WOOSTER PIKE APT A
CINCINNATI, OH 45227


PONDEROSA ELEMENTARY SCHOOL
804 PONDEROSA AVE
SUNNYVALE, CA 94086

PONDEROSA CAFE
PO BOX 15 101 S MAIN ST
ATTN DON WARREN
KIMBALL, SD 57355


PONIKTERA DAVID A
1722 CROWNWOOD ST
ALLENTPOWN, PA 18103


PONPHIEU PENELOPE K
3109 BARRYCREST DRIVE
BARTLETT, TN 38134


PONS JASMINE M
3711 WEST EL GLEN AVE
WEST VALLEY, UT 84120


PONSOT JENEVA S
1960 MCLEES ST
ESCONDIDO, CA 92026


PONTIUS MEGHAN
9200 MADISON AVE
243
ORANGEVALE, CA 95662


Pony Express
1513 Oak Alley
Eugene, OR


POOLE COREY J
10745 NORTH 113TH STREET
SCOTTSDALE, AZ 85259


POOLE ELIZABETH G
3060 JEAN DRIVE
MEMPHIS, TN 38118


POON KAY C
21074 LAVINA COURT
CUPERTINO, CA 95014


POP A LOCK OF MEMPHIS
PO BOX 341758
MEMPHIS, TN 38184


POP SOLUTIONS GROUP
8555 CORDES CIRCLE
GERMANTOWN, TN 38139


POPAL MONERA

4 GOLDEN BUSH
IRVINE, CA 92604


POPCORN CO LLC THE
1618 E WILSHIRE AVE
SANTA ANA, CA 92705


POPE ASHLEY S
15 SUNRISE DR
NEW ULM, MN 56073


POPE KORA E
2107 RIDGE ROW
BURLINGTON, IA 52601


Pope Upholstery
16225 N Cave Creek Rd
Lot 142
Pheonix, AZ 85032


POPOFF DYLAN M
3320 CENTER STREET
APT 172
WHITEHALL, PA 18052


POPOVICH EDWARD W
15019 N 21ST ST
PHOENIX, AZ 85022


POPPENGAS CONCRETE INC
1312 S SCENIC AVENUE
SPRINGFIELD, MO 65802


POPPY TRAIL NO 266
PO BOX 902
MONTEBELLO, CA 90640


POPULAR LEASING
LOCKBOX 771922
1922 SOLUTIONS CENTER
CHICAGO, IL 60677-1009


PORCU NANCY E
3706 BANDINI AVE
RIVERSIDE, CA 92506


PORRAS TIMOTHY A
512 QUINCE ST
MENDOTA, CA 93640


PORSCHIA WONG

6852 RENATO CT
CHINO, CA 91710


PORT A WELDING INC
4700 DEERWOOD DRIVE
MINNETONKA, MN 55343


PORT ST LUCIE GLASS MIRROR
1419 SE VILLAGE GREEN DR
PORT ST LUCIE, FL 34952


PORTAGE CENTRAL MIDDLE SCHOOL
C/O BONNIE NEAL
8305 S WESTNEDGE
PORTAGE, MI 49024


PORTELLO DAVID
18099 FIRESTONE CT
FOUNTAIN VALLEY, CA 92708


PORTER ADVENTIST HOSPITAL
DEPT 105
DENVER, CO 80291


PORTER ASHLEY S
30 LINCOLN APT 7
IOWA CITY, IA 52246


PORTER DARRELL L
850 JENKINS STREET
KISSIMMEE, FL 34741


PORTER DWAYNE C
846 MARY FRANK CT
MT DORA, FL 32757


PORTER DWIGHT R
612 PINKNEY ST
EUSTIS, FL 32726


PORTER EBONY E
1822 W MOSSBERG AVE
WEST COVINA, CA 91790


PORTER IMAN
4607 RIDGE POINT WAY
RIVERSIDE, CA 92509


PORTER JOSH D
465 VISTA DEL RANCHO
CHULA VISTA, CA 91910

PORTER LEATH CHILDRENS CENTER
868 NORTH MANASSAS STREET
MEMPHIS, TN 38107


PORTER NICHOLAS
3344 CHEROKEE AVE
MERCED, CA 95340


PORTER OLIVERI LAURA A
4146 LANARK RD
CENTER VALLEY, PA 18034


PORTER PAINTS INC
SECTION 71401
LOUISVILLE, KY 40289


PORTER SARAH M
6921 CADER RIDGE DRIVE
ST PETE, FL 33718


PORTER TANYA L
25675 AVENITA PEDRIGAL
SAN JUAN CAPISTRAN, CA 92675


PORTER WRIGHT MORRIS ARTHUR
5801 PELICAN BAY BLVD STE 300
NAPLES, FL 34108-2709


PORTERFIELD CAPRICE D
822 HIGH STREET
BETHLEHEM, PA 18018


PORTILLO HERBERT J
10101 VILLAGIO PALMS WAY 203
ESTERO, FL 33928


PORTILLO SAMUEL
1770 ALVISO
SIMI VALLEY, CA 93065


PORTLAND GENERAL ELECTRIC
PO BOX 4438
6269627241733
PORTLAND, OR 97208-4438


Portland General Electric PGE
PO Box 4438
Portland, OR 97208-4438

PORTLAND WINDOW CLEANING
1122 NE KELLY AVE J128
GRESHAM, OR 97030


PORTMAN EQUIPMENT COMPANY
PO BOX 714896
COLUMBUS, OH 43271-4896


PORTUGAL ERIC
235 SE OAK ST
HILLSBORO, OR 97123


PORZIO LANAE
10757 LEMON AVE
ALTA LOMA, CA 91737


POS SUPPLIES
201 S BISCAYNE DR 28TH FLOOR
MIAMI, FL 33131


POSABILITIES
2180 WEST 1ST ST
STE 500 5TH FLOOR
FT MYERS, FL 33901


POSADA CHRISTOPHER
8714 GAVEL GATE
CONVERSE, TX 78109


POSADA FERNANDO R
1216 S CHARLOTTE AVE
SAN GABRIEL, CA 91776


POSEY CORDELL E
1625 MARION 301
SAINT PAUL, MN 55117


POSITIVE COMMUNICATIONS
ACCT 1689435
PO BOX 7402
SAN FRANCISCO, CA 94120-7402


POSITIVE CONCEPTS
2021 N GLASSELL STREET
ORANGE, CA 92865


POSKUS ANDREA
65 SPRING LANE
PIPERSVILLE, PA 18947


POSKUS MARIE

65 SPRING LANE
PIPERSVILIE, PA 18947


POST ALARMS SYSTEMS
PO BOX 60051
ARCADIA, CA 91006-6051


POST BULLETIN COMPANY LLC
PO BOX 6118
ROCHESTER, MN 55903-6118


POST CONSTRUCTION
10826 ROCKY RIDGE PL
PONCA CITY, OK 74604


Post Master
White Station Branch
Memphis, Tn 38119


POST RICHARD A
2056 WEST HIGHWAY 140
MERCED, CA 95341


POST SHARILYN
300 36TH AVE SW
APT 936
NORMAN, OK 73072


POSTED PUBLISHING LLC
475 E 5980 So
Murray, UT 84107


POSTELL AMANDA M
2811 CRANE AVE
NORTH PORT, FL 34286


POSTER COMPLIANCE CENTER
3687 MT DIABLO BLVD
SUITE B100
LAFAYETTE, CA 94549-3744


POSTMASTER
29911 NIGUEL RD
LAGUNA NIGUEL, CA 92677


POSTMASTER
PO BOX 9998
SATELLITE BEACH, FL 32937-9998


POSTMASTER MEMPHIS
555 SOUTH 3RD ST RM 316

MEMPHIS, TN 38101-9651

POSTMASTER OWATONNA
209 E BROADWAY ST
OWATONNA, MN 55060-9998

POSTMASTER US POSTAL SERVICE
PO BOX 9998
LITTLE FALLS, MN 56345

POSTMASTER WHITE STATION
WHITE STATION BRANCH
MEMPHIS, TN 38119

Postnet
1121 W PRICE BLVD
North Port, FL 34288

POSTNET
15207 N DALE MABRY HWY
TAMPA, FL 33618

POSY SHOP
909 S NURSERY RD
ANDERSON, IN 46012

Potato Cakes Inc
Joe ONeil
2224 Oak Trail Drive
Idaho Falls, ID 83404

POTATO CAKES INC
PO BOX 12188
GRAND FORKS, ND 58206-2188

POTEET CARA
5410 NW PIONEER CIRCLE
NORMAN, OK 73072

POTEET LINDSAY
13220 SHARP SPRINGS ROAD
LOWELL, AR 72745

POTHUISJE RUSSELL L
102 S HUSBAND
STILLWATER, OK 74074

POTOCNIK JENNIFER J
119 CATALINA DRIVE
MANKATO, MN 56001

POTRETZKE KEITH A
12312 PARKWOOD DRIVE
BURNSVILLE, MN 55437


POTTER ALINGTON J
9001 E BOONE
SPOKANE, WA 99212


POTTER CASSANDRA A
22858 TIPPECANOE ST NE
EAST BETHEL, MN 55005


POTTER COUNTY
TAX ASSESSOR COLLECTOR
PO BOX 2289
AMARILLO, TX 79105-2289


POTTER COUNTY
TAX COLLECTOR
PO BOX 2289
AMARILLO, TX 79105


POTTER DANA L
23 B PONY LANE
PALM COAST, FL 32164


POTTER DIANNA
9300 S REDWOOD RD 804
WEST JORDAN, UT 84088


POTTER JESSICA L
501 E KATTELLA
ORANGE, CA 92867


POTTER JOHN
922 W BELL ST
SANTA ANA, CA 92707


POTTER JOSEPH D
717 HARTMAN
WATERLOO, IA 50701


POTTER NICHOLAS C
317 Collins Drive
Apt 6
Merced, CA 95340


POUDRE FIRE AUTHORITY
102 REMINGTON STREET
FT. COLLINS, CO 80524

POULIOT KATHRYN P
9425 ELM LANE
JOHNSTON, IA 50131


POUR N SAVE
14902 FOXCROFT ROAD
TUSTIN, CA 92780


POWELL AUSTIN W
317 N KEELER ST
OLATHE, KS 66061


POWELL CALEB
4915 TODD DR APT 8
AMES, IA 50014


POWELL CURTIS L
1137 VIEWPOINT CIRCLE
LAKE WALES, FL 33853


POWELL DARRYL D
9584 W 87TH ST
OVERLAND PARK, KS 66212


POWELL HEATHER L
934 S E 25TH LANE
CAPE CORAL, FL 33904


POWELL JACOB G
1400 COCONINO RD 212
AMES, IA 50014


POWELL JENNIFER A
1 MARYLAND CIR APT 226
WHITEHALL, PA 18052


POWELL JESSICA K
1730 TILLSTREAM DR
ORLANDO, FL 32818


POWELL JESSICA L
10121 PARRISH AVE
OTSEGO, MN 55330


POWELL JOHN S
5416 AKRON ST
PHILADELPHIA, PA 19124


POWELL JOSEPH B
6520 SHERIDAN AVE

DES MOINES, IA 50322


POWELL KASI M
1244 HENRY BALCH DRIVE
ORLANDO, FL 32810


POWELL KEITH H
2411 N NEIL ST APT 101
CHAMPAIGN, IL 61820


POWELL KEVIN J
3360 S FAIRWAY
SPRINGFIELD, MO 65804


POWELL MARK A
2820 ITHICA APT 215
BISMARCK, ND 58501-2567


POWELL MELISSA F
1621 1/2 CUDMORE
ST JOSEPH, MO 64503


POWELL TRAMELLE
1998 MCMENEMY ST
MAPLEWOOD, MN 55117


POWELL TREVOR W
86 MEADOW PARK
FARGO, ND 58102-3024


POWELL TRINITY C
8365 SWAN RD
COLORADO SPRINGS, CO 80908


POWER 96 KQCL FM
BOX 687129
MILWAUKEE, WI 53268-7129


POWER 96 KQPR FM INC
BOX 1106
ALBERT LEA, MN 56007


POWER ANNA L
1901 HOUSTON DR
BISMARCK, ND 58504-7208


POWER CLEAN OF DUBUQUE
PO BOX 1344
DUBUQUE, IA 52024-1344

POWER HOUSE PRINTING
PO BOX 574
MILFORD, PA 18337


POWER KELSY T
1901 HOUSTON DR
BISMARCK, ND 58504-7208


POWER LINE ELECTRIC INC
9328 W IRON WOOD DRIVE
PEORIA, IL 85345


POWER LORI L
5600 W Vegas Drive 1009
LAS VEGAS, NV 89107


POWER PLUMBING LLC
SCOTT TUTTLW
4591 SUNMEADOW
HUDSONVILLE, MI 49426


POWER POWER
4721 MACARTHUR BOULEVARD
WASHINGTON, DC 20007


POWER RACHELL A
1901 HOUSTON DR
BISMARCK, ND 58504-1992


POWER REBECCA L
1901 HOUSTON DR
BISMARCK, ND 58504-7208


POWER REBEKAH L
1643 COVINGTON LANE
EAGAN, MN 55122


POWER SHINE
4815 SHAYN HILL DR
WEST JORDAN, UT 84084


POWERS JOSHUA D
3020 YORBA LINDA BLVD
B23
FULLERTON, CA 92831


POWERS JOY M
5864 AUVERS BLVD
APT 101
ORLANDO, FL 32792-0000

POWERS LORIE
13812 ACORO ST
CERRITOS, CA 90703


POWERS MARTY D
2460 SO DANIEL DRIVE
GALESBURG, IL 61401


POWERS PLUMBING LLC
3105 CORTINA DR
COLORADO SPRINGS, CO 80918


POWERS SHANNON
326 FAIRWAY LANE
PLACENTIA, CA 92870


PPL Utilities/Allentown/25222
2 North 9th Street
Allentown, PA 18101


PQL
2285 WARD AVENUE
SIMI VALLEY, CA 93065


PR NEWSWIRE INC
GPO BOX 5897
NEW YORK, NY 10087-5897


PRACTISING LAW INSTITUTE
810 SEVENTH AVE
NEW YORK, NY 10019


PRADER IONE E
205 4TH ST EAST
BOX 175
HERMAN, MN 56248


PRADO ANTHONY M
3068 E BROADWAY
LONG BEACH, CA 90803


PRADO JOSE A
713 RACINE ST
MENASHA, WI 54952


PRADO PHILIP E
421 E TRAVERIER TRL
BURNSVILLE, MN 55337


Prager Miller
14911 Quorun Drive

Suite 320
Dallas, TX 75254


PRAGER MILLER P C
14911 QUORUM DRIVE 320
DALLAS, TX 75254


PRAIRIE HOUSE OF GAYLORD
10055 IAGO BLVD
ATTN SHIRLEY MEGER
BELLE PLAINE, MN 56011


PRAIRIE HOUSE RESTAURANT
20 6TH STREET
GAYLORD, MN 55334


PRAIRIE SIGNS INC
1215 WARRINER STREET
NORMAL, IL 61761


PRAIRIE VIEW LANDSCAPING NUR
1103 136TH AVE NE
BALDWIN, ND 58521


PRAIRIE VINYL REPAIR
104 E DENVER AVE
BISMARCK, ND 58504-6430


PRAIRIE WAVE INC
PO BOX 5191
SIOUX FALLS, SD 57117-5191


PRAIRIELAND EMERGENCY PHYSICIA
1600 WEST WALNUT STREET
JACKSONVILLE, IL 62650


PRAIRIES EDGE LANDSCAPING
9409 E MEADOWBROOK LN
STILLWATER, OK 74075


Praise 940 am KPSZ
1416 Locust Street
Des Moines, IA 50309


PRAISE CHAPEL CHILDREN CHURCH
309 ARRAWANNA STREET
COLORADO SPRINGS, CO 80909-6263


PRANGER BLAKE M
5127 24TH AVE NE APT 4
SEATTLE, WA 98105

PRATER MATTHEW L
725 JAMAICA AVE
1
RENO, NV 89502


PRATER NEAL L
818 15TH ST SW
MASON CITY, IA 50401


PRATER SARAH L
1118 E 19TH AVE
STILLWATER, OK 74074


PRATER SONS INC
PO BOX 448
LARRY PRATER
CICERO, IN 46034


PRATHER KELLIE E
278 SOUTH DOS CAMINOS AVE
VENTURA, CA 93003


PRATHER ROBSON TARA M
527 S 68TH ST
KANSAS CITY, KS 66111


PRATT CAROLYN J
5015 TIGER CREEK RD
LAKE WALES, FL 33898


PRATT KYLE
653 E 300 S
SLC, UT 84102


PRATT LAQUIDA R
975 TEE CIRCLE WEST
BARTOW, FL 33830


PRATT PENNY R
1360 MADENA ST
DUBUQUE, IA 52002


PRATT SON LAWN CARE
730 W PARK APT 2
OLATHE, KS 66061


PRAXAIR DISTRIBUTION INC
DEPT CH10660
PALATINE, IL 60055-0660

PRAXAIR DISTRIBUTION INC
DEPT LA 21511
PASADENA, CA 91185-1511


PRAXAIR DISTRIBUTION INC
PO BOX 120812 DEPT 0812
DALLAS, TX 75312-0812


PRAYS FARMERS MARKET
605 ROUTE 3
PLATTSBURGH, NY 12901


PRD DEVELOPMENT
1701 PORTER STREET S W STE 6
WYOMING, MI 49509


PRD DEVELOPMENT/ SIGN
PO BOX 737
GRANDVILLE, MI 49468-0737


PRE PAID LEGAL SERVICES INC
ONE PRE PAID WAY
PO BOX 2629
ADA, OK 74820-2629


PRECIADO MARIA
3591 KENORA DR
6
SPRING VALLEY, CA 91977


PRECIADO MARICARMEN
561 MCINTOSH ST
APT 5
CHULA VISTA, CA 91910


PRECISE ELECTRIC
46 S VALLEY DR
CASTLE ROCK, CO 80104


PRECISE PLUMBING EXCAVAT INC
3294 88TH AVE
ZEELAND, MI 49464


PRECISE SALES MARKETING
7520 CONNELLY DRIVE
SUITE F
HANOVER, MD 21076


PRECISION APPLIANCE OF FLA IN
5912 JET PORT INDUSTRIAL BLVD
TAMPA, FL 33634

PRECISION ART
330 BOLIVAR STREET
JEFFERSON CITY, MO 65101


PRECISION CABINET
2480 N FORSYTH RD
ORLANDO, FL 32807-6430


PRECISION CLEANING
277 COON RAPIDS BLVD 114
COON RAPIDS, MN 55433


PRECISION COLLISION INC
960 RAILROAD AVE
WINTER PARK, FL 32789


Precision Cycle
617 SILVERTON ST
Orlando, FL 32808


PRECISION DIGIT ALL SOLUTIONS
LLC
6951 ALLENTOWN BLVD STE M
HARRISBURG, PA 17112-3374


PRECISION FIRE PROTECTION IN
707 WELLS RD STE 200B
BOULDER CITY, NV 89005


PRECISION LOCKSMITH
101 W AMERICAN CANYON RD
508 PMB 183
AMERICAN CANYON, CA 94503


PRECISION PLUMBING
6935 ALIANTE PKWY
SUITE 104 347
NORTH LAS VEGAS, NV 89084


PRECISION POURS INC
12837 INDUSTRIAL PARK BLVD
PLYMOUTH, MN 55441


PRECISION SAFE LOCK
SCOTT LEHNING
217 AVE G S W
WINTER HAVEN, FL 33880-3436


PRECISION SIGNS
209 S MAIN ST

AUSTIN, MN 55912

PRECISION STRIPING INC
3670 VESTTAL LOOP
BROOMFIELD, CO 80023

PRECISION WELD
15595 SE MONNER ROAD
HAPPY VALLEY, OR 97086

PRECISION WINDOW TINTING
12265 FOX HOUND LANE
ORLANDO, FL 32826

PREDATOR EXTERMINATING INC
PO BOX 3407
ELIZABETH, NJ 07207

PREECE JARED
9120 CEDAR ST
BELLFLOWER, CA 90706

PREECHAKUL DAPHNE
18615 E ARROW HWY APT 239
COVINA, CA 91722

PREFERRED BROKERAGE CO
PO BOX 27330
ALBUQUERQUE, NM 87102

PREFERRED BUSINESS HOLDING LTD
PO BOX 30179
LAUGHLIN, NV 89028

PREFERRED CONCRETE CONSTRUCTIO
13980 45TH AVE NE
RICE, MN 56367

PREFERRED ELECTRIC LLC
4405 W SUNSET ROAD
LAS VEGAS NV 89118
PREFERRED ELECTRIC, LLC

PREFERRED GLASS WINDOWS
1296 LOS ANGELES AVE
SIMI VALLEY, CA 93065

PREFERRED LAWN
PO BOX 2356
MT. LAKE PARK, MD 21550

PREFERRED PLUMBING AND DRAIN
3437 MYRTLE AVE STE 440
NORTH HIGHLANDS, CA 95660


PREFERRED PLUMBING DRAIN
1980 OLIVERA ROAD SUITE F
CONCORD, CA 94520


Pregler Electric Inc
29119 216th Ae
LaMotte, IO 52054


PREISLER KERI
7412 ROWDY ST
LAS VEGAS, NV 89131


PREMAIR CLEANING MAINTENANCE
2054 Dogwood Lane
Bethlehem, PA 18018


PREMATIC SERVICE CORP
PAYMENT PROCESSING CENTER
PO BOX 0914
CAROL STREAM, IL 60132


PREMATIC SERVICE CORPORATION
PO BOX 660665
DALLAS, TX 75266-0665


PREMIER
2813 SW WANABAKER ROAD
TOPEKA, KS 66614


PREMIER AUTO CARRIERS
3525 OLD CONEJO RD 118
NERBURY PARK, CA 91320


PREMIER DISTRIBUTORS INC
2600 PRAIRIE ROAD
EUGENE, OR 97402


PREMIER ENGRAVING AWARDS
PO BOX 70082
SALT LAKE CITY, UT 84170-0082


PREMIER FOOD SAFETY
1532 W COMMONWEALTH AVE A
FULLERTON, CA 92833


PREMIER IMPRESSIONS INC

2921 AVENUE E EAST
ARLINGTON, TX 76011


PREMIER LINEN UNIFORM RENTAL
461 W 9TH ST
PO BOX 656
BUDUQUE, IA 52004-0656


Premier Map Company
1861 Brown Blvd
Arlington, TX 76006


PREMIER PAPER SUPPLIES
3417 ROGER B CHAFFEE MEM DR
SE 307
GRAND RAPIDS, MI 49548


PREMIER PARTIES ENTERTAINMENT
DBA IMPACT PRINTING
805 NW 13TH STREET
GAINESVILLE, FL 32601


PREMIER PUMP INC
PO Box 76913
CLEVELAND, OH 44101


PREMIER RADIOLOGY
2207 MOMENTUM PLACE
CHICAGO, IL 60689


PREMIER SALES ASSOCIATES INC
3945 SENATOR STREET
MEMPHIS, TN 38118


PREMIER SELF STORAGE
2101 SYLVAN AVE
MODESTO, CA 95355


PREMIER SIGNS
400 N MAIN
GOSHEN, IN 46526


PREMIERE CLEANING SERVICES LL
2870 Terra Court Ste 1
Sun Prairie, WI 53590


PREMIERE CREDIT OF NORHT AMERI
PO BOX 19309
INDIANAPOLIS, IN 46219-0309


PREMIERE GLOBAL SERVICES

PO BOX 404351
ATLANTA, GA 30384-4351


PREMIERE SERVICES
9 ALDER CIRCLE
SALINAS, CA 93905


PREMIEREON CORP
11035 PERRY COURT
WESTMINSTER, CO 80031


PREMIUM ASSET RECOVERY CORP
RICHARD A RUSSELL ATTY AT LAW
350 LIM MORAN BLVD SUITE 211
DEERFIELD BEACH, FL 33442


PREMIUM ASSIGNMENT CORP
PO BOX 3100
TALLAHASSEE, FL 32315-3100


PREMIUM ASSIGNMENT CORPORATION
PO BOX 79153
BALTIMORE, MD 21279-0153


PREMIUM DISTRIBUTING CO
1455 E RIVERVIEW DRIVE
SAN BERNARDINO, CA 92408


PREMIUM FINANCING SPECIALISTS
AMGRO DIVISION
PO BOX 26087
NEW YORK, NY 10087-6087


PREMIUM FINANCING SPECIALISTS
PO Box 13454
NEWARK, NJ 07188-0454


Premium Foil Products Co
PO Box 32309
Louisville, KY 40232


PREMIUM FOIL PRODUCTS INC
PO BOX 32309
LOUISVILLE, KY 40232


PREMIUM LIGHTING OF OREGON
3125 CROSS STREET SUITE B
EUGENE, OR 97402


PREMO DAVID J
236 W BROADWAY

MONTICELLO, MN 55362


PREMO THERESA E
504 E BRADLEY
CHAMPAIGN, IL 61820


PREMOVATION SERVICE
332 E LAKEWOOD BLVD
HOLLAND, MI 49424


PRENTICE APRIL R
233 ELMWOOD NE
GRAND RAPIDS, MI 49505


PRENTICE PETER J
1117 AVON ST
LACROSSE, WI 54601


PRENTICE RONALD E
5060 THE OAKS CIRCLE
ORLANDO, FL 32809-0000


PRESCOD ALISON
4431 DON ZAREMBO DR
LOS ANGELES, CA 90008


PRESCOTT HIGH SCHOOL
ATTN TANIA NORAK
1220 ST CROIX ST
PRESCOTT, WI 54021


PRESCOTT JESSICA M
11537 KEELEY CT
ORLANDO, FL 32837


PRESCOTT JOURNAL
PO BOX 157
PRESCOTT, WI 54021


PRESCOTT STEPHEN S
11537 KEELEY COURT
ORLANDO, FL 32837


PRESCRIPTION MART
PO BOX 12607
BEAUMONT, TX 77726


PRESENTATION HIGH SCHOOL
2281 PLUMMER AVENUE
SAN JOSE CA 95125
PRESENTATION HIGH SCHOOL

PRESENTATION SOLUTIONS INC
PO Box 159
4809 FOX RUN RD
BUCKNER, KY 40010


PRESIDENT BROWN MICHAEL A
2619 MCDIVITT RD 5
MADISON, WI 53713


PRESIDIO NETWORKED SOLUTIONS
PO Box 934070
ATLANTA, GA 31193-4070


PRESKA VALYNNE M
10549 OREGON CR
BLOOMINGTON, MN 55438


PRESLER BOBBY L
4342 GIRARD AVE N
MINNEAPOLIS, MN 55412


PRESS CITIZEN
PO BOX 957
DES MOINES, IA 50304


PRESS DEMORAT THE
PO BOX 30067
LOS ANGELES, CA 90030-0067


PRESS ENTERPRISE COMPANY
PO BOX 12009
RIVERSIDE, CA 92502


PRESS REPUBLICAN
PO BOX 459
PLATTSBURGH, NY 12901-0459


PRESS TELEGRAM
PO BOX 6149
COVINA, CA 91722


PRESSELLER JULIANN M
15151 ROYAL WINDOR LN
FORT MYERS, FL 33919


PRESSELLER PAUL T
4206 DEER HEART DR
CHILLICOTHE, IL 61523

PRESSELLER TIMOTHY J
3780 COSTA MAYA WAY 202
ESTERO, FL 33929


PRESSLOR LEAH E
1642 ETHEL AVE
ROCKFORD, IL 61107


PRESSURE CLEAN
PO BOX 571
WEST JORDAN, UT 84084


Pressure Cleaning Specialists
404 Western Avenue
Abington, IL 61410


PRESSURE WASHING BY BOYCE
2801 SPRING VIEW COURT
EXPORT, PA 15632-2633


PRESSURE WASHING SYSTEMS
1615 S 55TH AVE
CICERO, IL 60804


PRESSURE WIZARD
4461 RIVERTON DR
ORLANDO, FL 32817


PRESSWRITE PRINTING INC
3384 BROWNLOW AVE
MINNEAPOLIS, MN 55426-4226


PRESTEGUI SALVADOR
3209 KELLER ST
MODESTO, CA 95355


PRESTIGE
P O 1851
HOLLAND, MI 49422


PRESTIGE AWNING SIGNS
13890 WHITE CREEK AVENUE NE
CEDAR SPRINGS, MI 49319-9450


PRESTIGE FENCE CO
950 N CENTRAL AVE STE 7
OVIEDO, FL 32765


PRESTIGE SALES INC
PO BOX 8456
SAN BERNARDINO, CA 92412

PRESTIGE TECHNICAL SERVICES
223 ROCK INDUSTRIAL BLVD
UNION, MO 63084


PRESTIL DIDITE
236 SALTALLI CT
DAVENPORT, FL 33837


PRESTO FOODS INC
1522 MANCHESTER ROAD
DAYTON, OH 45449


PRESTO PEST CONTROL INC
PO BOX 495
SELLERSVILLE, PA 18960


PRESTO POWERWASH
107 BROOKES COVE
ATOKA, TN 38004


PRESTO X COMPANY INC
24427 NETWORK PLACE
CHICAGO, IL 60673-1244


PRESTON JAMIE M
2807 VICTORIA LANE
MADISON, WI 53704


PRESTON JOEL
11948 WINCANTON DR
CINCINNATI, OH 45231


PRESTON SARAH
2800 ENTERPRISE BLVD 1022
RENO, NV 89512


PRESTON TIM L
301 W BEECHER
APT 409
JACKSONVILLE, IL 62650


PRESTWOOD KELLY R
512 WEST POWELL
COLLIERVILLE, TN 38017


PRETIUM PACKAGING LLC
PO BOX 8500 1106
PHILADELPHIA, PA 19178-1106

PREUDHOMME TERESA R
6145 ROTTINGHAUS RD
WATERLOO, IA 50701


PREUSS JOE H
1840 MENLO AVE
NAPA, CA 94558


PREVATT BRANDY L
POBOX 395
OKAHUMPKA, FL 34762


PREVAUT PETERSON
4501 OAK HAVEN DR 205
ORLANDO, FL 32839-0000


PREVENT BACKFLOW AND PLUMBING
817 N REDONDO DR E
ANAHEIM, CA 92801


PREVITI MICHAEL J
232 CENTRAL AVE
WEST CALDWELL, NJ 07006


PRIBIL KRISTY M
2425 EAST LARPENTEUR AVE
APT 204
MAPLEWOOD, MN 55109


PRIBNOW MICHELLE A
17836 221ST AVE NW
BIG LAKE, MN 55309


PRIBULA CHRISTINE R
8821 LAKE SUSAN COURT
CHANHASSEN, MN 55317


PRIBULA STEFANIE D
1861 S COOK ST
DENVER, CO 80210


PRIBYL JOHN P
13236 CTY RD 8 NW
CLEARWATER, MN 55320


PRICE 9400 SOUTH COMPANY LTD
35 CENTURY PARKWAY
A/C 216 105 01
SALT LAKE CITY, UT 84115


PRICE ALLISON T

28430 EVENING BREEZE DRIVE
YORBA LINDA, CA 92887


PRICE ASHLEY N
959 CHELSEA WAY
LAKE WALES, FL 33853


PRICE BARBARA A
13900 KENTUCY AVE S
SAVAGE, MN 55378


PRICE CASSANDRA I
4080 WESTMEADOW DRIVE 208
COLORADO SPRINGS, CO 80906


PRICE DAVID R
935 PRYTANIA AVE
HAMILTON, OH 45013


PRICE DISPOSAL INC
8665 S UNION AVE
BAKERFIELD, CA 93307


PRICE DONNA M
1701 PINE ST
211
CONCORD, CA 94520


PRICE DONOGHUE RIDENOUR
29605 US HWY 19 N SUITE 140
CLEARWATER, FL 33761


PRICE ELECTRIC CO LLC
1323 N NIAS
SPRINGFIELD, MO 65802


PRICE ELIZABETH M
9562 BUFORD AVE
MILLINGTON, TN 38053


PRICE GABRIEL H
726 DAYTON
ST PAUL, MN 55104


PRICE JESSICA L
3419 ROSALIE BLVD
LAKE WALES, FL 33898


PRICE KRISTI
420 A CANYON WAY
ARROYO GRANDE, CA 93420

PRICE MARINA M
4502 CAROLYN ST
MUSKEGON, MI 49444


PRICE MECHANICAL SWEEPING INC
2187 OLD FOWLKES RD
DYERSBURG, TN 38024


PRICE MERLENE H
1224 EAST 300 NORTH
LAYTON, UT 84041


PRICE MICHELLE R
4023 PALM TREE BLVD
CAPE CORAL, FL 33904


PRICE NICOLETTA A
612 JEFFERSON STREET
WAUSAU, WI 54403


PRICE REBECCA L
724 E LEONARD ST
LIBERTY, MO 64068


PRICE SARA R
27252 810TH AVE
HOLLANDALE, MN 56045


PRICE SAVANNAH N
305 FULLER AVENUE
DYERSBURG, TN 38024


PRICE TINCEY A
4797 KIRK RD
LAKE WORTH, FL 33461


PRICE TONY C
1515 LUNA DRIVE
FOUNTAIN, CO 80817


PRICE VERONICA
38664 AURORA
FREMONT, CA 94538


PRICES FLORIST
2304 ROUTE B
JEFFERSON CITY, MO 65101


PRICEWATERHOUSE COOPERS LLP

PO BOX 75647
CHICAGO IL 60675 5647
JOHN MULLEN


PricewaterhouseCoopers LLP
10 Tenth Street
Suite 1400
Atlanta, GA 30309


PRICEWATERHOUSECOOPERS LLP
PO BOX 75647
CHICAGO, IL 60675-5647


PRICHETT ALEXXA
1882 N CHATEAU FRESNO AVE
FRESNO, CA 93723


PRICKETTS DIST INC
123 M STREET
FRESNO, CA 93721


PRIDE
Easton Business Association
PO Box 146
Easton, PA 18044


PRIDE COMPANIES
1900 W BURBANK BLVD
BURBANK, CA 91506


PRIDE ELECTRIC OF CENTRAL FL
PO BOX 520129
LONGWOOD, FL 32752


PRIDGEN SHERRI L
637 SOUTH 10TH STREET
LAKE WALES, FL 33853


PRIDGEON SARAH N
37815 21ST COURT SOUTH
FEDERAL WAY, WA 98003


PRIDGETT BRITTANY M
12440 N 19TH AVE
168
PHOENIX, AZ 85029


PRIDGETT JOHN D
146 W SHAMROCK ST
GILBERT, AZ 85233

PRIDGETT LISA
142 W SHAMROCK ST
GILBERT, AZ 85233


PRIDHAM ELECTRONICS INC
PO BOX 259304
MADISON, WI 53725-9304


PRIEBE RHONDA J
2995 HILLCREST
DUBUQUE, IA 52001


PRIEST DANIEL G
4569 DEEP CREEK WAY
DOYLESTOWN, PA 18902


PRIEST GLENDA D
301 BUTTERWORTH
DYERSBURG, TN 38024


PRIESTER ASSOCIATES INC
30 SOUTH BYHALIA
COLLIERVILLE, TN 38017


PRIETO CARLOS
26454 TAFT STREET
HAYWARD, CA 94544


PRIETO JOSHUA A
5925 W 106TH STREET
BLOOMINGTON, MN 55437


PRIETO OSCAR J
283 W JAMAICA PL
CASA GRAND, AZ 85122


PRIETO RONY
24669 BROADMORE AVE
HAYWARD, CA 94544


PRIKRYL MARTIN DEVIN
5107 MANCHACARD
AUSTIN, TX 78745


PRIM ELIZABETH J
6214 TAUROMEE AVE
KANSAS CITY, KS 66102


PRIM JOHN M
38744 TALL DR
ZEPHYRHILLS, FL 33540

PRIMARY MULTI SPECIALITY
710 N EUCLID ST 203
ANAHEIM, CA 92801-4115


PRIME ADVERTISING DESIGN INC
7351 KIRKWOOD LN N SUITE 144
MAPLE GROVE, MN 55369


PRIME CONTROLS COMPANY
17815 NEWHOPE STREET
STE Q
FOUNTAIN VALLEY, CA 92708


PRIME HEALTHCARE LA PALMA LLC
DBA LA PALMA INTERCOMMUNITY
HOSPITAL
BUENA PARK, CA 90622-5850


PRIME MEDIA LLC
PO BOX 302
LEWIG RUN, PA 16738


PRIME OFFICE PRODUCTS
4924 PROVIDENT DR
CINCINNATI, OH 45246


PRIME OUTDOOR GROUP LLC
PO BOX 973431
DALLAS, TX 75397-3431


Prime Restaurants of America Inc
Suite 600 10 Kingsbridge Garden Circle
Mississauga, ON L5R 3K6
Canada


PRIME SERVICE INC
6101 ROBINSON RD
LOCKPORT, NY 14094


Prime Source Purchasing Inc
1333 Broad St
Clifton, NJ 07013


PRIME TIME
PO BOX 155458
FT WORTH, TX 76155


PRIME TIME ADVERTISING
2131 N COLLINS
STE 433 735

ARLINGTON, TX 76011


PRIME TIME ADVERTISING INC
PO Box 155458
FT WORTH, TX 76155


PRIMEAU LISA M
464 STATE ROAD 58
SULLIVAN, OH 44880


PRIMELINK
PO BOX 783
CHAMPLAIN, NY 12919


PRIMENOSE SCHOOL OF THE LAKE
AT BLAINE TOYS FOR TOTS
2303 124TH COURT NE
BLAINE, MN 55449


PRIMER BOBBY L
530 10TH AVE
BETHLEHEM, PA 18018


Primerosi School of the Lake
at Blaine Champ For Children
2303 124th Court NE
Blaine, MN 55449


PRIMETIME SERVICES
RUSSELL W FLATT
PO BOX 242
CHESTERFIELD, IN 46017


PRIMICERIO ASHELY M
5216 CARLTON ST
SAN BERNADINO, CA 92407


PRIMM TABERNACLE CHURCH
1938 S TOWNE AVE
POMONA, CA 91760


PRIMO PROMOS INC
PO BOX 715
EXCELSIOR, MN 55331


PRIMROSE SCHOOL OF THE LAKES
2303 124TH COURT NE
ATTN BRITT VONDEROHE
BLAINE, MN 55449


PRINCE CASTLE INC

21063 NETWORK PLACE
CHICAGO, IL 60673-1210


PRINCE GARRI A
59 S PLUM ST
DYERSBURG, TN 38024


PRINCE OF PEACE
1421 W BELL ROAD
ANAHEIM, CA 92802


PRINCE OF PEACE ACADEMY
2900 COUNT ROAD 2
MOUNDS VIEW, MN 55112


PRINCIPAL LIFE
PO BOX 10327
DES MOINES, IA 50306-0327


PRINCIPAL LIFE INSURANCE
PO BOX 30429
RALEIGH, NC 27622


PRINCIPALS DISCRETIONARY FUND
LAKEVILLE ELEMENTARY
4407 W ORANGE BLOSSOM TRAIL
ZELLWOOD, FL 32798


PRINDIVILLE MAXWELL D
5112 JUNCTION RD
BISMARCK, ND 58503-2685


PRINSEN TRISHA A
4040 GLENDALE DR
EXCELSIOR, MN 55331


PRINT HEADQUARTERS
2171 SE OCEAN BLVD
STUART, FL 34996


PRINTING SERVICES INC
PO BOX 263 HWY 69 NORTH
BELMOND, IA 50421


PRINTWEAR GRAPHICS INC
PO BOX 12
NEW ULM, MN 56073


PRINZING JAIME M
6129 S NEVIS WAY
BOISE, ID 83709

PRINZING JAMES R
6129 S NEVIS AVE
BOISE, ID 83709


PRIOR LAKE CHAMBER OF COMMERCE
PRIOR LAKE CHAMCER OF COMMERCE
PO Box 114
PRIOR LAKE, MN 55372


PRIORITY 1 ELECTRIC
1309 SILICA AVE
SACRAMENTO, CA 95815


PRIORITY HOLDINGS INC
1 N DALE MABRY HWY STE 1070
C/O DANIELLE MUSOLF
TAMPA, FL 33609


PRISCILLA ALFARO
567 GLENBURRY WAY
SAN JOSE, CA 95123


PRISCILLA VALDEZ
224 PAGEANTRY DR
PLACENTIA, CA 92870


PRISCILLA ZAMARRON
3205 DWIGHT ST
BAKERSFIELD, CA 93306


PRISM GRAPHIC CORPORATION
5937 E BROADWAY RD 100
PHOENIX, AZ 85040


PRISM INC
PO Box 930376
ATLANTA, GA 31193-0376


PRISMA GRAPHIC CORP
2937 E BROADWAY ROAD 100
PHOENIX, AZ 85040


PRITCHARD AMANDA L
713 WILKERSON
SEDALIA, MO 65301


PRITCHARD JESSICA
1201 N SOLDANO AV
AZUSA, CA 91702

PRITZL CARRIE L
1724 WOODGATE LANE
EAGAN, MN 55122


PRIVAT MICHEAL D
744 MULBERRY AVE
CELEBRATION, FL 34747


PRIVATEER MARSHA M
806 ANDALUSIA BLVD
CAPE CORAL, FL 33909


PRIVITT TAMMY R
1918 SOUTH STEWART
SEDALIA, MO 65301


PRO ACTIVE PEST MANAGEMENT
10722 ARROW ROUTE STE 414
RANCHO CUCAMONGA, CA 91730


PRO CHEM INC
PO BOX 1309
ALPHARETTA, GA 30009-1309


PRO CLEAN
PO BOX 153
BASEHOR, KS 66007


PRO CLEAN INC
PO BOX 18250
PHOENIX, AZ 85005-8250


PRO CLEAN OF WISCONSIN
PO Box 11231
GREEN BAY, WI 54307


PRO CLEAN SERVICES
15273 S 5TH
LATROP, CA 95330


PRO CLEAN SERVICES
4600 DRIFTWOOD COURT
EL SORBRANTE, CA 94803


PRO CLEAN WINDOW SERVICE
PO BOX 11231
GREEN BAY, WI 54307


PRO EDGE CUTLERY
5475 SHIRLEY ST 2

NAPLES, FL 34109


PRO EDGE KNIFE
7431 MISSION GORGE RD
SAN DIEGO, CA 92120


PRO KLEEN
103 TOLES
LARNED KS 67550
DENISE HAYES


PRO KLEEN CARPET CLEANING
215 S WASHINGTON AVE
GREAT BEND KS 67530
DENISE M MCANULLA


PRO LAWN
PO BOX 355
PIERRE, SD 57501


PRO LAWN INC
PO BOX 303
FERGUS FALLS, MN 56537


PRO MASTERS
PO BOX 3293
MERCED, CA 95344-1293


PRO MEDIA STREFF MARKETING GRO
W127 N8690 WESTBROOK CROSSING
MENOMONEE FALLS, WI 53051


PRO PACIFIC BEE REMOVAL
PO BOX 460275
ESCONDIDO, CA 92046-0275


PRO PC
16450 S TAMIAMI TRAIL 6
FT MYERS, FL 33908


PRO PEST PRODUCTS
305 SHAWNEE NORTH DR
SUITE 100
SUWANEE, GA 30024


PRO PLUMBING
1508 BLAKE DRIVE
CLEAR LAKE, IA 50428


PRO POWER WASH
PO BOX 4092

MESA, AZ 85201


PRO QUALITY CARPET CARE INC
3021 LIMERICK ST
PRIOR LAKE, MN 55372


PRO QUIP CORPORATION
11310 BAINBRIDGE DRIVE
LITTLE ROCK, AR 72212


PRO QUIP FOOD SERVICES
E S INC
11310 BAINBRIDGE DRIVE
LITTLE ROCK, AR 72212


PRO REPS EXPRESS
3191 AIRPORT LOOP DR C
COSTA MESA, CA 92626


PRO SIGN INC
10021 E KNOX AVE
SPOKANE, WA 99206


PRO STRIPER SERVICES
PO BOX 425
PINE RIVER, MN 56474


PRO TEC FIRE SYSTEMS INC
1431 HEISTAN PLACE
MEMPHIS, TN 38104


PRO TEC FIRE SYSTEMS INC
PO BOX 40214
MEMPHIS, TN 38173-0214


PRO TECH MAINT REPAIR
7921 FIREBRAND DR
DUBLIN, CA 94568


PRO TECH PLUMBING SERVICES
4866 AIMSWORTH PL
RIVERSIDE, CA 92504


PRO TECH REST SERV INC
PO BOX 60232
FT MYERS, FL 33906-6232


PRO TECH SECURITY INC
3624 PARK AVENUE
MEMPHIS, TN 38111

PRO TECH SYSTEMS GROUP INC
3350 PLAYERS CLUB PARKWAY
SUITE 120
MEMPHIS, TN 38125


PRO TOOL SERVICES INC
1125 GLENDALE MILFORD ROAD
CINCINNATI, OH 45215


PRO TRIM
KEVIN SCOTT
PO BOX 41331
NORTH CHARLESTON, SC 29423


PROBASCO PROPERTIES
4409 PERRY WAY
SIOUX CITY, IA 51104


PROBST BRAD J
113 E MICHIGAN AVE
JACKSONVILLE, IL 62650


PROCACCINI ANGELA M
7879 UNIVERSITY AVE NE
APT 206
SPRING LAKE PARK, MN 55432


PROCARE CARPET TILE CLEANING
PO BOX 577351
MODESTO, CA 95357


PROCARE IRRIGATION LANDSCAPE
520 E ROGERS DR
STILLWATER, OK 74075


PROCARE WEST INJURY CENTER
17232 RED HILL AVE
IRVINE, CA 92614


PROCHASKA TESSA D
720 WALTER ST
LAKEFIELD, MN 56150


PROCOMM TECHNOLOGIES
13274 HIGHWAY 51 S SUITE 2
ATOKA, TN 38004


PROCTER FAMILY TRUST
11961 KENSINGTON RD
LOS ALAMITOS, CA 90720

PROCTOR HOSPITAL
PO BOX 3336
PEORIA, IL 61612-3336


PROCTOR JEFFREY M
1006 IRELAND DR
DELTONA, FL 32725


PROCTOR MARTHA G
PO Box 593455
ORLANDO, FL 32859


PROCTOR MECHANICAL CORP
1100 HOAK DRIVE
WEST DES MOINES, IA 50265


PROCTOR OLIVIA
PO BOX 12061
SANTA ROSA, CA 95406


PROCTOR PAIGE D
510 N PALM
PONCA CITY, OK 74601-0000


PROCTORS REST EQUIP SUP INC
PO BOX 2720 STATION A
CHAMPAIGN, IL 61820


PRODUCE SOURCE PARTNERS INC
PO BOX 79033
BALTIMORE, MD 21279-0033


PRODUCTION LINE EQUIPMENT
4088 PENELOPE LOOP
BROWERVILLE, MN 56438


PRODUCTION SUPPORT SERVICES
PO BOX 36610
LAS VEGAS, NV 89133


PRODUCTION TOOL RENTAL INC
5888 DIXIE HIGHWAY
FAIRFIELD, OH 45014


PRODUCTS SERVICE CO
PO BOX 121
BATAVIA, OH 45103


PROFESSIONAL ADJUSTMENT BUREAU
1300 SOUTH 8TH STREET

STEVEN EVELOFF
SPRINGFIELD, IL 62703


PROFESSIONAL ADJUSTMENT BUREAU
PO BOX 640
SPRINGFIELD, IL 62701


PROFESSIONAL AIR VENT CLEANING
30250 12TH STREET
NUEVO, CA 92567


PROFESSIONAL CARPET CARE
1592 HARDIN AVENUE
JACKSONVILLE, IL 62650


PROFESSIONAL CLEANING
5201 42ND AVE N
ST PETE, FL 33709


PROFESSIONAL COIL CLEANING
PO BOX 5654
BEAVERTON, OR 97006


PROFESSIONAL CREDIT MANAGEMENT
MOUNTAIN HOME INC
PO Box 1686
MOUNTAIN HOME, AR 72654


PROFESSIONAL CREDIT SERVICE
PO BOX 7637
EUGENE, OR 97401


PROFESSIONAL DRAIN SERVICES
55 MIDWEST AVENUE NORTH
LAKE ELMO, MN 55042


PROFESSIONAL FINANCE CO
5754 W 11TH STREET SUITE 100
PO Box 1686
GREELEY, CO 80634


PROFESSIONAL GLASS INC
PO BOX 1470
THONOTOSSSA, FL 33592-1470


PROFESSIONAL HOME IMPROVEMENT
PO BOX 367
COMSTOCK PARK, MI 49321


PROFESSIONAL JANITORIAL
1960 STARDUST ST

RENO, NV 89503


PROFESSIONAL LAWN CARE SERVICE
1006 CLAIRBORNE
OLATHE, KS 66062


PROFESSIONAL LOCK
PO BOX 7968
FREDERICKSBURG, VA 22404-7968


PROFESSIONAL LOCK SAFE
PO BOX 2318
FAIR OAKS, CA 95628-2318


PROFESSIONAL LOCKSMITH SERVICE
PO BOX 51536
ALBUQUERQUE, NM 87181


PROFESSIONAL MOTOR SERVICE
350 A DAYTON ST
HAMILTON, OH 45011


PROFESSIONAL PAVEMENT PRODUCTS
INC
6441 PINECASTLE BLVD
ORLANDO, FL 32809


PROFESSIONAL PRESSURE CLEAN SV
11250 ARCHER AVE
SPRING HILL, FL 34608-3203


PROFESSIONAL PROS
PO BOX 196
POYNETTE, WI 53955


PROFESSIONAL RECOVERY
OF LONGMONT
1100 FRANCIS STREET
LONGMONT, CO 80501


PROFESSIONAL REPAIR SERV
4472 BROOKLYN AVE SE
KENTWOOD, MI 49508


PROFESSIONAL REPAIR SERVICES
571 TRIANN DR SE
GRAND RAPIDS, MI 49548


PROFESSIONAL SERVICE INDUSTRIE
PO BOX 71168
CHICAGO, IL 60694-1168

PROFESSIONAL SHARPENING
PO BOX 1136
MEAD, WA 99021


PROFESSIONAL VIDEO SYSTEMS INC
3314 POPLAR AVE SUITE 4
MEMPHIS, TN 38111


PROFESSIONAL WINDOW CLEANING
510 N NINNESCAH
PRATT KS 67124
WILLIAM BRASCA


PROFESSIONAL WINDOW CLEANING
LLC
4308 N MORGAN CT
OZARK, MD 65721


PROFFITT MICHAEL S
708 LEE STREET
MARSHALLTOWN, IA 50158


PROFILE DISPLAY INC
4614 WILGROVE MINT HILL RD
STE B
CHARLOTTE, NC 28227


PROFORMA PRODUCTIONS UNLIMITED
PO BOX 51925
LOS ANGELES, CA 90051-6225


PROFUSIION
2502 FLINT RIDGE DR
COLORADO SPRINGS, CO 80918


PROGRAM PROJECTS COMPANY
PO BOX 1056
HIGHLAND, CA  92346


PROGRAPHIC SYSTEMS
13000 S TRYSON ST
STE 277
CHARLOTTE, NC 28278


PROGRESS
1016 14TH STREET
MODESTO CA 95354
NEVER BORING DESIGN ASSOC INC


PROGRESS ENERGY

401 CITRUS TOWER
CLERMONT, FL 34711


PROGRESS ENERGY
PO BOX 2041
RALEIGH, NC 27602


Progress Energy Florida Inc
PO Box 33199
St Petersburg, FL 33733-8199


PROGRESS INDIANA LLC
734 FOREST DR
ANDERSON, IN 46011


PROGRESS SUPPLY INC
1201 HARRISON AVE
CINCINNATI, OH 45214-1719


PROGRESSIVE
PO Box 30108
TAMPA, FL 33630-3108


PROGRESSIVE BUSINESS PUBLICATI
370 TECHNOLOGY DRIVE
PO BOX 3019
MALVERN, PA 19355


PROGRESSIVE CONCRETE
2444 5TH AVE SE
CEDAR RAPIDS, IA 52403


PROGRESSIVE ELECTRIC INC
PO BOX 9011
SPRINGFIELD, IL 62791


PROGRESSIVE FOOD MARKETERS
1000 E STATE PARKWAY
SUITE L
SCHAUMBURG, IL 60173


PROGRESSIVE GROUP ALLIANCE
PO BOX 405762
ATLANTA, GA 30384


PROGRESSIVE INSURANCE
5920 LANDERBROOK DRIVE
PLG L21
MAYFIELD HEIGHTS, OH 44124


PROGRESSIVE MARKETING INC

PO BOX 35725
DES MOINES, IA 50325


PROGRESSIVE MEDICAL
PO BOX 7127
PHOENIX, AZ 85011


PROGRESSIVE PHYSICIAN ASSOC
PO BOX 20647
LEHIGH VALLEY, PA 18002-0647


PROLAB DIGITAL
5441 WEST 104TH STREET
LOS ANGELES, CA 90045


ProLift
9890 Charter Park Dr
West Chester, OH 45069


PROLIFT INDUSTRIAL EQUIP INC
PO BOX 99607
LOUISVILLE, KY 40269-0607


PROMENADE NATIONALE CORP
PO Box 16323
LITTLE ROCK, AR 72231-6323


PROMO PRODUCTS GROUP
26741 PORTOLA PARKWAY
SUITE 1E 443
FOOTHILL TANCH, CA 92610


PROMOTIONAL DESIGN AUSTIN
20907 NORTHLAND DRIVE
LAGO VISTA, TX 78645


PROMOTIONAL DESIGN PUBLISHING
112 REDBIRD ST
MARBLE FALLS, TX 78654


PROMOTIONAL PRODUCTS OF IOWA
19513 HWY D 15
IOWA FALLS, IA 50126


PROOS FIRE PROTECTION
3589 KNOLLVIEW CT 314 C
GRAND RAPIDS, MI 49546


PROP STOP
23811 WASHINGTON AVE
STE C110 298

MURRIETA, CA 92562


PROPERTY MAINTENANCE SVCS
54440 National Rd
Bridgeport, OH 43912


PROPERTY TAX MANAGEMENT LLC
2827 CLARKE RD
MEMPHIS, TN 38115-1819


PROPPS RICHARD S
842 LAFOND
APT 1
ST PAUL, MN 55104


PROPROP INC
114 NORTH 4TH ST
MAPLETON, IA 51034


PROSCAPE LANDSCAPE
PO BOX 96
MERCED, CA 95341-0096


PROSSER ELECTRONICS CO
PO BOX 30996
CHARLESTON, SC 29417


PROSSER WAYNE C
752 SE STARFLOWER AVE
PORT ST LUCIE, FL 34983-4637


PROSTAR MECHANICAL SERVICES
1440 S STATE COLLEGE BLVD 4H
ANAHEIM, CA 92806


PROSTAR SERVICES
PO BOX 4425
ORANGE, CA 92863


PROSWEEP INC
46253 208TH STREET
MORRIS, MN 56267


PROTECH STEAM CLEANING SERVICE
1445 1ST AVENUE NORTH
BOX 868
FARGO, ND 58107


PROTECTION ONE
ACCT 362595
PO BOX 22021

TULSA, OK 74121-2021


PROTECTION ONE
PO BOX 5714
CAROL STREAM, IL 60197-5714


PROTECTION PLUS SECURITY
PO BOX 1796
SORRENTO, FL 32776


PROTEMP INC
453 WEST 22ND STREET
HOLLAND, MI 49423


PROTIVITI INC
12269 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


PROTURF
7780 WEST 215TH STREET
LAKEVILLE, MN 55044


PROUDFOOT III HENRY L
1305 SANDY LN
CLEARWATER, FL 33755


PROUDFOOT LAURA
5343 LINDA LANE
SANTA ROSA, CA 95404


PROUDFOOT MARIA
671 WHISPER COVE CT
DUNEDIN, FL 34698


PROUDFOOT SUSAN A
618 N HIGHLAND AVE
CLEARWATER, FL 33755


PROULX MICHAEL L
2600 SW 1ST STRRET
CAPE CORAL, FL 33991


PROVAN LANCE H
427 NW RAYMOND LANE
PORT ST LUCIE, FL 34983


PROVEN PAPERS INC
PO BOX 6689
WHEELING, WV 26003

PROVENA COVENANT MED CTR
75 REMITTANCE DR STE 1785
CHICAGO, IL 60675-1785


PROVIDENCE ACADEMY
716 WINDSOR STREET
LA CROSSE, WI 54603


PROVIDENCE MEDICAL CENTER
PO BOX 874300
KANSAS CITY, MO 64187


PROVIDENT LIFE ACCIDENT INS
PO BOX 740592
ATLANTA, GA 30374-0592


PROVISION/ISC
3220 S ARLINGTON AVE
SUITE F
INDIANAPOLIS, IN 46203


PROVISUR TECHNOLOGIES INC
24558 NETWORK PLACE
CHICAGO, IL 60673-1245


PROWANT KIM S
701 N W BOULDER BROOK DR
ANKENY, IA 50021


PRUCARE OF ORLANDO
PO BOX 101940
ATLANTA, GA 30392-1940


PRUCHNO GABRIELLE L
3004 FOREST GATE CIR
IOWA CITY, IA 52240


PRUDENT PUBLISHING CO INC
PO BOX 360
RIDGEFIELD PARK, NJ 07660-0360


PRUDENTE FIDEL
150 WEST 7200 SOUTH 14
MIDVALE, UT 84047


PRUDENTE JULIO
756 EAST 7440 SOUTH 10
MIDVALE, UT 84047


PRUDENTE MIGUEL
756 EAST 7440 SOUTH 10

MIDVALE, UT 84047


PRUDENTIAL OVERALL SUPPLY
PO BOX 11210
SANTA ANA, CA 92711-1210


PRUDENTIAL OVERALL SUPPLY INC
PO BOX 11210
SANTA ANA, CA 92711


PRUDOEHL JENNIFER N
8301 WEST 30 1/2 ST APT 12
ST LOUIS PARK, MN 55426


PRUESSNER PHILLIP C
1444 9TH ST SE
MASON CITY, IA 50401


PRUETT JAMES E
12166 METRIC
1011
AUSTIN, TX 78758


PRUETT JODY S
1123 8TH STREET SE UPPER
CEDAR RAPIDS, IA 52401


PRUETT LEXI LEE R
NUMBER 12 EAST RIDGE RD
MAYFLOWER, AR 72106


PRUGER SARAH
114 MIRAMANTE DR
SANTA CURZ, CA 95065


PRUITT APPLIANCE SERVICE
2013 S W 6TH STREET
TOPEKA, KS 66606-1602


PRUITT DAYNA
4222 CLARINDA ST
ORLANDO, FL 32805


PRUITT DAYNA
PO BOX 580277
ORLANDO, FL 32858


PRUITT II ARTHUR L
713 UNION
MARSHALLTOWN, IA 50158

PRUITT JIMMY L
4222 CLARINDA STREET
ORLANDO, FL 32811


PRUITT STACI L
713 UNION
MARSHALLTOWN, IA 50158


PRUSE JULIE R
3201 DAKOTA AVE S
ST LOUIS PARK, MN 55416


PRUTTING GRACE M
25721 KITFOX PL
VALENCIA, CA 91355


PRYES CRAIG M
2738 NICOLET DR
GREEN BAY, WI 54311


PRYOR MICHAEL
125 ADLOFF LANE
SPRINGFIELD, IL 62703


PRYOR TIFFANY
917 SW 24TH
239
NORMAN, OK 73069


PRZYBELSKI CHAID M
1214 1ST AVENUE APT 2
EAU CLAIRE, WI 54703


PRZYWOJSKI ROBERT J
1240 SHOREWOOD DR
LA CROSSE, WI 54601


PSARA TECHNOLOGIES INC
10925 REED HARTMAN HIGHWAY
CINCINNATI, OH 45242


PSEG
PO Box 14104
NEW BRUNSWICK, NJ 08906-4106


PSHENYCHNY ANYA V
574 SCOTCH ELM LANE
GALESBURG, IL 61401


PSHENYCHNY NATALYA Y

574 SCOTCH ELM LANE
GALESBURG, IL 61401


PSHENYCHNY TATYANA
1501 GARDNER LN APT 724
PEORIA, IL 61616


PSI PRESSURE WASHING LLC
6300 PISCES STREET
AGOURA HILLS, CA 91301


PSM ENTERPRISES
16 BATTLE RIDGE TRAIL
TOTOWA, NJ 07512


PSM Enterprises
Patricia Moretta
16 Battle Ridge Trial
Totowa, NJ 07512


PSR ELECTRI
3019 ARLINGTON DRIVE
APTOS, CA 95003


PTR Associates
4370 Amboy Rd
Staten Island, NY 10312


PTR ASSOCIATES LLC
149 ROUTE 37 EAST
TOMS RIVER, NJ 08753


PTR Associates LLC
Anthony Dileo
4370 Amboy Road
Staten Island, NY 10312


PUB RESTAURANT CATERERS
131 WINCHESTER STREET
ATTN MIKE BLASTOS
KEENE, NH 03431


PUBLIC ADMINISTRATOR PETTIS CN
MUNICIPAL BLDG/MILDRED
200 SOUTH OSAGE
SEDALIA, MO 65301


PUBLIC SERVICE COMPANY OF OKLA
ACCT 9562175240I
PO BOX 24421
CANTON, OH 44701-4421

PUBLIC STORAGE
2977 MacARTHUR ROAD
WHITEHALL, PA 18052


PUBLIC STORAGE
6380 TUPELO ROAD
CITRUS HEIGHTS, CA 95621


PUBLIC STORAGE INC
20865 US 19 NORTH
CLEARWATER, FL 33765-4418


PUBLIC STORAGE INC
4056 E SUNSET RD
HENERSON, NV 89014


PUBLIC STORAGE INC
41 BROOKLINE DRIVE
ALISO VIEJO, CA 92656


Public Storage Norco
2567 Hammer Ave
Norco, CA 92860-1987


Public Water Supply Dist 2 Jefferson
PO Box 104238
Jefferson City, MO 65110-4238


PUBLIX SUPERMARKETS
PO BOX 32009
LAKELAND, FL 33802


PUCHALA MARK A
2016 FREMONT AVE
ST PAUL, MN 55119


PUCKETT HENRY R
801 S 19TH ST
ST JOSEPH, MO 64501


PUCKETT SHELBY J
2660 SE SOLANA LANE
PORT ST LUCIE, FL 34952


PUDELKA MEGAN R
5005 BERRYHILL COURT
TAMPA, FL 33624


PUDIL PAULA J
309 7TH AVE N 11

FARGO, ND 58103


PUENTE ANNABEL
6351 ZANE AVE NORTH APT 202
BROOKLYN PARK, MN 55429


PUENTE PAOLA F
205 E APPLEGATE DR
AUSTIN, TX 78753


PUERTO LISETTE
1102 OKOBOJI DRIVE
ARCADIA, CA 91007


PUFF MICHAEL F
5450 NORTH DOUGLAS DRIVE 306
CRYSTAL, MN 55428


PUFFER JOSEPH A
525 1ST AVE E APT 16
WEST FARGO, ND 58078


PUGET SOUND ENERGY
ACCT 454 250 200 2
PO BOX 91269
BELLEVUE, WA 98009-9269


PUGET SOUND ENERGY
ACCT 613 217 400 1
PO BOX 91269
BELLEVUE, WA 98009-9269


PUGET SOUND ENERGY
PO BOX 91269
770 659 500 1
BELLEVUE, WA 98009-9269


Puget Sound Energy
PO Box 91269
Bellevue, WA  98009-9269


PUGH JARYD R
5590 HIGHLAND TRAIL
BIG LAKE, MN 55309


PUGHS FLOWERS
2435 WHITTEN RD
MEMPHIS, TN 38133


PUGHS FLOWERS
PO BOX 27884

NEWARK, NJ 07101-7884

PUGLISI EGG FARMS INC
75 EASY ST
HOWELL, NJ 07731

PUHLMANN LUMBER DESIGN
PO BOX 26
NEW ULM, MN 56073-0026

PUIG RACHEL
3357 CEDAR SPRINGS PLACE
WINTER PARK, FL 32792

PULIDO MIGUEL A
4405 CHALLEN AVE
RIVERSIDE, CA 92503

PULIDO ROBERT
9331 HILLSIDE RD
ALTA LOMA, CA 91737

PULS JENNIFER B
8100 RAMSEY AVE
ANOKA, MN 55303

PUMP PROS INC
7601 INNOVATION WAY
MASON, OH 45040

PUMP SYSTEMS INC
1162 E DOMINGUEZ ST
CARSON, CA 90746

PUMPERS PLUS
1606 SENECA DRIVE
ROY, UT 84067

PUNELLI TOM W
2941 EAST WALNUT
DES MOINES, IA 50317

PUNTNEY KAREN M
5408 SCHULTER RD
MONONA, WI 53716

PUNZAK AIR CONDITIONING SALE
4745 INDUSTRIAL DR
PO BOX 11167
SPRINGFIELD, IL 62791-1167

PUNZALAN JUAN C
1409 SOUTH MAY ST
DALY CITY, CA 94015


PURATOS
PO BOX 8500 41585
PHILADELPHIA, PA 19178


PURCHASE POWER
PO BOX 856042
LOUISVILLE, KY 40285-6042


PURDOME JASON D
3105 SE 17TH PLACE
CAPE CORAL, FL 33904


PURDY CHAD
191 PURDY DRIVE
PT CHARLOTTE, FL 33980


PURDY SHEREE
12210 E MAXWELL APT E 103
SPOKANE, WA 99206


PURDY VERONIKA
10235 LAURENT DR
RENO, NV 89508


PURE AIR SYSTEMS INC
7333 MILNOR STREET
PHILADELPHIA, PA 19136


PURE COUNTRY
218 WEST BOWEN
BISMARCK, ND 58504


PURE FILL SOLUTIONS
2542 KASOTA AVE
ST. PAUL, MN 55108


PURE GOLD
112 WEST MAIN
MADELIA, MN 56062


PURE OREGON PRODUCTIONS
PO BOX 290
BLUE RIVER, OR 97413


PURE SOFT WATER SYSTEMS
8660 UNDERWOOD AVE

CALIFORNIA CITY, CA 93505


PURELY CLEAN
1941 113TH AVE NW
COON RAPIDS, MN 55433


PUREST CLEAN CARPET CARE
4553 EAST PLATTE AVE
COLORADO SPRINGS, CO 80915


PURETEC INDUSTRIAL WATER
PO BOX 5387
3151 STURGIS RD
OXNARD, CA 93031-5387


PURFECT PACKAGING
5420 BROOKS STREET
MONTCLAIR, CA 91763


PURINTON PATRICIA J
3706 WESTMARK
MINNETONKA, MN 55345


PURITAN
PO BOX 100494
ATLANTA, GA 30384


PURKISS SHANNON
8423 TIMBERWILDE
SAN ANTONIO, TX 78250


PURNELL DARRELL L
4488 SE SALVATOR RD
STUART, FL 34997


PURPURA RYAN J
1751 WINKLER AVE
FT MYERS, FL 33901


PURSER PAVING
3010 W 500 S 14
SALT LAKE CITY, UT 84109


PURVEE ALEXIS
2524 GALES WAY
FORREST GROVE, OR 97116


PUSKARICH BROOK A
1311 19TH ST S
MOORHEAD, MN 56560

PUSKAS KELLY N
242 E MOSSER ST
ALLENTOWN, PA 18109


PUTCH MICHELLE D
3655 SE 133RD PLACE
BELLEVIEW, FL 34420


PUTNAM FIDUCIARY TRUST COMPANY
PO BOX 41203
PROVIDENCE, RI 02940-1203


PUTNAM HOLLY
6603 LAKE ROAD
WINDSOR, WI 53598


PUTZER ALYSSA N
1858 CROWN DR
OSHKOSH, WI 54904


PYE BARKER FIRE SAFETY
PO BOX 70008
MARIETTA, GA 30007-0008


PYE BARKER FIRE SAFETY INC
4250 L B MCLEOD RD
ORLANDO, FL 32811


PYHIK TYLER J
1405 SW57TH
CAPE CORAL, FL 33904


PYLE ASOC/MCPHERSON RCI
2111 E KANSAS
MCPHERSON, KS 67460


PYLE ASSOCIATES LTD INC
PO BOX 1305
MCPHERSON, KS 67460


PYLE RODNEY R
3308 CORRINGTON
KANSAS CITY, MO 64129


PYLES KATIE N
2418 ST JOSEPH AVE
ST JOSEPH, MO 64505


PYLMAN AMELIA C
21811 RUMUR LANE

PIERSON, MI 49339


PYLMAN SHELLY J
21811 RUMOR LANE
PO BOX 135
PIERSON, MI 49339-9768


PYRAMID II INC
12180 METRO PKWY
FT MYERS, FL 33966


PYRAMID SALES
3202 GATEWAY PL
MEMPHIS, TN 38122


PYROTECH FIRE
PO BOX 271671
FORT COLLINS, CO 80527


PYSARCHYK NOEL M
4801 COACHMANS DR
ORLANDO, FL 32812


Q C INDUSTRIAL LIGHTING
245 FOREST LANE
SHERRARD, IL 61281


Q F S OF MINNESOTA
890 BLUEBILL BAY ROAD
BURNSVILLE, MN 55306


Q F S of Savage Inc
Steve Ikeda
890 Bluebill Bay Road
Burnsville, MN 55306


Q LABORATORIES INC
1400 HARRISON AVENUE
CINCINNATI, OH 45214


Q PONS INC
2351 SUNSET BLVD 170 242
ROCKLIN, CA 95765


Q PUBLICATIONS
PO BOX 14166
MINNEAPOLIS, MN 55414


Q W Express
13158 Collections CTR Dr
Chicago, IL 60693

Q WEST
ACCT 303 650 0422 508B
PAYMENT CNTR
DENVER, CO 80244-0001


Q WEST
PAYMENT CNTR
303 989 0732 797B
DENVER, CO 80244-0001


Q WEST 153FAX
ACCT 602 961 7955 293B
PO BOX 29060
PHOENIX, AZ 85038-9060


Q WEST COMMUNICATIONS 57
ACCT 480 962 5057 302B
PO BOX 29060
PHOENIX, AZ 85038-9060


Q WEST COMMUNICATIONS 90
ACCT 208 378 0807 463B
PO BOX 173754
DENVER, CO 80217-3154


Q102 FM/KQIC
PO BOX 838
WILLMAR, MN 56201-0838


Q97 FM
BUCKLEY BROADCASTING CORP
OF MONTEREY
VISALIA, CA 93277


QC FINANCE
10482 S REDWOOD ROAD
SOUTH JORDAN, UT 84095


QED MEDICAL SOLUTIONS LLC
3280 MONTROSE AVENUE
PORT CHARLOTTE, FL 33952


QFS of Lakeville Inc
Steve Ikeda
890 Bluebill Bay Road
Burnsville, MN 55306


QFS of Lakeville Inc / Lakeville MN
890 Bluebill Bay Road
Burnsville, MN 55306

QFS Of Minnesota Inc
Steve Ikeda
890 Bluebill Bay Road
Burnsville, MN 55306


QFS of Minnesota Inc
Steve Ikeda President
890 Bluebill Bay Road
Burnsville, MN 55360-5146


QFS of Minnesota Inc / Faribault MN
890 Bluebill Bay Road
Burnsville, MN 55306


QFS of Minnesota Inc / Owatonna MN
890 Bluebill Bay Road
Burnsville, MN 55306


QFS of Northfield Inc
Steve Ikeda
890 Bluebill Bay Road
Burnsville, MN 55306


QFS of Northfield Inc / Northfield MN
890 Bluebill Bay Road
Burnsville, MN 55306


QFS of Savage Inc / Savage MN
890 Bluebill Bay Road
Burnsville, MN 55306


QLT Consumer Lease Service 78973
PO BOX 78973
Phoenix, AZ 85062-8972


QUACH HANH M
1850 S ALMA SCHOOL RD
204
MESA, AZ 85210


QUACH TRACY H
600 S DOBSON RD
204
MESA, AZ 85202


QUAD CITY TIMES
PO BOX 3828
DAVEPORT, IA 52801


QUAFISHEH ABIR H
319 E mahave Rd

Tucson, AZ 85705


QUAIL CREEK MARKET
740 DALEWOOD LANE
PONCA CITY, OK 74604


QUAKER SECURITY LLC AND INVEST
1102 14TH STREET
ELDORA, IA 50627


QUALIFIED EMERGENCY SPECIALIST
1472 SOLUTIONS CENTER
CHICAGO, IL 60677


QUALITA PAPER PRODUCTS
2750 S HARBOR BLVD
STE B
SANTA ANA, CA 92704


QUALITY APPLIANCE INC
219 WESTERN AVENUE
FARIBAULT, MN 55021


QUALITY APPLIANCE PARTS LC
2827 CORRECTIONVILLE RD
SIOUX CITY, IA 51105


QUALITY APPLIANCE REPAIR CNT
1417 WALNUT STREET
DES MOINES, IA 50309


QUALITY ASPHALT COATINGS INC
57283 NAGY DRIVE
ELKHART, IN 46517


QUALITY ASPHALT PAVING SEAL
57283 NAGY DRIVE
ELKHART, IN 46517


QUALITY ASSURANCE DIVISION
7579 AVE 228
VISALIA, CA 93277


QUALITY BAKERY SERVICES
1175 SHAW AVE 104
PMB351
CLOVIS, CA 93612


QUALITY BATTERY SVC INDUST
QBS INDUSTRIAL SUPPLY LLC
5854 LYNCH LANE SUITE 1

LIBERTY TWP , OH 45044


QUALITY BUILDING SERVICES LLC
5909 SHELBY OAKS DR
SUITE 144
MEMPHIS, TN 38134


QUALITY BUSINESS NETWORK
3295 TEXAS AVE
SIMI VALLEY, CA 93063


QUALITY CARE INC
212 1ST STREET
CORALVILLE, IA 52241-2634


QUALITY CASH REGISTER SYSTEMS
3856 EVANS AVE 4
FORT MEYERS FL 33901 9327
MIKE BATSON


QUALITY CASH REGISTER SYSTEMS
3856 EVANS AVE STE 4
FT MYERS, FL 33901


QUALITY DOCUMENT SOLUTIONS INC
8877 AZTEC DRIVE
EDEN PRAIRIE, MN 55347


QUALITY DOOR LLC
6926 E HWY 14
JANESVILLE, WI 53546


QUALITY ELECTRIC INC
1011 E 31ST STREET
LAWRENCE, KS 66046


QUALITY FOODS
2900 RIB MOUNTAIN DR
WAUSAU, WI 54401


QUALITY GLASS
PO Box 873
GOSHEN, KS 46527


QUALITY GLASS AND MIRROR
121 N E 33RD AVENUE
GAINESVILLE, FL 32609-2323


QUALITY GLASS SERVICE INC
PO BOX 873
GOSHEN, IN 46527-0873

QUALITY HIGHCHAIRS
37712 SANDRA LANE
PALMDALE, CA 93550

QUALITY HOOD AND DUCT CLEANING
ROBERT PALMER
1115 BERRY
NEWTON, KS 67114

QUALITY IMAGING SUPPLIES
420 MCKINLEY STREET
111 424
CORONA, CA 92879

QUALITY IMAGING SUPPLY
420 MC KINNEY STREET 111 424
CORONA, CA 92879

QUALITY INDUSTRIAL PRODUCTS L
367 VILLAGE PARK DR
POWELL, OH 43065

QUALITY INGREDIENTS CORP
NW 6204
PO Box 1450
MINNEAPOLIS, MN 55485-6204

QUALITY INN
3051 KIRKWOOD
BURLINGTON, IA 52601

QUALITY LANDSCAPE EXCAVATION
10000 US HIGHWAY 31
MONTAGUE, MI 49437

QUALITY LAWN CARE
3514 CLINTON PKWY STE A 166
LAWRENCE, KS 66047-2145

QUALITY LAWN SERVICE
3303 COUNTY ROAD 2
FORT RIPLEY, MN 56449

QUALITY LIFT MOTORS
PO BOX 1373
POMONA, CA 91769

QUALITY LOCKSMITH SERVICE
5787 ROSCOE RD
PINE SPRINGS, MN 55128

QUALITY MAINTENANCE SER
185 SOUTH WILLOW SPRING
ORANGE, CA 92869


QUALITY NEON SIGNS
1900 S LA CIENEGA BLVD
LOS ANGELES, CA 90034


QUALITY ONE CLEANERS
910 SW 15TH STREET
WILLMAR, MN 56201


QUALITY ONE CLEANERS
PO BOX 667
WILLMAR, MN 56201


QUALITY PAVING CO
3703 TAYLOR STREET
MUSKEGON, MI 49444


QUALITY PLUMBING INC
6318 NW 18TH DRIVE
GAINESVILLE, FL 32653


QUALITY PRINT INC
205 S STATE ST
WASECA, MN 56093-3044


QUALITY PRINTING
2020 FILMORE ST
ALEXANDRIA, MN 56308


QUALITY QUICK
2000 MAIN ST STE 107
WHEELING, WV 26003


QUALITY QUICK PRINT
PO BOX 940
ABERDEEN, SD 57402-0940


QUALITY QUICK PRINTING INC
160 NORTH COLLEGE STREET
WASHINGTON, PA 15301


QUALITY QUICKPRINT INC
1441 N AMELIA AVENUE
DELAND, FL 32724


QUALITY RESTAURANT REPAIR SERV

1210 BROADWAY UNIT 4
ALEXANDRIA, MN 56308


QUALITY RESTORATION SVCS INC
3066 SPRUCE ST
LITTLE CANADA, MN 55117


QUALITY RETAIL SYSTEMS INC
1531 NY ROUTE 67
SCHAGHTICOKE, NY 12154


QUALITY SALES MARKETING
OF ALABAMA
2500 CRESTWOOD BLVE SUITE 900
BIRMINGHAM, AL 35210


QUALITY SERVICE INC
PO BOX 616
RIPLEY, TN 38063


QUALITY SIGN ON 2ND AVENUE
336 2ND AVE SO
ONALASKA, WI 54650


QUALITY TELECOMMUNICATIONS CO
PO BOX 996
SERGEANT BLUFF, IA 51054-0996


QUALITY UPHOLSTERY
112 W WYOMING AVE
LAS VEGAS, NV 89102


QUALITY VALUE CARPET CARE
3617 WEST ASHTON DRIVE
ANTHEM, AZ 85086


QUALITY WATER SERVICES INC
PO 829
PONCA CITY, OK 74602


QUALITY WELDING
401 1/2 PLEASANT STREET
LAWRENCE, KS 66044


QUALKINBUSH TINA C
460 HOLBORN LOOP
DAVENPORT, FL 33897


QUALLS AMY R
3250 CORTINA DR
COLORADO SPRINGS, CO 80918

QUALLY BREANNA K
2354 W ELIZABETH ST
OLATHE, KS 66061


QUALSERV CORPORATION
1924 PAYSPHERE CIRCLE
CHICAGO, IL 60674


QUAM JORDAN D
9892 FORESTVIEW LN
MAPLE GROVE, MN 55369


QUAMME DAVID R
1002 COUNTY ROAD D WEST
114
NEW BRIGHTON, MN 55112


QUAMME RACHEL A
1002 W COUNTY RD D 114
NEW BRIGHTON, MN 55112


QUANTOCK TIMOTHY
1851 SALEM AVE 8
SANTA ROSA, CA 95401


QUANTUM ELECTRIC INC
9536 MONASCO
MILLINGTON, TN 38053


QUANTUM LEAP
COMMUNICATION INC
700 36TH STREET SE SUITE 200
GRAND RAPIDS, MI 49548


QUANTUM LEAP RESTAURANTS
3502 OAK WOOD MALL DR SUITE A
EAU CLAIRE, WI 54701


Quarles Brady LLP
re Koch Gulotty Judy
Attn Dawn C Valdivia
One Renaissance Square
Two North Central Avenue
Phoenix, Arizona 85004


QUARLES BUILDING MAINTENANC IN
PO BOX 3451
MEMPHIS, TN 38173-0451


QUARLES KELLY ASSOCIATES

PO BOX 382083
GERMANTOWN, TN 38183-2083


QUARTER BACK CLUB
C/O DAN KARIS
1410 WHIPPLETREE LN
NEENAH, WI 54956


QUAST JAIME M
31042 128TH ST
PRINCETON, MN 55371


QUAST JESSIE L
601 RIDGEWOOD AVE 206 204
MINNEAPOLIS, MN 55403


QUATTRONE SABRINA M
9103 78TH ST S
COTTAGE GROVE, MN 55016


QUBROSI MIREY
18558 ROSCOE BLVD APT 311
NORTHRIDGE, CA 91324


QUEBECOR WORLD INC
6420 WILSHIRE BLVD 5TH FLOOR
LOS ANGELES, CA 90048


QUEEN CITY FAMILY PANCAKES
PO BOX 878
SPEARFISH, SD 57783


QUEEN CITY JOBS
LOCK BOX 22323
22323 NETWORK PLACE
CHICAGO, IL 60673-1223


QUEEN CITY SUPPLY
PO BOX 951330
CLEVELAND, OH 44193


QUEEN CYNTHIA S
17092 ADELMANN ST SE
PRIOR LAKE, MN 55372


QUEEN JOYCE A
8202 CINDY WAY
TAMPA, FL 33637


QUEEN OF THE VALLEY MED CENTER
DEPT LA 21501

PASADENA, CA 91185


QUEENER MELISSA L
920 IVY AVE EAST
ST PAUL, MN 55106


QUEENSGATE FOODSERVICE
619 LINN STREET
CINCINNATI, OH 45203


QUELLO CLINIC LTD
7801 EAST BUSH LAKE RD 300
BLOOMINGTON, MN 55439-3150


QUENAN ORTEGA
9600 SYLMAR AVE UNIT 23
PANORAMA CITY, CA 91402-1122


QUENTIN SVEINSON
648 BLOM DR
SAN JOSE, CA 95111


QUERCIA KIARA
10887 FLAXTON ST
CULVER CITY, CA 90230


QUERNHEIM MICHELLE
6623 CALLAGHAN
APT 3707
SAN ANTONIO, TX 78229


QUERO DOMINICK A
67 700 QUIJO ROAD
CATHEDRAL CITY, CA 92234


QUERTERMOUS JONATHON D
1458 OAK LEAF LANE
KISSIMMEE, FL 34744


QUERY JESSICA E
2101 14TH AVE N
CLEAR LAKE, IA 50428


QUESADA KATHRYN L
1271 7TH ST W
ST PAUL, MN 55102


QUESADO LEOPOLDO
1845 E GROVE AVE
ORANGE, CA 92865

Quest Controls Inc
208 9th st west
Palmetto, FLA 34221


QUEST CONTROLS INC
208 9TH STREET DR WEST
PALMETTO, FL 34221


QUEST DIAGNOSTICS
PO BOX 13589
PHILADELPHIA, PA 19101-3589


QUEST DIAGNOSTICS
PO BOX 41652
PHILADELPHIA, PA 19101-1652


QUEST DIAGNOSTICS
PO BOX 740709
ATLANTA, GA 30374-0709


QUEST LOGISTICS
PO BOX 1565
DUBUQUE, IA 52004-1565


QUESTAR
2905 WEST SERVICE ROAD
EAGAN, MN 55121-2199


Questar Gas
PO Box 45841
Salt Lake City, UT  84139-0001


QUESTAR GAS MC 37
PO BOX 45841
ACCT 0869040000
SALT LAKE CITY, UT 84139-0001


QUESTAR MC 235
ACCT 286 0079 2901A
PO BOX 45841
SALT LAKE CITY, UT 84139-0001


QUESTEC CONSTRUCTORS INC
1390 BOONE INDUSTRIAL DRIVE
SUITE 260
COLUMBIA, MO 65202


QUETZAL SANTOS O
1329 19TH ST
OCEANO, CA 93445

QUEVEDO JOSE
1650 PINE ST
CONCORD, CA 94520


QUEVEDO MIGUEL H
6500 67TH AVE N APT 201
BROOKLYN PARK, MN 55428


QUEVEDO SONIA M
5213 MERIDIAN ST 3
LOS ANGELES, CA 90042


QUEVEDO YAIMA
1607 MIAMI ROAD
ORLANDO, FL 32625


QUEZADA MANUEL
12631 LEWIS ST 45
GARDEN GROVE, CA 92848


QUEZADA MIGUEL A
1173 N MAYFAIR AVE
ANAHEIM, CA 92801


QUICK ASHLEY N
9505 NEW LIBERTY RD
MAYSVILLE, IA 52773


QUICK ELECTRIC CO INC
1028 MONROE STREET
BLACK RIVER FALLS, WI 54615


QUICK FUEL FLEET SERVICES
BOX 88249
MILWAUKEE, WI 53288-0249


QUICK MELISSA L
5351 BELLE AVE
CYPRESS, CA 90630


QUICK PLUMBING INC
1044 MARTIN AVENUE
SANTA CLARA, CA 95050


QUICK PRINT CENTER INC
819 WEST COLLEGE AVE
APPLETON, WI 54914


QUICK SIGNS
14051 NEWPORT AVE STE A

TUSTIN, CA 92780


Quicksilver Neon and Signs LLC
2325 N W 154th Place
Beaverton, OR 97006


QUICKSTITCH UPHOLSTERY
1049 VERNON WAY
EL CAJON, CA 92020


QUICKWAY LOGISTICS INC
PO BOX 673656
DETROIT, MI 48267-3656


QUIDWAI ANWAR
2469 SWAN LANE
LAS VEGAS, NV 89121


QUIGLEY BRANDON B
1660 PALM LN
18
ANAHEIM, CA 92802


QUIGLEY JESSICA
3161 CONQUISTA AVE
LONG BEACH, CA 90808


QUIGLEY JODI
3525 KNOXVILLE AVE
LONG BEACH, CA 90808


QUIGLEY SANDRA A
14888 77TH ST NE
OTSEGO, MN 55330


QUIJADA HILDA
5835 S 1ST AVE
85706, AZ 85706


QUIJADA PEDRO
2705 RANGE AVENUE
SANTA ROSA, CA 95403


QUIJAS MICHAEL B
2903 PIONEER DRIVE
118
BAKERSFIELD, CA 93306


QUIK LETTERS
PO BOX 124
KIMBERLY, WI 54136

QUILES FLORENCE M
7935 CR 109RD
LADY LAKE, FL 32159


QUILL CORP
PO BOX 37600
PHILADELPHIA, PA 19101


QUILL CORPORATION
PO BOX 94081
PALATINE, IL 60094-4081


QUILLIAN JOHN A
419 MILLER STREET
DYERSBURG, TN 38024


QUINCY ELECTRIC SIGN CO
1229 SPRING LAKE HILLS
QUINCY, IL 62301


QUINN ALISON
9105 BURCHELL RD
GILROY, CA 95037


QUINN ANDRE
2849 W ORCHARD CT
VISALIA, CA 93277


QUINN CAITLIN
625 BRISTER ST APT 16
MEMPHIS, TN 38111


QUINN CRYSTAL
37054 29TH ST E
PALMDALE, CA 93550


QUINN KATIE J
2116 EAST 117TH STREET
APT D
BURNSVILLE, MN 55337


QUINN M KOFFORD
43 NORTH 470 WEST
AMERICAN FORK, UT 84003


QUINN MATTHEW J
13535 EAGLE RIDGE DRIVE
FORT MYERS, FL 33912

QUINN RALPH
113 MOUSE MOUNTAIN
DAVENPORT, FL 13896


QUINONEZ SONIA
1165 N LOTUS ST
ANAHEIM, CA 92801


QUINTANA ALICIA L
7600 SHADY DR
DOWNEY, CA 90240


QUINTANA ALIESHA A
4524 WASHINGTON ST NE
COLUMBIA HEIGHTS, MN 55421


QUINTANA ANNETTE J
2422 W WILLAMETTE AVE
COLORADO SPRINGS, CO 80904


QUINTANILLA HUGO A
197 E GROVE ST APT F5
RENO, NV 89502


QUINTERO FELIPE G
6501 12TH AVE S
RICHFIELD, MN 55423


QUINTERO GENEVIEVE
683 RIO VISTA DR
NAPA, CA 94558


QUINTERO JONATHAN
5022 WESTON AVE
BOISE, ID 83607


QUINTERO MARIA
90 BILLY CIRCLE
FAIRFIELD, OH 45014


QUINTERO SOLOMON
3913 HOOVER
BOISE, ID 83705


QUINTEROS KRISTINA D
5129 E STACEY LEE LN
ORANGE, CA 92867


QUINTO OSCAR
3845 POLK STREET
176

RIVERSIDE, CA 92505


QUINTON SHANNON R
2406 BEVERLY ST
SPRINGFIELD, OR 97477


QUINTUNA MIGUEL C
2525 WILLIAMS DR 330
BURNSVILLE, MN 55337


QUIRINO FRANCISCO
1650S 308TH ST APT 57
FEDERAL WAY, WA 98003


QUIRINO SAUL
3024 TOPAZ C
FULLERTON, CA 92831


QUIRK DESTINY M
4419 E CERRADA DEL CHARRO
TUCSON, AZ 85718


QUIROGA MARIO
28028 MARGUERITE PRKWY
APT 13E
MISSION VIEJO, CA 92692


QUIROZ VICTOR
645 GRANFIR AVE
APT 1
SUNNYVALE, CA 94086


QUIST SARAH E
11559 JONQUIL ST
COON RAPIDS, MN 55433


QUIST TONI M
9414 LAUREL HILL DRIVE
LAKELAND, TN 38002


QUIZNOS
25256 CABOT RD
LAGUNA HILLS, CA 92653


QWEST
ACCT 303 367 1610 531B
DENVER, CO 80244-0001


QWEST
BUSINESS SERVICES
PO BOX 856169

LOUISVILLE, KY 40285-6169


Qwest
PO BOX 173638
DENVER, CO 80217-3638


QWEST
PO BOX 173821
DENVER, CO 80217-3821


QWEST
PO Box 52124
PHOENIX, AZ 85072-2124


QWEST
PO BOX 856137
LOUISVILLE, KY 40285-6137


QWEST
PO BOX 91154
SEATTLE, WA 98111-9254


QWEST 108
ACCT 602 996 0622 536B
PO BOX 29060
PHOENIX, AZ 85038-9060


QWEST 260
ACCT 503 581 8421 90956
PO BOX 12480
SEATTLE, WA 98111-4480


QWEST COMMUNICATION
PO BOX 856133
LOUISVILLE, KY 40285-6133


QWEST COMMUNICATIONS
ACCT 520 888 7898 816B
PO BOX 29060
PHOENIX, AZ 85038-9060


Qwest Communications Inc DNU
PO BOX 1509
SAN ANTONIO, TX 78295-1509


QWEST NETWORKING SERVICE INC
DEPT 047
DENVER, CO 80271


R A CULLINAN SONS INC
PO BOX 166

TREMONT, IL 61568


R A JENSEN INC
205 S E 9TH TERRACE
CAPE CORAL, FL 33990


R A MUELLER INC
PO BOX 201791
DALLAS, TX 75320-1791


R B SERVICES
6149 KATELLA AVE
LAS VEGAS, NV 89118


R BUCK DESIGN
1030 W 7TH
ANDERSON, IN 46016


R C COMMERCIAL MAINTENANCE
CORP
9216 TOBIAS AVE 20
PANORAMA CITY, CA 91402


R C DAVIS CO INC
80 SMITH STREET
SUITE 3B
FARMINGDALE, NY 11735


R C SERVICES
2242 COMO STREET
PORT CHARLOTTE, FL 33948


R COBB CONSTRUCTION CO INC
3350 ULMERTON RD
SUITE 17
CLEARWATER, FL 33762


R COLD INC
5060 EUCALYPTUS AVE
CITINO, CA 91710


R D GORDON FLAGPOLE SERV
5604 FULMER DR
TAMPA, FL 33625


R D HUGGINS SIGN COMPANY
18500 W 168 TERRACE
OLATHE, KS 66062


R D JOHNSON EXCAVATING INC
1705 N 1399TH ROAD

LAWRENCE, KS 66046


R D N LAWN CARE
6351 CO RD 101
CORCORAN, MN 55340


R E B AIRCONDITIONING REF
PO BOX 1129
OLDSMAR, FL 34677


R E MICHEL COMPANY INC
PO BOX 2318
BALTIMORE, MD 21203


R E PITTS ASSOCIATES INC
50580 WOODBURY WAY
GRANGER, IN 46530


R E REAL ESTATE INC
26876 FERN DR
ELKHART, IN 46514


R F HUNTER
113 CROSBY ROAD
STE 9
DOVER, NH 03820


R F HUNTER CO INC
113 CROSBY ROAD SUITE 9
DOVER, NH 03820


R G S INC
4710 MILAN ROAD
SANDUSKY, OH 44870


R G S Inc
Steve Schuster
603 Taylor Road
Sandusky, OH 44870


R G SELLERS CO
3185 ELLBEE ROAD
DAYTON, OH 45439


R G VENT CLEANING SERVICE IN
PO BOX 2999
MESA, AZ 85214


R H DONNELLEY
8519 INNOVATION WAY
CHICAGO, IL 60682-0085

R J CLARK LLC
15601 18TH AVE W
LYNNWOOD, WA 98037


R J KIELTY PLUMBING INC
9507 STATE ROAD 52
HUDSON, FL 34669


R J McNulty Robert
General Partner
M N Partners No 4
400 2nd Ave South 650
Minneapolis, MN 55420-2402


R J MECHANICAL INC
PO BOX 373
MORA, MN 55051-0373


R J PARINS PLBG HTG CO INC
2860 W MASON ST
GREEN BAY, WI 54313-5099


R J PUBLICATIONS
PO Box 56
BULVERDE, TX 78163


R K Midway LLC
Richard J Birdoff
Managing Member
810 7th Avenue 28th Floor
New York, NY 10019


R K POWELL ENTERPRISES
PO BOX 501
GREENWOOD, IN 46142


R L HAMMER ELECTRIC INC
1325 CLAY STREET
BETHLEHEM, PA 18018


R L WILSON PLUMBING INC
PO BOX 3614
4750 BAYLINE DRIVE
N FORT MYERS, FL 33918-3614


R LABARCA ASSOCIATES
6 ACKERSON ST SUITE A
BAYSHORE, NY 11706


R M APPLIANCE

PO BOX 1961
NORTH MANKATO, MN 56002


R M F INC
1661 N AMBER
BOISE, ID 83706


R M WELDING PRODUCTS INC
PO BOX 633605
CINCINNATI, OH 45263-3605


R MAHAN ASSOCIATES INC
190 LIME QUARRY ROAD
SUITE 106 R2
MADISON, AL 35758


R P BROADCASTING INC
2115 WASHINGTON AVE SOUTH
BEMIDJI, MN 56601


R P INC
334 CORNELIA ST
PLATTSBURGH, NY 12901


R P INC
334 CORNELLA ST 535
PLATTSBURG, NY 12901


R P PLUMBING
1776 STABLE TRAILS
AMELIA, OH 45102


R POWER INDUSTRIES INC
7704 TRINITY BLVD
FT WORTH, TX 76118


R R CALENDER
PO BOX 1308
HENDERSONVILLE, TN 37077


R R CARPET INC
PO BOX 20608
BLOOMINGTON, MN 55420


R R INDUSTRIES INC
1000 CALLE CORDILLERA
SAN CLEMENTE, CA 92673


R R Mechanical Contractors
11018 High Point Cv
Olive Branch, MS 38654

R R NURSERY
AND LANDSCAPE MAINTENANCE
PO BOX 393
EAGLE CREEK, OR 97022


R R SERVICES
10423 2ND AVENUE SOUTH
SEATTLE WA 98168
RONALD SIMS


R R SPRINKLER INC
931 S E 11TH AVE
CAPE CORAL, FL 33990


R R ULTRASONIC CLEANING
503 CLEVELAND AVE N STE 4
ST PAUL, MN 55114


R S C CONTRACTING
360 CONSTANVE BLVD N W
ANOKA, MN 55304


R S Hoyt Jr Trustee
The R S Hoyt Jr Family Trust
The Livingston B Hoyt Trust 1984
c/o Randy S Warner AZ Indl Props Inc
5202 South 40th Street
Phoenix, AZ 85040


R S Hoyt Jr Ttee The R S Hoyt Jr Tr
Michael F and Margery F Hoyt Trustees
The Livingston B Hoyt Trust 1984
c/o Randy S Warner AZ Ind Prop Inc
5202 South 40th Street
Phoenix, AZ 85040


R S V P
4021 13TH AVE W
SEATTLE, WA 98119-1350


R T HOOD DUCT SERVICES
6100 12TH AVE S
SEATTLE, WA 98108


R W BEATY RESTAURANT EQUIP CO
1206 N MAIN STREET
GAINSVILLE, FL 32601


R W INTERNATIONAL
647 HIGHLAND GLEN DR
BALLWIN, MO 63021

R W SMITH COMPANY
PO BOX 51847
LOS ANGELES, CA 90051-6147


RAANA MILANI
12 TWINBERRY
ALISO VIEJO, CA 92656


RAASCH DIANE
2905 LOST HORIZON RD
GREEN BAY, WI 54303


RAASCH NATHAN D
3160 WARM SPRINGS DRIVE
GREEN BAY, WI 54311


RABADAN EZEQUIEL
9530 LOWER AZUSA RD
TEMPLE CITY, CA 91780


RABBIT ROOTER INC
1186 UNION CT
HASTINGS, MN 55033


RABIDEAU NATHAN
4591 S SUNSTONE RD APT 101
TAYLORSVILLE, UT 84123


RABIDEAU STACY
4591 S SUNSTONE RD APT 101
TAYLORSVILLE, UT 84123


RABNER ALLCORN BAUMGART
BEN ASHER
52 UPPER MONTCLAIR PLAZA
UPPER MONTCLAIR, NJ 7043


RABUCK ASHLEY N
2506 MCDIVITT RD
APT 2
MADISON, WI 53713


RACE TERRI A
13071 57TH STREET
CLEAR LAKE, MN 55319


RACHAEL GEURTS
1715 FLOYD AVE
MODESTO, CA 95355

RACHAEL MCGILVREY
7 W 317 S
JEROME, ID 83338-5935


RACHAEL ONG
1447 W HOLLAND AVE
FRESNO, CA 93705-1311


RACHAEL PREAM GRENIER
YOUTH DIR
EDINA HIGH SCHOOL
EDINA, MN 55439


RACHEL ANDERSON
263 W OLIVE AVE 231
BURBANK, CA 91502


RACHEL FACH
3764 VIA CABRILLO
OCEANSIDE, CA 92056


RACHEL KLEMISCH
1943 29TH CIRCLE SOUTH
MOOREHEAD, MN 56560


RACHEL LATORIA N
548 PAULLING DR
LEESBURG, FL 34748


RACHEL LUCIAN
18052 SHOREVIEW CIR
HUNTINGTON BEACH, CA 92648


RACHEL MINOR
841 UNIVERSITY DR
MERCED, CA 95348


RACHEL MURRAY
10512 KERN AVE
GARDEN GROVE, CA 92843


RACHEL OBANION
131 S SUMMERTREE RD
ANAHEIM, CA 92807


RACHEL PALMER
448 GARFIELD PARK AVE
SANTA ROSA, CA 95409


RACHEL RIVERA

4142 OCANA AVE
LAKEWOOD, CA 90713


RACHEL SCHOTTEY
2025 E 51ST PL
APT C
TULSA, OK 74105-5512


RACHEL SPECK
900 PEPPER TREE LANE
APT 1423
SANTA CLARA, CA 95051


RACHEL WENGROW C/O TEN UNITED
375 N FRONT ST STE 400
COLUMBUS, OH 43215


RACHEL WOLFSON
13745 LAURELHURST RD
MOORPARK, CA 93021


RACHELE WELLS
13526 SYCAMORE LN
CHINO, CA 91710-6617


RACHELLE BASQUEZ
611 COUNTRY CLUB DR APT 526
SIMI VALLEY, CA 93065


RACHELLE MACDONNALD
1550 S RIO LINDA ST
VISALIA, CA 93292


RACHELLE ROTT
8142 HOLDER ST
BUENA PARK, CA 90620


RACHELLE THOMPSON
2914 SALLEE CT
VISALIA, CA 93277


RACHELS FLORIST GARDEN CENTER
2486 POPLAR AVE
MEMPHIS, TN 38112


RACINE SHAN
2285 CORONADO PKWY NORTH D
DENVER, CO 80229


RADCLIFFE MARK D
1101 WESTRAC DR 101

FARGO, ND 58103


RADCLIFFE MICHAEL C
1102 WESTRAC DR 101
FARGO, ND 58103-2347


RADDATZ CHRISTOPHER J
221 ARTHUR AVE SE
MINNEAPOLIS, MN 55114


RADDATZ LEAH M
6340 ELM TREE AVENUE
EXCELSIOR, MN 55331


RADER KELLY L
2612 1ST AVE NE
APT 01
CEDAR RAPIDS, IA 52402


RADER THOMAS
301 S SAINT ANDREWS PL 322
LOS ANGELES, CA 90020


RADERMACHER HOLDINGS
500 WEST 2ND STREET
JORDAN, MN 55352


RADILLO GIL P
4217 PINE DROP LANE
N FT MYERS, FL 33917


RADIO ACCOUNTING SERVICE
3312 W PETERSON AVE
CHICAGO, IL 60659


RADIO AMERICA
PO BOX 94258
CHICAGO, IL 60690


RADIO BOISE KTHI
5257 FAIRVIEW AVE SUITE 260
BOISE, ID 83706


RADIO DUBUQUE
PO BOX 659
DUBUQUE, IA 52004


RADIO FARGO MOORHEAD
PO BOX 10097
FARGO, ND 58106-0097

RADIO I KNUJ BRAT 107 HOG/94 7
KNUJ AM KNUJ FM KNSG FM
PO BOX 368
NEW ULM, MN 56073


RADIO MANKATO
PO Box 1420
MANKATO, MN 56002


RADIO OMAHA KEZO
10714 MOCKINGBIRD DRIVE
OMAHA, NE 68127


RADIO OMAHA KQCH
10714 MOCKINGBIRD DRIVE
OMAHA, NE 68127


RADIO OMAHA KSRZ
10714 MOCKINGBIRD DRIVE
OMAHA, NE 68127


RADIO SERVICES
2340 S RIVER RD SUITE 207
DES PLAINES, IL 60018-3223


RADIO SHACK
1614 1st AVE NE
LITTLE FALLS, MN 56345


RADIO SHACK INC
2919 HWY 29 S UNIT 140
ALEXANDRIA, MN 56308


RADIO SPOKANE
1601 EAST 57TH
SPOKANE, WA 99223


RADIO STATION KDHL
BOX 643135
CINCINNATI, OH 45264-3135


RADIOLOGIC MEDICAL SERVICES PC
1101 5TH ST SUITE 200
PO Box 5040
CORALVILLE, IA 52241


RADIOLOGIC PROFESSIONAL SERV
PO BOX 3727
LAWRENCE, KS 66046-0727

RADIOLOGISTS OF NORTH IOWA PC
1416 6TH SW
MASON CITY, IA 50401


RADIOLOGY ASSOC FOX VALLEY
PO BOX 44370
MADISON, WI 53744-4370


RADIOLOGY ASSOC OF SAN ANTONI
PO BOX 101500
SAN ANTONIO, TX 78201


RADIOLOGY ASSOC OF WAUSAU
2715 W FRANK ST
EAU CLAIRE, WI 54703


RADIOLOGY ASSOCIATES OF WAUSAU
3200 WESTHILL DRIVE SUITE 210
WAUSAU, WI 54401


RADIOLOGY CONSULTANTS OF RKFD
PO BOX 4542
ROCKFORD, IL 61110


RADIOLOGY CONSULTANTS PA
PO BOX 2317
WINTER HAVEN, FL 33883-2317


RADIOLOGY CONSULTANTS/IA PLC
PO BOX 338
CEDAR RAPIDS, IA 52406-0338


RADIOLOGY IMAGING CONSULTANT
155 PRINTERS PKWY STE 100
COLORADO SPRING, CO 80910-6101


RADIOLOGY MEDICAL GROUP SC
1661 SOQUEL DR BLDG G
SANTA CRUZ, CA 95065


Radiology Muskegon PLC
PO Box 208
Muskegon, MI 49443


RADIOLOGY SPEC OF STJOSEPH
PO BOX 8017333
KANSAS CITY, MO 64180-1733


RADISSON ENCORE HOTEL
4300 EMPIRE PLACE
SIOUX FALLS, SD 57116

RADISSON LOS ANGELES WESTSIDE
6161 WEST CENTINELA AVENUE
CULVER CITY, CA 90232


RADISSON PLAZA HOTEL
60 SOUTH IVANHOE BOULEVARD
ORLANDO, FL 32804


RADKE ALLISON F
7618 51ST AVE N
NEW HOPE, MN 55428


RADOVIC MARIJA
7036 HARRISON STREET
GLADSTONE, MO 64118


RADS SERVICE
PO Box 5062 NORTHEND STREET
ST JOSEPH, MO 64505


RADTKE BRYAN G
155 SUNNYSIDE TR CT
JAMESTOWN, ND 58401


RADWELL INTERNATIONAL INC
111 MOUNT HOLLY BYPASS
LUMBERTON, NJ 08048


RAE DRAEGER
3513 CEDAR CANYON ST
BAKERSFIELD, CA 93306


RAEHL DANIELLE M
142 PLUMMER AVE
NEENAH, WI 54956


RAEL JORDAN D
2100 CATHERINE CT
MARION, IA 52302


RAFAEL ORTEGA
4080 APRICOT RD
SIMI VALLEY, CA 93063


RAFAEL PEREZ
720 S VICTORIA AVE APT 11
CORONA, CA 92879-2133


Rafael Ramos

916 SE 4th PL
Cape Coral, FL 33990


RAFAELA SOLIS MIGUEL
26568 CALLE SANTA BARBARA
SAN JUAN CAPISTRAN, CA 92675


RAFFEL PATRICK W
4650 SIERRA MADRE 561
RENO, NV 89502


RAGAINS MARY L
21655 N DAVIS WAY
MARICOPA, AZ 85238


RAGAN COMMUNICATIONS INC
111 E WACKER DRIVE SUITE 500
CHICAGO, IL 60601-3713


RAGING WATERS
111 RAGING WATERS
SAN DIMAS, CA 91773


RAGLAND MARY A
PO BOX 342
HIGLAND CITY, FL 33846


RAGO ANA
5084 SNOW DR
SAN JOSE, CA 95111


RAGO NEON INC
235 LAUREL AVENUE
HAYWARD, CA 94541


RAGSDALE DANIEL
1809 LAKE DEASON DR
LAKELAND, FL 33801


RAHBERGER STEPHANIE L
W4890 COUINTY RD G E
MAUSTON, WI 53948


RAHN AMANDA L
253 W 14TH ST
HOLLAND, MI 49423


RAIDERS GIRLS 3 PT CLUB
C/O JARVIS JACKSON
HASTINGS GIRLS BBALL PROGRAM
HASTINGS, MN 55033

RAIFSNIDER KALYNN E
517 21ST AVE S
ONALASKA, WI 54650


RAIL CITY CONSTRUCTION INC
215 W FERRIS ST
GALESBURG, IL 61401


RAIL CITY GARDEN CENTER
1720 BRIERLEY WAY
SPARKS, NV 89434


RAINBO BAKING CO INC
LOCK BOX 2915
WICHITA, KS 67201


RAINBOW ADVERTISING SALES CORP
PO Box 19301
NEWARK, NJ 07195-0301


RAINBOW DISPOSAL CO INC
PO BOX 1026
ACCT RD 134974
HUNTINGTON BEACH, CA 92647-1026


Rainbow Disposal Co Inc
PO BOX 1026
Huntington, CA 92647-1026


RAINBOW ELECTRIC INC
115 SE 42ND ST
CAPE CORAL, FL 33904


RAINBOW GIRLS
910 TRUMPETER CT
SUISUN CITY, CA 94585


RAINBOW INTERNATIONAL
PO BOX 540381
MERRITT ISLAND, FL 32954


RAINBOW INTERNATIONAL INC
PO BOX 444
MANKATO, MN 56001


RAINBOW PRODUCE
2420 NE 19TH DR
GAINESVILLE, FL 32609

RAINBOW WINDOW CL SER
BOX 30327
SPOKANE, WA 99223-3702


RAINDANCE COMMUNICATIONS INC
DEPT 1619
DENVER, CO 80291


RAINES DEREK K
2039 EASTMAN AVE
BETHLEHEM, PA 18018-1622


RAINES KAREN M
3017 W ROSE GARDEN LN
PHOENIX, AZ 85027


RAINIER RANCH INC
PO BOX 301
SEAHURST, WA 98062


RAINMAKER SPRINKLERS
1724 N 3RD
PONCA CITY, OK 74601


RAINMAN IRRIGATION SYSTEM INC
28774 STATE HIGHWAY 34
DETROIT LAKES, MN 56501


RAINMASTER IRRIGATION
8176 STARWOOD DRIVE
LOVES PARK, IL 61111


RAINSWEET INC
PO BOX 7079
SALEM, OR 97303


RAINWATER CHRIS S
51 HIGHWAY 60
PONCA CITY, OK 74633-0000


RAINWATER TAMMIE
1327 E 62ND
22
TULSA, OK 74136


RAINY DAY GUTTERS
8120 COUNTY ROAD 144
BRAINERD, MN 56401


RAISERITE CONCRETE LIFT INC
PO BOX 1054

MANITOWOC, WI 54221-1054

RAJ K BHAMBRI
1649 TRAP RD
VIENNA, VA 22182

RAJAGOPAL SHRIKAR S
25 MCINTOSH RD E
LA CRESCENT, MN 55947

RAJYALAK PALAPARTY
8440 WESTCLIFF DR 20
LAS VEGAS, NV 89145

RAKESTRAW JR ANTHONY R
309 MT ZION RD
RED BANKS, MS 38661

RAKOCINSKI RYAN T
4111 DAHOON HOLLY CT
BONITA SPRINGS, FL 34134

RAKOW BRITTANY
11236 RINGWOOD AVENUE
SANTA FE SPRINGS, CA 90670

RALLS MATTHEW L
818 15TH ST SW
MASON CITY, IA 50401

RALPH A HENDREN JR
4593 RIO CAMINO LOOP
FT MOHAVE, AZ 86426

RALPH E LEWIS II ATTY AT LAW
PO BOX 1535
LIBERTY, MO 64069-1535

RALPH E NOLAN
11224 EAST 32ND STREET
INDEPENDENCE, MO 64052

RALPH JOYCE
248 CALLE DE ANDALUCIA
REDONDO BEACH, CA 90277

RALPH MEYERS TRUCKING INC
PO BOX 25
ALLENDALE, MI 49401

RALPH ROSE C/O FOXTAIL FOODS
2236 STATE ROUTE 133
BETHEL, OH 45106


RALPH WILLIAM
19425 DONORA AVE
TORRANCE, CA 90503


RAM
1398 SERRANO CIRCLE
NAPLES, FL 34105


RAM ENTERPRISES OF LAKELAND
DBA MICHAELS CARPET VINYL
4125 STAFFORDSHIRE DRIVE
LAKELAND, FL 33809


RAM HOTELS INC
DBA HOLIDAY INN
151 ROUTE 72 E
MANAHAWKIN, NJ 08050


RAM MOTOR FREIGHT
DEPT L 2141
CINCINATTI, OH 45270-2141


RAM PLUMBING
18875 STATE ST
CORONA, CA 92881


RAMADA HOTEL CONVENTION
CENTER
205 W 4TH STREET
WATERLOO, IA 50701


RAMADA NORTHWEST INN SUITES
5000 MERLE HAY ROAD
DES MOINES, IA 50322


Ramada Oasis Convention Center
2546 N Glenstone Ave
Springfield, MO 65803


RAMADA PLAZA
11911 SHERATON LANE
CINCINNATI, OH 45246


RAMAKER JENNIFER L
2225 GRAND RIVER DR
ADA, MI 49301

RAMBEAU RENEE M
1321 SE 175TH PLACE
PORTLAND, OR 97233


RAMBERG CAITLYN E
151 8TH AVE S APT 203
HOPKINS, MN 55343


RAMBO AUTHER
1100 S VINE ST
FULLERTON, CA 92833


RAMBO LINZI M
4611 LITTLE RIVER LN
FORT MYERS, FL 33905


RAMBO ROLAND D
4824 CYPRESS WOOD DR
ORLANDO, FL 32811


Ramco Refrigeration AC
3921 E Miraloma Avenue
Anaheim, CA 92806


RAMERIZ JESUS
31088 CALLE SANDIEGO
SAN JUAN CAPISTRAN, CA 92675


RAMERIZ OSCAR
642 ROCKAWAY
GROVER BEACH, CA 93433


RAMEY ALBERT L
6867 RIVER OAKS DRIVE
ORLANDO, FL 32818


RAMFORT ULRICK R
239 HARTWIG COURT
ORLANDO, FL 32824


RAMIRES JUAN C
361 S WILLARD AVE
16
SAN JOSE, CA 95126


RAMIRES RISCARDO C
1324 EAGLE CREEK
SHAKOPEE, MN 55379


RAMIREZ ALEJANDRO
3200 INDIANOLA AVE APT C58

DES MOINES, IA 50315


RAMIREZ ALFREDO
22741 SOUZA 1
HAYWARD, CA 94541


RAMIREZ AMANDA
64 DOERING LN
WATSONVILLE, CA 95076


RAMIREZ ANGELICA P
15601 N 19TH AVE 7
PHOENIX, AZ 85023


RAMIREZ APRIL L
675 CHEMEKETA DR APT C
SAN JOSE, CA 95123


RAMIREZ ARMANDO
2128 RIVERSIDE DR 13
IOWA CITY, IA 52245


RAMIREZ ARMANDO
2646 COCHRAN
SIMI VALLEY, CA 93065


RAMIREZ ASCENSION
1055 N CAPITAL AVE
SAN JOSE, CA 95133


RAMIREZ BARTOLOME
19212 BRYANT ST
3
NORTHRIDGE, CA 91324


RAMIREZ BRENDA N
5166 N MARTY AVE
102
FRESNO, CA 93711


RAMIREZ CARLOS
3417 S 200 E
E
SLC, UT 84115


RAMIREZ CARMELINO
675 MOORLAND ROAD APT 104
MADISON, WI 53713


RAMIREZ CHRISTOPHER
1325 BRANDON CIRCLE

NOMRAN, OK 73071

RAMIREZ CLEMENTE
7203 18TH AVE S
RICHFIELD, MN 55423

RAMIREZ DALINA
780 ALAMO DR
MORGAN HILL, CA 95037

RAMIREZ DANIEL G
6000 CHAPEL HILL LN
LAS VEGAS, NV 89110

RAMIREZ DANIELLE I
21732 ALVAREZ
MISSION VIEJO, CA 92691

RAMIREZ DELIA
1259 SUMMER DAWN
HENDERSON, NV 89014

RAMIREZ EDMUNDO L
4417 HACKETT AVE
LAKEWOOD, CA 90713

RAMIREZ ELPIDIO
5824 INDIAN AVE
SAN JOSE, CA 95123

RAMIREZ ENEDINO
2865 W RIALTO AVE
55
RIALTO, CA 92376

RAMIREZ ERICK
725 AUBURN PLACE
104
HAYWARD, CA 94544

RAMIREZ EUGENIO E
50 EHLERS 50
CHASKA, MN 95536

RAMIREZ FAUSTINO
5368 DUESENBERG DRIVE
SAN JOSE, CA 95123

RAMIREZ FELIX
1131 HWY 17/92 SOUTH
DAVENPORT, FL 33837

RAMIREZ FERNANDO
2917 E PROCTOR VISTA
TUCSON, AZ 85713


RAMIREZ FIDEL
5801 FERNSIDE CT
BAKERSFIELD, CA 93313


RAMIREZ FRANCISCO
19218 DRYCLIFF ST
CANYON COUNTRY, CA 91351


RAMIREZ FRANCISCO M
11 WAUNONA WOODS APT 1
MADISON, WI 53713


RAMIREZ GASTON
1588 QUEBEC CT
4
SUNNYVALE, CA 94087


RAMIREZ GERARDO D
15041 WOODRICH BEND CT
APT 320
FORT MYERS, FL 33908


RAMIREZ GERMAN
418 1/2 SUNKIST
ONTARIO, CA 91762


RAMIREZ GUTIERR CARLOS
5194 GAYLE COURT
WINDSOR, CA 95492


RAMIREZ HERMENEHILDO
64 DOERING LN
WATSONVILLE, CA 95076


RAMIREZ ILDA E
2206 EDWARDS AVENUE
ALVA, FL 33920


RAMIREZ ISAEL J
5TH AVE 5649
FORT MYERS, FL 33907


RAMIREZ ISMAEL
3728 NICOLLET AVE
MINNEAPOLIS, MN 55409

RAMIREZ ISRAEL
2865 W RIALTO AVE
55
RIALTO, CA 92376


RAMIREZ JAIME M
953 WALNUTWOOD DR
SAN JOSE, CA 95112


RAMIREZ JAVIER
1000 OLIVEWOOD DRIVE
APT 3
MERCED, CA 95348


RAMIREZ JESSICA D
81 238 FRANCIS AVE
INDIO, CA 92201


RAMIREZ JON L
1621 N SANTA ANITA AVE
ARCADIA, CA 91106


RAMIREZ JORGE
717 TROWBRIDGE ST
SANTA ROSA, CA 95403


RAMIREZ JOSE
1304 N WREN C
ANAHEIM, CA 92801


RAMIREZ JOSE
2110 KING AVE APT 13
DES MOINES, IA 50320


RAMIREZ JOSE
2749 SAN MARION ST
1
LOS ANGELES, CA 90006


RAMIREZ JOSE E
670 MAGIE AVENUE
FAIRFIELD, OH 45014


RAMIREZ JOSELYNE
4417 HACKETT AVE
LAKEWOOD, CA 90713


RAMIREZ JUAN
12519 OXFORD AVE
1
HAWTHORNE, CA 90250

RAMIREZ JUAN
3004 CATALINA DR
B
AUSTIN, TX 78741


RAMIREZ JUAN
4021 W
BOISE, ID 83703


RAMIREZ JUAN M
33445 GARDENIA PL
LARGO, FL 33771


RAMIREZ JULIAN
2234 W CAMDEN PL
SANTA ANA, CA 92704


RAMIREZ KEVIN M
3007 WEST 47TH TERR
WESTWOOD, KS 66205


RAMIREZ LAURA
1104 MARSH AVE
FORT MYERS, FL 33916


RAMIREZ LUIS R
1310 PARTRIGGE 66
GARDEN GROVE, CA 92843


RAMIREZ MANUEL
2000 LA FRANCE DR
BAKERSFIELD, CA 93304


RAMIREZ MANUEL J
1685 RUTT STREET
LAKEWOOD, CO 80215


RAMIREZ MARIA
704 LILLY ST
EL CAMPO, TX 77437


RAMIREZ MARTHA
13441 CAMILLA STREET
10
WHITTIER, CA 90601


RAMIREZ MARYHELEN
53560 AVENIDA MARTINEZ
LA QUINTA, CA 92253

RAMIREZ MIGUEL
2234 W CAMDEN
SANTA ANA, CA 92704


RAMIREZ MIGUEL
415 REFLECTIONS CIR
SAN RAMON, CA 94583


RAMIREZ MIGUEL
451 E GROVE ST
RENO, NV 89502


RAMIREZ MIGUEL
724 S 2ND ST
HAMILTON, OH 45011


RAMIREZ MONICA
704 SE 9TH STREET UNIT A
CAPE CORAL, FL 33990


RAMIREZ NICOLAS
106 W B STREET
ONTARIO, CA 91762


RAMIREZ NICOLAS
1148 W CIVIC CENTER 6
SANTA ANA, CA 92703


RAMIREZ OSCAR
420 N PARKSIDE DR
ONTARIO, CA 91764


RAMIREZ PEDRO
414 W PENNSYLVANIA
TUCSON, AZ 85714


RAMIREZ PEDRO M
10295 EXCALIBUR AVE
BOISE, ID 83704


RAMIREZ RAMIRO
11906 DUBLIN GREEN
DUBLIN, CA 94568


RAMIREZ RAMIRO
1520 EL DORADO DRIVE
SALINAS, CA 93906


RAMIREZ RAMON
3108 STINE RD

APT 11
BAKERSFIELD, CA 93309


RAMIREZ RICARDO
432 HAMILTON
APT 102
COSTA MESA, CA 92627


RAMIREZ RICARDO C
12325 JOHNSON MEMORIAL DR
SHAKOPEE, MN 55379


RAMIREZ RICHARD
1621 W RIALTO
128
FONTANA, CA 92336


RAMIREZ ROGELIO P
5055 TAMARUS ST 4106
LAS VEGAS, NV 89119


RAMIREZ ROMAN
711 LINCOLN AVE A4
CLEARWATER, FL 33756


RAMIREZ ROMAN M
6620 CURTIS AVE
LONG BEACH, CA 90805


RAMIREZ ROSENDO
1588 QUEBEC CT
4
SUNNYVALE, CA 94087


RAMIREZ ROXANNE
13710 SAN YSABEL
DESERT HOT SPRING, CA 92240


RAMIREZ RUBEN M
2906 MUMFORD RD
BROOKLYN CENTER, MN 55430


RAMIREZ SERGIO
2111 DOLORES ST
CARSON, CA 90745


RAMIREZ STEAM CLEANING
1333 E ALVIN AVE
SANTA MARIA, CA 93454


RAMIREZ SUSAN E

207 SHARON AVE
MARSHALLTOWN, IA 50158


RAMIREZ TORRES JOAN
7700 PENN AVE S 254
RICHFIELD, MN 55423


RAMIREZ VALENTIN E
11927 OXFORD
HAWTHORNE, CA 90250


RAMIREZ VERONICA
844 E BELL RD
PHOENIX, AR 85022


RAMIREZ VERONICA
844 E Bell Rd
Phoenix, AZ 85022


RAMIREZ VICTORIA
500 JEFFERSON ST
BAKERSFIELD, CA 93305


RAMIREZ VIRGINIA
5055 TAMURUS ST
4106
LAS VEGAS, NV 89119


RAMIRO BARRAGAN
12321 CAMILLA ST
WHITTIER, CA 90601


Ramon and Diane Abarca
12941 W Hart Street
Beach Park, IL 60087


RAMON CLAUDIO P
3853 27TH AVE S
MINNEAPOLIS, MN 55406


RAMON DANIEL
5017 5TH ST
COLUMBIA HEIGHTS, MN 55421


RAMON FRANISCO A
15001 WOODRICH BEND
FORT MYERS, FL 33908


RAMON PACHECO
5524 PALM AVENUE
WHITTIER, CA 90601

RAMON RODRIGUEZ
2709 N MARTY AVE
FRESNO, CA 93722


RAMON VILLEGAS
3823 E DONNER AVE
FRESNO, CA 93726


RAMONA HENSRUDE
5023 146TH STREET SE
EVERETT, WA 98208


RAMONA RODRIQUEZ
82156 ORANGE GROVE AVE
INDIO, CA 92201


RAMOS ALEXIS
5617 6TH AV
APT D23
FORT MYERS, FL 33907


RAMOS ALEXIS M
700 S WILLINGTON RD
DELTONA, FL 32738


RAMOS ALONSO G
5621 WISCONSIN AVE N
NEW HOPE, MN 55428


RAMOS AMADEO
3536 MINNEHAHA AVE
MINNEAPOLIS, MN 55406-2627


RAMOS ANTONIO
12902 GNEISS AVE
DOWNEY, CA 90242


RAMOS BERTHA M
583 HAMILTON ST
B
COSTA MESA, CA 92627


RAMOS CASEY
600 S DOBSON RD
20
MESA, AZ 85202


RAMOS CRUZ
3285 OCEAN VIEW BLVD 9
SAN DIEGO, CA 92102

RAMOS CRUZ RAUL
1121 67TH AVE N
APT 303
BROOKLYN CENTER, MN 55430


RAMOS DANI
14 EL CONDE CT
SACRAMENTO, CA 95833


RAMOS DARIO
5708 QUAIL AVENUE NORTH
CRYSTAL, MN 55429


RAMOS ENRIQUE
611 NORTH P ST
LIVERMORE, CA 94551


RAMOS FRANCISCO
15018 CHETNEY DR
BALDWIN PARK, CA 91706


RAMOS HECTOR
3335 MARINE
APT 8
GARDENA, CA 90260


RAMOS HUGO G
1500 CHURCH AVE
141
FRESNO, CA 93702


RAMOS HUMBERTO
4217 W 4570 S
WEST VALLEY, UT 84120


RAMOS JACLYN
17850 EDNA PL
COVINA, CA 91722


RAMOS JOSE A
1810 W 76TH STREET
APT 1D
RICHFIELD, MN 55423


RAMOS JOSE D
1350 LOCUST ST
RENO, NV 89502


RAMOS JOSE M
1450 W 20TH ST

LONG BEACH, CA 90810


RAMOS JUAN
5335 N W LOOP 410 13 15
SAN ANTONIO, TX 78224


RAMOS JUAN
916 N 85TH ST
A
SEATTLE, WA 98103


RAMOS LILLIAN L
2602 GENTRE ST
KISSIMMEE, FL 34744


RAMOS LIMON OCTAVIO
600 S DOBSON RD
20
MESA, AZ 85202


RAMOS LISA
13031 TILLER AVE
ORANGE, CA 92868


RAMOS MANUEL
1095 BALIARE
DECATUR, IL 62522


RAMOS MARCELLINO
9291 W HOUSTON ST
B
ANAHEIM, CA 92801


RAMOS MARGARET
552 NORTH LA SENA AVE
WEST COVINA, CA 91790


RAMOS MARTA ALICIA D
2150 WILSON AVE 169
ST PAUL, MN 55119


RAMOS MICHAEL
9564 SNOWY SPRINGS CIRCLE
ELK GROVE, CA 95758


RAMOS MIGUEL A
14605 34TH AVE N APT 102
PLYMOUTH, MN 55447


RAMOS NATALIE M
12525 BROOKSHIRE AVE

DOWNEY, CA 90242


RAMOS NATHAN L
561 PARIS AVE SE APT 4
GRAND RAPIDS, MI 49503


RAMOS OIL CO INC
1515 SOUTH RIVER ROAD
PO BOX 401
WEST SACRAMENTO, CA 95691-0401


RAMOS OMAR
13786 EAST MANNING AVE
APT 253
PARLIER, CA 93646


RAMOS OSCAR
1460 E BELL RD 2091
PHOENIX, AZ 85022


RAMOS RAFAEL
6070 COLLINS ST APT A
RIVERSIDE, CA 92509


RAMOS RAUL
305 REFLECTIONS CIR
17
SAN RAMON, CA 94583


RAMOS REBECCA
17020 S BERENDO AVE
GARDINA, CA 90247


RAMOS RICARDO
9291 W HOUSTON
ANAHEIM, CA 92801


RAMOS RUBEN
10891 GERANA ST
SAN DIEGO, CA 92129


RAMOS SASHA A
4502 WINDJAMMER LANE 2A
FORT MYERS, FL 33919


RAMOS SILVIA
5683 PARK PL
CHINO, CA 91710


RAMOS SYLVIA
10950 CHURCH ST APT 3121

RANCHO CUCAMONGA, CA 91730


RAMOS TIMOTHY
1436 CYPRESS
ONTARIO, CA 91761


RAMOS ULISES
13023 WOODRIDGE AVE
LA MIRADA, CA 90638


RAMOS ZOSIMO
824 S ARDMORE
LOS ANGELES, CA 90005


RAMSEY APRIL M
1604 COLLEGE COURT D1
IOWA CITY, IA 52245


RAMSEY CNTY CIVIL COLLECTIONS
ATTN CASHIER 9200 RCGC EAST
160 EAST KELLOGG BLVD
ST PAUL, MN 55101


RAMSEY COUNTY
2785 WHITE BEAR AVE STE 350
DEPARTMENT OF PUBLIC HEALTH
MAPLEWOOD, MN 55109-1320


RAMSEY COUNTY
50 KELLOG BLVD W STE 820
ST PAUL, MN 55102-1696


RAMSEY COUNTY
50 W KELLOGG BLVD STE 848
DEPT PROP REC & REV VAL DIV
ST. PAUL, MN  55102


RAMSEY COUNTY
SDS 12 2411
PO BOX 86
MINNEAPOLIS, MN 55486-2411


RAMSEY DAVID P
1905 125TH AVE NE
BLAINE, MN 55449


RAMSEY DAYMOND L
PO BOX 324
65 SCHOOL STREET
CONGER, MN 56020

RAMSEY GLORIA
2355 AUSTIN HIGHWAY
SAN ANTONIO, TX 78218


RAMSEY JAMIE L
216 FIRST AVE S
ALBERT LEA, MN 56007


RAMSEY MELODY M
32 WESTMINISTER ST N
LEHIGH ACRES, FL 33936


RAMSEY PAINTING CONTRACTORS
PO BOX 64753
TUCSON AZ 85728
RAMSEY PAINTING CONTRACTORS


RAMTHUN TAMMY F
802 N 8TH ST APT 5
CLEAR LAKE, IA 50428


RANCHO LAS PALMAS RESORT SPA
41 000 BOB HOPE DRIVE
RANCHO MIRAGE, CA 92270


RANCHO MIRAGE CHAMBER OF
COMMERCE
42 464 RANCHO MIRAGE LAN
RANCHO MIRAGE, CA 92270


RANCHO MISSION VIEJO
LITTLE LEAGUE
25108 MARGUERITE PRKWAY PMB265
MISSION VIEJO, CA 92692


RANCHO PENASQUITOS CONCERNED
CITIZENS
13223 1 BLACK MOUNTAIN RD 264
SAN DIEGO, CA 92129


RANCHO PTSA
1915 YELLOWSTONE AVE
MILPITAS, CA 95035


RANCHO SIMI FOUNDATION
1692 SYCAMORE DR
SIMI VALLEY, CA 93065


RAND MATTHEW
11305 N 51ST STREET
APT E16
TAMPA, FL 33617

RAND MATTHEW J
9037 EL MEASA CT
ELK GROVE, CA 95624


RAND REBECCA A
W4996 MILL ST
LACROSSE, WI 54601


RANDALL ARNETTE M
1023 BEHRENDS
PEORIA, IL 61603


RANDALL BRENDA G
352 DOYLE STREET
DOYLESTOWN, PA 18901


RANDALL SHELBY K
2723 LINN DR
PALO, IA 52324


RANDALL VANNOY
DBA RANDALL VANNOY
INDUSTRIES
ST CLOUD, FL 34769


RANDALL VANNOY INDUSTRIES
RANDALL VANNOY
1412 GEORGIA AVENUE
ST CLOUD, FL 34769


RANDLE KAYLEE E
12640 MADISON ST NE
BLAINE, MN 55434


RANDOLPH MADALYN C
2888 SPRING LAKE RD
PRIOR LAKE, MN 55372


RANDSTAD STAFFING SERVICES
PO BOX 2084
CAROL STREAM, IL 60132-2084


RANDY DOBSON
366 W PRAIRIE AVE
SUITE 2B
DECATUR, IL 62522


RANDY JUAREZ
505 WILMA ST
BAKERSFIELD, CA 93307

RANDY KELLINGER
10707 FARMDALE ST
FIRESTONE, CO 80504


RANDY L WIGLE
7851 PALAWAN WAY APT F
INDIANAPOLIS, IN 46239


RANDY LUBAS COMEDY CLUB
927 21ST ST 5
SANTA MONICA, CA 90403


RANDY MYER
39852 ONYX TR
WESTERN COMMUNITY PARK
DEER TRAIL, CO 80109


RANDY PADILLA
3034 COLONIAL WAY APT 25
SAN JOSE, CA 95128-4308


RANDY PETERSON
148 SNYDER STREET SE
BONDURANT, IA 50035


RANDY STARNES
506 S RAILROAD ST
SPARLAND, IL 61565


RANDYS CARPETS INTERIORS
401 2ND ST
CORALVILLE, IA 52241


RANDYS WINDOW CLEANING INC
PO BOX 1001
BELOIT, WI 53512


RANGE USA INC
2770 WHITTEN ROAD
MEMPHIS, TN 38133


RANGEL ADALI
4725 W 153RD ST
LAWNDALE, CA 90260


RANGEL CALDERON AGUSTIN
5406 HAMPSHIREAVE NORTH
CRYSTAL, MN 55428

RANGEL CINDY
19045 BRYANT ST 7
NORTHRIDGE, CA 91324


RANGEL EDITH P
18300 KATHLEENE DR
MINNETONKA, MN 55343


RANGEL GONZALO
7058 SAN MIGUEL ST
PARAMOUNT, CA 90723


RANGEL JESSICA
4884 MEADOW VALLEY DR
WEST DES MOINES, IA 50265


RANGEL JOSE
2903 W HAMPDEN AVE
LAKEWOOD, CO 80227


RANGEL JUAN
5212 NELSON ST
SACRAMENTO, CA 95820


RANGEL KARLA
19030 BRYANT ST
5
NORTHRIDGE, CA 91324


RANGEL LEONARDO
19045 BRYANT ST
7
NORTHRIDGE, CA 91324


RANGEL LITZY
4884 MEADOW VALLY DR
WEST DES MOINES, IA 50265


RANGEL MARCELA
6011 HIDDEN SUNRISE
SAN ANTONIO, TX 78244


RANGEL MARIA
8062 TARGA CIR
102
CITRUS HEIGHTS, CA 95610


RANGEL MEGAN A
4608 KNOXVILLE AVE
LAKEWOOD, CA 90713

RANGEL MICHAEL A
4445 MORMON COULEE RD
LA CROSSE, WI 54601


RANGEL STEPHANIE
4884 MEADOW VALLEY DRIVE
WEST DES MOINES, IA 50265


RANGEL TELLO HILARIO H
9001 SAN CARLOS BLVD APT 1
FT MYERS, FL 33967


RANGER CITY DISTRIBUTORS
PO BOX 376
WAUSAUKEE, WI 54177


RANGER COMMUNICATIONS INC
2637 NO WASHINGTON BLVD 102
NORTH OGDEN, UT 84414


RANK ROGER J
132 DOE RUN DR
WINTER GARDEN, FL 34787


RANKIN CHRISTOPHER L
1201 N 6TH ST
CLEAR LAKE, IA 50428


RANKIN CHRISTORHER D
1979 HAM BROWN ROAD
KISSIMMEE, FL 34746


RANQUIST HELEN R
118 CAMELLIA TRAIL
LEESBURG, FL 34748


RANSBURG THOMAS W
1749 CEDAR STONE CT
LAKE MARY, FL 32746


RANSOM ABIGAIL R
4348 BURLINGTON LOOP NE
SALEM, OR 97305


RANSOM ROBERT L
3572 CENTRAL AVE
APT 217
FORT MYERS, FL 33901


RANSOM TONYA L
3549 BLACKBERRY BUSH RD

APT 2
MEMPHIS, TN 38115


RANSOM VICTOR
5707 W ENCANTO BLVD
PHOENIX, AZ 85035


RANUM CORISSA M
415 E 3RD ST
ALBERT LEA, MN 56007


RAPHAEL FRUSNER
2201 BARBARA AV
FORT PIERCE, FL 34982


RAPHAEL LOUES
1509 CITRUS AVE
FORT PIERCE, FL 34950


RAPID BLUEPRINT SUPPLY INC
PO BOX 470524
TULSA, OK 74147


RAPID CITY JOURNAL
PO BOX 31238
BILLINGS, MT 59107-1238


Rapid Computer Supplies Inc
4275 E Sahara 5
Las Vegas, NV 89121


RAPID FIRE PROTECTION INC
1805 Samco Road
Rapid City, SD 57702


RAPID FLUSH
510 W EXCHANGE ST
SPRING LAKE, MI 49456


RAPID FREIGHT SYSTEMS
PO Box 659
PENNSAUKEN, NJ 08110


RAPID HARDWARE CO INC
1932 NELSON AVE SE
GRAND RAPIDS, MI 49507


RAPID REFILL
4212 WINNETKA AVE N
NEW HOPE, MN 55427

RAPID REFILL INK
17702 KENWOOD TRAIL
LAKEVILLE, MN 55044


Rapid Refill Ink
310 Collins Road NE
Cedar Rapid, IA 52402


RAPID RESPONSE INC
14 BRICK KILN COURT
NORTHAMPTON, PA 18067


RAPID ROOTER PLUMBING
2675 E STERNBERG RD
MUSKEGON, MI 49444


RAPIDS INC
PO BOX 307
MARION IA 52302
SHERRY MUELLER


RAPIDS WHOLESALE EQUIPMENT CO
PO BOX 307
MARION, IA 52302


RAPPA KRISTIN M
1051 PALM AVE
NORTH FORT MYERS, FL 33903


RAPPEL SAVANNAH D
1835 E WOLFCHASE CIR APT 102
CORDOVA, TN 38016


RAQUE FOOD SYSTEMS LLC
PO BOX 99594
LOUISVILLE, KY 40269-0594


RAQUEL GARCIA
1344 WALNUT AVE 1
LONG BEACH, CA 90813


RAQUEL HERNANDEZ
3003 LAKE ST
BAKERSFIELD, CA 93306


RARE HOSPITALITY INTERNAT INC
8215 ROSWELL RD BUILDING 600
ATTN KYM HAMLIN
ATLANTA, GA 30350

Raritan Valley Disposal 282
PO BOX 9001099
LOUISVILLE, KY 40290-1099


RARITAN VALLEY DISPOSAL INC
PO BOX 9001787
LOUISVILLE, KY 40290-1787


RASAVAGE DYLAN
3464 UNION ST
LAS VEGAS, NV 89121


RASBAND MEGAN L
1697 ST ANDREWS DRIVE
FARMINGTON, UT 84025


RASH ASSOCIATES INC
PO BOX 260888
PLANO, TX 75026-0888


RASH MARTIN L
905 8TH STREET
GRUNDY CENTER, IA 50638


RASHON DAVIS
4887 N POLK AVE APT 107
FRESNO, CA 93722-4977


RASINE ALVARO
1166 WILMINGTON BLVD
2
WILMINGTON, CA 90744


RASMUSSEN BAILEY R
216 8TH AVE NE
OSSEO, MN 55369


RASMUSSEN CHAD A
1910 SUNSET PLACE
FT MYERS, FL 33901


RASMUSSEN CHERYL L
216 8TH AVE NE
OSSEO, MN 55369


RASMUSSEN LOGAN C
8751 38TH ST SE
JAMESTOWN, ND 58401


RASMUSSEN MICHELLE M
1910 SWAMP RD 6

FOUNTAINVILLE, PA 18923


RASMUSSEN REED B
9904 NE 142ND PL
C102
BOTHELL, WA 98011


RASMUSSEN TANNER J
6303 MOURNING DOVE DR
MCFARLAND, WI 53558


RASMYSSEN LEIGH E
6708 PARKCREST
LONG BEACH, CA 90808


RASOR BRITTANY
6937 S TRENTON 702
TULSA, OK 74136


RASSAVONG ANN M
8842 OLD CEDAR AVE S 4
BLOOMINGTON, MN 55425


RASSET SHANE L
16033 41ST STREET
BECKER, MN 55308


RATAJCZAK GRETCHEN M
613 E PERSHING ST
APPLETON, WI 54911


RATCLIFF MEGAN S
304 4TH AVE APT 8
GRINELL, IA 50112


RATCLIFF SYBLE J
95 KINGS MOUNTAIN DR
BYHALIA, MS 38611


RATHBUN LEANN N
7253 HASBROOK AVE
KANSAS CITY, KS 66111


RATHBUN RUTH M
203 S NOYES APT 4
ST JOSEPH, MO 64501


RATHJE TATE
606 LEVERING AVE
208
LOS ANGELES, CA 90024

RATHJEN AUTUMN R
8 N 6TH ST
MARSHALLTOWN, IA 50158


RATHJEN TARA L
8 NORTH 6TH STREET
MARSHALLTOWN,, IA 50158


RATLEDGE CHRIS
1105 N SHERIDAN A
PEORIA, IL 61606


RATLIFF COURTNEY R
3102 19TH ST W
LEHIGH ACRES, FL 33972


RATLIFF MARCUS A
1280PARK LANE
ST JOSEPH, MO 64501


RATNESAR JESSICA M
5110 FARMINGDALE DR
COLORADO SPRINGS, CO 80917


RATTE EDWARD J
813 ROBERTS TERRACE
MARSHALLTOWN, IA 50158


RATTLER BETTY J
437 S MAIN ST
JACKSONVILLE, IL 62650


RAUCHHOLZ CASEY C
901 MIDPARK DR
APPLETON, WI 54915


RAUDA ALFREDO E
8146 WHITMORE ST
ROSEMEAD, CA 91770


RAUDEL GONZALEZ
604 CEDAR ST APT 257
VENTURA, CA 93001


RAUEN ALICIA B
6767 COTTONWOOD LANE
MAPLE GROVE, MN 55369


RAUGEL JOSE

4350 DEWE AVENUE
RIVERSIDE, CA 92506


RAUL CISNEROS
1641 PALM AVE APT 5
SOLEDAD, CA 93960


RAULSTON SHANNON J
13844 52ND AVE N
PLYMOUTH, MN 55446


RAUSCH STURM ISRAEL
250 N SUNNYSLOPE RD SUITE 300
BROOKFIELD, WI 53005


RAUTENBERG ALEXANDRIA
2731 ERRINGER RD 58
SIMI VALLEY, CA 93065


RAUTENBERG HEATHER
2731 ERRINGER RD
58
SIMI VALLEY, CA 93065


RAVE JORDAN J
N7257 RAVE TRL
BLACK RIVER FALLS, WI 54615


RAVE THORNTON L
1220 HIGHLAND AVE
MANKATO, MN 56001


RAVEN MYRICK
2641 MONROE ST
SANTA CLARA, CA 95051-1836


RAVENALES FREDY
1408 S 107TH E H
TULSA, OK 74129


RAWANI SHEILLA
3550 ELLESMERE DR
CORONA, CA 92882


RAWAY NATHAN J
41 RADFORD RD
HASTINGS, MN 55033


RAWAY RICHARD J
19085 LENA AVE
APT 2

HASTINGS, MN 55033


RAWDON MYERS INC
300 MILFORD PARKWAY
MILFORD, OH 45150


RAWLIN DIANA A
1732 W 23RD AVE
EUGENE, OR 97405


RAWLINGS NIELAND PROBASCO
522 FOURTH STREET SUITE 300
SIOUX CITY, IA 51101


RAWLINSON LAUREN
2224 MORLEY
SIMI VALLEY, CA 93065


RAWLS DEBORAH L
2959 WINGATE
MEMPHIS, TN 38127


RAY BROTHERS TRANSPORTATION
1848 N WOODSON AVE
FRESNO, CA 93705


RAY C LAPP AIR CONDITIONING
PO BOX 208
QUEBEC BLACKISTON AVENUES
CUMBERLAND, MD 21501-0208


RAY CAROL
8501 CHATHAM ST
FT MYERS, FL 33907


Ray County Circuit Court
100 West Main
Richmond, MO 64085


RAY DEAN FENCE CO
RAY J DEAN
957 MARINA BLVD
BULLHEAD CITY, AZ 86442


RAY DUFANO
1758 ASPEN LANE
GREEN BAY, WI 54303


RAY EMILY D
920 WESTERN DRIVE
CHANHASSEN, MN 55317

RAY GUSTAFSON
2508 15TH ST
SPIRIT LAKE, IA 51360


RAY HORNNES
5100 W 98TH ST 302
BLOOMINGTON, MN 55437


RAY JENNIFER M
1020 10TH STREET SW
LOWER UNIT
CEDAR RAPIDS, IA 52404


RAY JET
810 PARK PLACE
STILLWATER, OK 74075


RAY KIMBERLY M
403 BISHOP STREET
DYERSBURG, TN 38024


RAY KLEIN INC
DBA PROFESSIONAL CREDIT SERV
400 INTERNATIONAL WAY
SPRINGFIELD, OR 97477


RAY LISCO F
3808 NORTH NEVADA
COLORADO SPRINGS, CO 80907


RAY LUDLOW
PO BOX 600211
PARAGONAH, UT 84760


RAY MCNEECE PLUMBING
206 N 7TH ST
MARSHALLTOWN, IA 50158


RAY NICKOLI
89950 DAY LANE
EUGENE, OR 97402


RAY SHAFFER
130 LAUREL LANE
KERSEY, PA 15846


RAY SOMMER N
2302 FLINT HILLS DRIVE
BURLINGTON, IA 52601

RAY SYDNEY D
8501 CHATHAM ST
FT MYERS, FL 33907


RAY UELAND C/O PERKINS
2900 HARRISON AVENUE
BUTTE, MT 59701-3693


RAY VALDES TAX COLLECTOR
PO BOX 630
SEMINOLE COUNTY
SANFORD, FL 32772-0630


RAY YVONNE A
860 E CYPRESS AVE
GLENDORA, CA 91741


RAYA CESAR
6173ACADAMY AVE
RIVERSIDE, CA 92506


RAYA GERARDO
7905 OLEANDER CIRCLE
1
BUENA PARK, CA 90620


RAYA JOSE
104 SOUTH 7TH AVE
MARSHALLTOWN, IA 50158


RAYA JOSE
5841 FULLERTON AVE
3
BUENA PARK, CA 90621


RAYA MARIA L
585 N DUDLEY ST
9
POMONA, CA 91768


RAYBUCK ROBERT J
7869 BOGART DRIVE
NORTH FORT MYERS, FL 33917


RAYCO CONSTRUCTION INC
211 SAINT ANTHONY PKWY
MINNEAPOLIS, MN 55418-1139


RAYCOM MEDIA WCSC
DEPT 1496
PO BOX 11407

BIRMINGHAM, AL 35246-1496


RAYCOM MEDIA WUAB
DRAWER O954
PO BOX 11407
BIRMINGHAM, AL 35246-O954


RAYCOM MEDIA/ WOIO TV
DRAWER O958
PO BOX 11407
BIRMINGHAM, AL 35246-O958


RAYCOM US/KWWL TV 7
PO BOX 11407
IOWAS NEWS CHANNEL 7
BIRMINGHAM, AL 35246-O243


RAYE LIMITED INC
4393 PARK VICENTE
CALABASAS, CA 91302


RAYEANN SCHNEIDER
1137 RAPLEE TER
FULTON, CA 95439


RAYFORD CHELSIE J
8543 NICOLLET AVE S
BLOOMINGTON, MN 55420


RAYGOZA ALEJANDRO
5118 CAMDDEN ROAD
MADISON, WI 53716


RAYMOND ALANA L
367 BREEDEN ST
SANTA ROSA, CA 95409


RAYMOND ALEX E
1033 THOMPSON RAVINE RD
MANKATO, MN 56001


RAYMOND AMANDA J
3202 S 12TH ST 69
MARSHALLTOWN, IA 50158


RAYMOND CALOCA
319 MONTCALM ST
CHULA VISTA, CA 91911


RAYMOND DINUNZIO
PO BOX 1446

WINTER HAVEN, FL 33882


RAYMOND DRAKE
5218 WOODRUFF AVENUE
LAKEWOOD, CA 90713


RAYMOND HANDLING SOLUTIONS
PO BOX 3683
SANTA FE SPRINGS, CA 90670-3258


RAYMOND JOHN G
6018 SUSAN CT
ORLANDO, FL 32835


RAYMOND MARIE K
6106 VISTA DEL LAGO DR
WINTER HAVEN, FL 33881


RAYMOND MARILYN E
3202 S 12TH ST LOT 69
MARSHALLTOWN, IA 50158


RAYMOND THOMAS
1026 S E 7 TERRACE B
LEES SUMMIT, MO 64063


RAYMONVIL JEFFERY
113 SW PISCES TERR
PORT SAINT LUCIE, FL 34984


RAYMUNDO JOSUE L
10315 KENTUCKY ST
BONITA SPRINGS, FL 34135


RAYNE DEALERSHIP CORP
4635 RUFFNER ST
SAN DIEGO, CA 92111


RAYNE OF PALM SPRINGS
555 WILLIAMS ROAD
PALM SPRINGS, CA 92264


RAYNE WATER CONDDITIONING
PO BOX 1659
VISTA, CA 92083


RAYNE WATER SYSTEMS
939 W REECE ST
SAN BERNARDINO, CA 92411-2395

RAYNER LEAH A
135 E 216TH ST
CARSON, CA 90745


RAYS BEVERAGE
4218 N CORONADO AVE
STOCKTON, CA 95204


RAYS OVEN SERVICE
12943 GORDAN ROAD
CONNEAUT LAKE, PA 16316


RAYS PRIDE BROKERAGE CO INC
213 DOE DRIVE
PRATTVILLE, AL 36067-4227


RAYS RADIATOR GLASS
360 MCCORMICK
ST HELENA, CA 94574


RAYS TRASH SERVICE INC
DRAWER 1
CLAYTON, IN 46118


RAYSIDE QUNEIL N
3304 S SEMORAN BLVD
ORLANDO, FL 32822


RAYTEK CORPORATION
12833 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


RAZO BENJAMIN
28085 WHITES CANYON RD
CANYON COUNTRY, CA 91351


RAZO MARTHA M
7051 BOWLING DR 181
SACRAMENTO, CA 95823


RAZO ORTIZ JOSUE
5050 TAMARUS
LAS VEGAS, NV 89104


RAZO PABLO
335EAST THOMAS
PHOENIX, AZ 85012


RAZUMOVSKY TANYA O
3098 S NEW YORK
SEDALIA, MO 65301

RB COMPUTER ASSOCIATES LLC
199 GERMAN PARK COVE
CORDOVA, TN 38018


RB ENTERPRISES
30950 CORRAL DR STE B
COARSEGOLD, CA 93614


RB SYSTEMS
3127 GOODWIN AVE
REDWOOD CITY, CA 94061


RBM LOCK KEY SERVICE
2235 E 4TH STREET B
ONTARIO, CA 91764


RBT Realty Associates LLC
Bob Thompson
PO BOX 6655
Harrisburg, PA 17112


RBT REALTY ASSOCIATES LLC
PO BOX 6655
7833 LINGLESTOWN RD
HARRISBURG, PA 17112-9392


RC MECHANICAL INC
1652 N CORRINGTON AVE
KANSAS CITY, MO 64120


RCM SPECIALTIES INC
8062 JENSEN AVENUE S
COTTAGE GROVE, MN 55016


RCR ASSOC
1155 ANDREW LANE
CORONA, CA 92881


RCR ASSOCIATES
1155 ANDREW LANE
CORONA, CA 92881


RCS ELECTRIC INC
271 DOLOMITTE DRIVE
COLORADO SPRINGS, CO 80919


RCS MECHANICAL SERVICES
4161 INGOT ST
FREMONT, CA 94538

RCS SCHOOL SPORTS
1610 YOSEMITE AVE N
GOLDEN VALLEY, MN 55422


RD MICHAELS INC
1111 N KENTUCKY AVENUE
WINTER PARK, FL 32789


RDI REFRIGERATION ENG
1301 3RD ST
SIOUX CITY, IA 51101


RDR PLUMBING HEATING
14 5TH AVE SW
ABERDEEN, SD 57401


RDS ARIZONA PRIVILEGE TAX
PO BOX 830725
BIRMINGHAM, AL 35283-0725


REA ADRIAN
4730 W NORTHERN AVE APT 1149
GLENDALE, AZ 85301


REA SARAH M
3518 E 38TH CT
DES MOINES, IA 50317


REACH SPORTS GROUP INC
6440 FLYING CLOUD DR
SUITE 225
EDEN PRAIRIE, MN 55344


REACH USA
7318 CROSSING PLACE
FISHERS, IN 46038


REACTOR STUDIOS
9090 MOODY ST 266
CYPRESS, CA 90630


READ JONATHAN C
1170 NEZ PERCE
COLORADO SPRINGS, CO 80915


READ MAKAYLA D
7533 THOMAS 404
JENISON, MI 49428


READ ROBERT M

740 15TH PLACE N E
MASON CITY, IA 50401


READER KRISTEN N
6558 SOUTH OAK LANE
WINDSOR, WI 53598


READING SON PLUMBING INC
7712 N CRESTLINE DR
PEORIA, IL 61615


READLE HANNAH R
8755 WHITE FAWN TR
ROCKFORD, MI 49341


READMAN MICHELLE J
2446 BITTERSWEET CT
IOWA CITY, IA 52240


READMAN STEPHANIE I
2941 E WASHINGTON ST
IOWA CITY, IA 52245


READMAN WILLIAM R
30 EROBI LANE
IOWA CITY, IA 52240


REAGAN JASON D
22441 WESTCHESTER BLVD 1500B
PORT CHARLOTTE, FL 33980


REAGAN NICOLE M
7016 KENTWOOD COURT
LOS ANGELES, CA 90045


REAGAN OUTDOOR ADVERTISING
PO Box 3313
SALT LAKE CITY, UT 84111


REAGAN QUALITY LIGHTING INC
32402 TAMINA RD
MAGNOLIA, TX 77354


REAL TIME SOLUTIONS
1860 BOY SCOUT DR 107
FORT MYERS, FL 33907


REALI JENNIFER M
715 1/2 CHAUNCEY STREET
EAU CLAIRE, WI 54701

REALISTIC DRYWALL INC
26219 BUNGALOW CT
VALENCIA, CA 91355


Realty Associates Fund VII L P
c/o Sharon Litteken
Sansone Group
120 S Central Avenue Suite 500
St Louis, MO 63105-1705


Realty Associates Fund VII L P
Sharon Litteken
c/o Sansone Group
120 S Central Avenue Suite 500
St Louis, MO 63105-1705


REALTY MASTERS
915 WEST SUNRISE BLVD
FT LAUDERDALE, FL 33311


REALTY REPAIR CO
100 PARK AVE STE 200
OKLAHOMA CITY, OK 73102


REAM CASSANDRA L
123 GENTERY AVE
SEDALIA, MO 65301


REAMES CHRISTEL E
472 E MUTTON HOLLOW RD
KAYSVILLE, UT 84037


Reams Sprinkler Supply Inc
6001 South 57th St
Lincoln, NE 68516


REANNE REMLINGER
1949 SAN MIGUEL RD
SANTA ROSA, CA 95403


REARDON CORY T
15156 OAK RIDGE CIRCLE
PRIOR LAKE, MN 55372


REARDON JESSICA L
2867 S 200 E
32
SALT LAKE, UT 84115


REARDON VERONICA L
5875 HERMA ST

SAN JOSE, CA 95123


REASOR SCOTT J
305 MAYWOOD AVE
EAGLE LAKE, MN 56024


REASSURE AMERICA
LIFE INSURANCE CO
PO BOX 19099
NEWARK, NJ 07195-0099


REAUME LISA A
825 N APACHE DR
CHANDLER, AZ 85224


REBAZA MARCO
929 E CENTER STREET
BOUNTIFUL, UT 84071


REBCO AIR LLC
PO BOX 353741
PALM COAST, FL 32135


REBECCA AMBROSINO
5425 CONCORD BLVD E4
CONCORD, CA 94521


REBECCA BARAJAS
1711 RADIANCE DR
BAKERSFIELD, CA 93304


REBECCA BARTON DDS
1918 EXETER RD SUITE 1
GERMANTOWN, TN 38138


REBECCA BELLOWS
1834 TATNALL WAY
SAN DIEGO, CA 92106


REBECCA FUENENTES
9734 WILEY BURKE AVE
DOWNEY, CA 90240


REBECCA FULENWIDER
2297 GREELEY MALL
GREELEY, CO 80631


REBECCA GRUNDAHL
324 OAK DRIVE
NORWOOD YOUND, MN 55397

REBECCA HAUSHEER
26602 GRANVIA DR
MISSION VIEJO, CA 92691


REBECCA J BRIMER
C/O COLORS AT WORK
1353 E LOCUST ST
DECATUR, IL 62521


REBECCA JOHNSON
1070 TAMARACK LN
LIBERTYVILLE, IL 60048


REBECCA KLAIN
5330 CASSANDRA WAY
SANTA ROSA, CA 95403


REBECCA MILICI
3745 VALLEY BLVD SPC 44
WALNUT, CA 91789


REBECCA SEDAR
2251 MINARET DR
MARTINEZ, CA 94553


REBECCA SHANAHAN
2304 OAK VALLEY DRIVE
AUSTIN, TX 78748-1333


REBECCA STOKES
7945 NW CROSSLAND CIR
LAWTON, OK 73505


REBECCA WILSON
18654 CEDAR VALLEY WAY
NEWHALL, CA 91321


REBECCA ZAMORA
9801 GAMBLE AVE
GARDEN GROVE, CA 92841


REBEKAH ARCE
6629 LASSEN CT
RIVERSIDE, CA 92506


REBEL OIL CO
2200 SOUTH HIGHLAND DR
LAS VEGAS, NV 89102


REBEL PARTY RENTALS

4215 BERTSOS DRIVE
LAS VEGAS, NV 89103


REBELLO CORALIE M
2208 LIONUDAKIS CT
MODESTO, CA 95355


REBHOLZ ROSE A
2381 S DANIEL
GALESBURG, IL 61401


REBMAN CHERISE
25721 HARBOR POINT DR
DANA POINT, CA 92629


RECCHIA MARY M
12739 S E 115TH AVE
OCKLAWAHA, FL 32179


RECEIVABLE MANAGEMENT SERVICES
300 ARBORETUM PL STE 610
RICHMOND, VA 23236


RECENDIZ ROCIO G
7603 DENNIS DRIVE 8
URBANDALE, IA 50322


RECHKEMMER MATTHEW B
1913 SW 54TH STREET
CAPE CORAL, FL 33914


RECINOS EDWIN
250 SAN MARCOS ST APT F
SAN GABRIEL, CA 91776


RECINOS WILMAN
4568 W 164TH STREET
LAWNDALE, CA 90260


RECKNER HOLLY M
210 SOUTH CEDAR AVE APT A
MARSHFIELD, WI 54449


RECO LLC
PO BOX 63 1191
CINCINNATI, OH 45263-1191


RECOGNITION EXPRESS LLC
1305 PLEASANT ACRE
WEIPPE, ID 83553

Recology South Bay CA 60648
PO BOX 60648
Los Angeles, CA 90060-0648

Recology South Valley CA
PO Box 60648
Los Angeles, CA 90060-0648

RECONSTRUCTIVE ORTHOPAEDICS
10615 MONTGOMERY ROAD
CINCINNATI, OH 45242

RECORD AMY M
1407 RIDGEWAY DR
OLATHE, KS 66061

RECORD THE
PO BOX 989
STOCKTON, CA 95201-0989

RECORDER CHARTS PENS INC
ATTN ACCTS RECEIVABLE
PO BOX 220201
NEWHALL, CA 91321

RECORDER OF DEEDS
55 EAST COURT STREET
DOYLESTOWN, PA 18901

RECORDER/COUNTY CLERK
COUNTY OF SAN DIEGO
1600 PACIFIC HIGHWAY ROOM 260
SAN DIEGO, CA 92112

RECOVERY RESOURCES LLC
PO Box 2459
BISMARCK, ND 58502

RECTO MOLDED PRODUCTS INC
4425 APPLETON STREET
CINCINNATI, OH 45209-1205

RECTOR JOHN L
7647 N GARFIELD
GLADSTONE, MO 64118

RED BALLOON
ATT ALICIA
1417 S 13TH STREET
LA CROSSE, WI 54601

RED BIRD JEFFRY C
1107 S BOZEMAN DR
BISMARCK, ND 58504-4789


RED BUD ACRES GREENHOUSE
310 NORTH BIRDSEY
COLUMBUS, WI 53925


RED EXPRESS DELIVERY INC
PO BOX 862
COVINGTON, KY 41012-0862


RED FEATHER PAPER CO
127 LAMM STREET
MANKATO, MN 56001


RED FOX CARLYLE L
3315 UNIVERSITY DR
BISMARCK, ND 58504-1632


RED HAWK IND
DEPT 1114 PO Box 121114
DALLAS, TX 75312-1114


RED HORSE ALEAH R
919 N 15TH ST
BISMARCK, ND 58501-3523


RED HORSE JORDAN S
919 N 15TH ST
BISMARCK, ND 58501-3523


RED HOT FRANCHISES COM
410 E PIUTE AVE
PHOENIX, AZ 85024


RED LION GROUP INC
21 BONAIR DRIVE
WARMINSTER, PA 18974


RED MOUNTAIN FUNDING
916 E BASELINE RD 105
MESA, CA 85204


RED RAY MANUFACTURING CO INC
10 22 COUNTY LINE ROAD
BRANCHBURG, NJ 08876


RED ROCK CASINO RESORT SPA
ATT ERICA RUIZ NAT SALES MGR

11011 W CHARLESTON BLVD
LAS VEGAS, NV 89135


RED ROCK COUNTRY CLUB
2250 C RED SPRINGS DRIVE
LAS VEGAS, NV 89135


RED ROCK RADIO
501 LAKE AVENUE SOUTH
2ND FLOOR
DULUTH, MN 55802


RED ROCK RESORT
10973 WEST CHARLESTON BLVD
LAS VEGAS, NV 89126


RED WAGON INC
1970 S VALENTIA
STE 18
DENVER, CO 80231-3254


REDDI ROOTER
2568 86TH ST
EAU CLAIRE, WI 54703


REDDI ROOTR INC
4011 BONNER INDUSTRIAL DR
SHAWNEE, KS 66226-2104


REDDITT DANIA T
1926 3RD AVE SO APT22
MINNEAPOLIS, MN 55402


REDDY ELECTRIC SYSTEMS
PO BOX 968
OLATHE, KS 66051


REDDY ICE
1201 SEARLES AVE
LAS VEGAS, NV 89101-1099


REDDY ICE
2367 KIMBALL AVE
MEMPHIS, TN 38114


REDDY ICE
PO BOX 730505
DALLAS, TX 75373


REDEEMER LUTHERAN CHURCH
ATTN TOD SHOUSE

390 E PARKER
BARTOW, FL 33830


REDEKOPP MARY K
1302 NORTHVIEW
BISMARCK, ND 58501-3061


REDFERIN AMBER N
222 W ETHELENE ST
BARTOW, FL 33830


REDFORD NICOLE L
4774 MANNING DR
SALEM, OR 97305


REDI CARE MEDICAL CENTER
2461 NAZARETH ROAD
EASTON, PA 18045


REDI REFRIGERATION INC
2611 SW 17TH ST STE 2
TOPEKA, KS 66604


REDITEK SERVICE
756 SOUTH LIPAN ST
DENVER, CO 80223


REDMAN JEREMY R
1576 SE FAGIN LANE
LATHROP, MO 64466


REDMON GRAY SANDRA J
4075 E LOUSISANA AVE 101
DENVER, CO 80246


REDMOND CODY H
1340 WOOD ST
DUBUQUE, IA 52001


REDMOND THORNE
11515 SPYGLASS HILLS
SAN ANTONIO, TX 78253


REDNOUR DAVID E
501 AGENCY STREET
EAGLE LAKE, MN 56024


REDO UPHOLSTERY
1312 PLYMOUTH ST
LONG BEACH, CA 90805

REDONDO BEACH/CITY TREASURER
PO BOX 167
415 DIAMOND ST
REDONDO BEACH, CA 90277-0167


Redondo Glass
2021 Artesia Blvd
Redondo Beach, CA 90278


REDSHIRT GARYDEAN F
208 E BOWEN AVE APT 7
BISMARCK, ND 58504-5542


REDWOOD JR LARRY T
3011 BASSWOOD
MEMPHIS, TN 38118


REDWOOD PAPER
1320 ROUTE 9
CHAMPLAIN, NY 12919


REDWOOD WRITERS
PO BOX 4687
SANTA ROSA, CA 95402


REEB AMY L
405 N 5TH ST 319
MANKATO, MN 56001


REEB DAVID L
740 MAYWOOD AVE A 430
MANKATO, MN 56001


REECE BRADEN M
702 SOUTH LAHOMA
NORMAN, OK 73069


REECE JEREMIAH J
821 N 2nd
PONCA CITY, OK 74601


REECE PAINTING AND DECORATING
1731 C AVE NW
CEDAR RAPIDS, IA 52405


REED AMANDA D
1352 RAINTREE BEND
APT 203
CLERMONT, FL 34714

REED AMANDA L
4745 SETTLERS WAY APT 20
TAYLORSVILLE, UT 84123


REED ANTHONY M
1022 PINE STREET
GREEN BAY, WI 54301


REED ASHLEY E
715 N GRIFFIN ST
BISMARCK, ND 58501-6219


REED BRIAN J
5A LOUVET LANE
PALM COAST, FL 32137


REED CHARLOTTE M
1000 E OAK ST
PLEASANT HILL, MO 64080


REED CHRISTINA J
802 WEST HENRY APT 201
MT PLEASANT, IA 52641


REED COLBY M
204 NORTH MC KINLEY
KEOTA, IA 52248


REED DANIELLE
6778 NORTH STEVEN WAY
SAN BERNARDINO, CA 92407


REED DEBORAH M
12640 ELM PARKWAY
ROGERS, MN 55374


REED DURWOOD J
3130 NE 7TH LANE
OCALA, FL 34470


REED EDDIE C
4033 BOOKER ST
ORLANDO, FL 32811


REED GALINA A
6673 EAST 12TH ST
TUCSON, AZ 85710


REED GEORGE D
N 6251 ONONDASA DR
ONEIDA, WI 54155

REED HOLLY J
1412 N CENTER ST
MESA, AZ 85201


REED JACQUALYN
16050 NW AVONDALE AVE
BEAVERTON, OR 97006


REED JAMES L
1624 N BIGELOW
PEORIA, IL 61604


REED JAMES W
23809 N 35TH DRIVE
GLENDALE, AZ 85310


REED JONATHAN A
301 WEST AVE A
BISMARCK, ND 58501-3444


REED JULIE A
1201 SEMINOLE BLVD 307
LARGO, FL 33770


REED KAILANI
3701 NORFOLK ST
NAPA, CA 94558


REED KIMBERLEY
30024 VALLEY GLEN ST
CASTAIC, CA 91384


REED KRISTI A
471 240TH STREET
OGDEN, IA 50212


REED KRISTYN L
11376 COUNTY RD 395
HARTSBURG, MO 65039


REED L SATROM
17726 LONG LAKE LANE
DETROIT LAKES, MN 56501-7909


REED MICA D
1303 EAST 99TH AVE
TAMPA, FL 33612


REED MICHAEL

3515 NW 19TH TERRACE
CAPE CORAL, FL 33993


REED MYLES
11923 WEIR ST
CULVER CITY, CA 90230


REED NICHOLAS S
301 W AVE A
BISMARCK, ND 58501-3444


REED OVEN CO
PO BOX 33414
1720 NICHOLSON AVE
KANSAS CITY, MO 64120


REED OVEN CO INC
PO BOX 33414
KANSAS CITY, MO 64120-0039


REED PORSHA Z
1571 WOODBRIDGE ST 302
ST PAUL, MN 55117


REED RACHAEL D
7604 S 80TH AVE W
PRAIRIE CITY, IA 50228


REED RACHEL J
400 BUFFALO HILLS LANE E APT 5
BRAINERD, MN 56401


REED REED INC
PO Box 128
OTTUMWA, IA 52501


REED RICHARD
6778 N STEVEN WAY
SAN BERNARDINO, CA 92407


REED ROBERTA M
6778 N STEVEN WAY
SAN BERNARDINO, CA 92407


REED RUBY Y
8829 90TH ST SOUTH
COTTAGE GROVE, MN 55016


REED SAMUEL E
1066 NORTH PARKWAY
MEMPHIS, TN 38105

REED SUSAN E
8901 MCVICKER AVENUE
OAKLAWN, IL 60453


REED VICTORIA L
135 SANDPIPER DRIVE
MANKATO, MN 56001


REEDER COURTNIE D
1080 N WEST ST
GALESBURG, IL 61401


REEDER LAURA
3720 S CANTON
TULSA, OK 74135


REEDS PLUMBING HEATING EXCA
611 W COMMERCIAL
SPRINGFIELD, MO 65803


REEDS PLUMBING HEATING INC
PO BOX 65756
WEST DES MOINES, IA 50265


Reedy Creek Improvement District
PO Box 30000
Orlando, FL  32891-8132


REEDY MARLO
3435 W HILLSDALE AVE
25C
VISALIA, CA 93291


REEFER STORAGE RENTALS INC
1743 WEST CO RD C
ROSEVILLE, MN 55113


REEP ANGELA M
11845 SE 92ND TERRANCE
BELLEVIEW, FL 34420


REES DANIELLE J
5209 BROOKSIDE DRIVE
MADISON, WI 53718


REES SHELDON L
257 W MADISON ST
BLACK RIVER FALLS, WI 54615

REESE APRIL K
13421 N 43RD AVE
1052
PHOENIX, AZ 85029


REESE CENTRAL WHOLESALE INC
16555 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


REESE KATHRYN A
4034 E WILLOW AVENUE
PHOENIX, AZ 85032


REESER BRANDI R
729 N24 ST
ST JOSEPH, MO 50421-0015


REEVES BRANDON M
15109 UPLAND DRIVE
SPOKANE, WA 99216


REEVES BRANDY S
7427 COON ROAD
NORTH FORT MYERS, FL 33917


REEVES CAYLA B
7427 COON RD
N FT MYERS, FL 33917


REEVES EVIN K
6920 N 19TH ST
PHOENIX, AZ 85016


REEVES JENNIFER R
7331 ISLAND DRIVE
ORLANDO, FL 32810


REEVES LAYNE M
14051 CAMPUS ST
FORT MYERS, FL 33905


REEVES WILLIAM J
277 CACY ROAD
BYHALIA, MS 38125


REEVES YOLANDA
15425 S E 91ST COURT RD
SUMMERFIELD, FL 34491


REF LEASING CO INC
313 S ROHLWING ROAD

ADDISON, IL 60101


REFECTIONS INC
4319 SWAMP ROAD
DOYLESTOWN, PA 18901-1032


REFLECTION IMAGING
2790 HARBOR BLVD STE 312
COSTA MESA, CA 92626


REFLECTIONS GLASS MIRRORS IN
1310 XB PLACE
AMES, IA 66221


REFRIGERATION ENGINEERING
PO BOX 476
SIOUX CITY, IA 51102


Refrigeration Plus Inc
1110 Valley St Unit C
Colorado Springs, CO 80915


REFRIGERATION SYSTEMS CO INC
1770 GENESSEE AVE
COLUMBUS, OH 43211


REFRIGERATOR SERV OF GB INC
750 PARKVIEW RD
GREEN BAY, WI 54304


REFRIGIWEAR INC
PO BOX 39
DAHLONEGA, GA 30533


REGAL CARPET CARE
3002 N BUTTERFIELD RD
ORANGE, CA 92865


REGAL CONSTRUCTION INC
29 W COTTONWOOD LANE
VINCENNES, IN 47591-9494


REGAL MANUFACTURING INC
PO BOX 910
RIVERTON, UT 84065


REGAL OFFICE SUPPLY
1921 E DEERE AVE
SANTA ANA, CA 92705

REGAL PUBLICATIONS
9525 E DOUBLETREE RANCH RD
SUITE 101
SCOTTSDALE, AZ 85258


REGAL WINE COMPANY
FILE NO 72956
PO Box 60000
SAN FRANCISCO, CA 94160-2956


REGALADO ALBERTO
1314 N HARBOR
SANTA ANA, CA 92707


REGAN CHELSEA M
9323 LAKESIDE TRAIL
CHAMPLIN, MN 55316


REGAN DARRYL F
1586 BEACON RIDGE WAY
CORONA, CA 92883


REGAN HOLMES
4605 HIGHLAND HILLS ST
BAKERSFIELD, CA 93308


REGAN JANA
3840 LOS FELIZ BLVD
Apt 2
LOS ANGELES, CA 90027


REGAN KEVIN S
3124 CHARLOTTE MILL DRIVE
MORAINE, OH 45418


REGAN KYLIE N
8 WOODBINE
MASON CITY, IA 50401


REGEN MINDY
10166 CARLY DR
LAKELAND, TN 38002


REGENCY FINANCIAL CORP
PO BOX 5310
KANSAS CITY, MO 64131


REGENCY LIGHTING
23661 NETWORK PLACE
CHICAGO, IL 60673-1213

REGENT BROADCA OF GRAND RAPIDS
PO BOX 643259
CINCINNATI, OH 45264-3259


REGENT BROADCAST OF FT COLLINS
PO Box 731228
DALLAS, TX 75373-1228


REGENT BROADCASTING OF GRAND
RAPIDS INC
LOCKBOX 25221
CHICAGO, IL 60673-1252


REGENT BROADCASTING OF ST CLOU
25224 NETWORK PLACE
CHICAGO, IL 66073-1252


REGER KIM J
1618 GATEWAY CIRCLE 3O4
FARGO, ND 58103


REGINA D FUNE
730 WEST PARK ST APT 3
OLATHE, KS 66061


REGINA KINSEY
29123 DELGADO RD
HAYWARD, CA 94544


REGINA MEDICAL COMPLEX
1175 NININGER RD
HASTINGS, MN 55033


REGINA SCHOOL SYSTEM
2120 ROCHESTER AVE
IOWA CITY, IA 52244


REGINO SALVADOR
270 SW EDGEWAY DR
B 120
BEAVERTON, OR 97OO7


REGIONAL ADVERTISING MARKETI
3387 TIMBERWOOD CIRCLE
NAPLES, FL 34105


REGIONAL DIAGNOSTIC RADIOLOGY
PO Box 7366
ST CLOUD, MN 56302


REGIONAL INDUSTRIES LLC

800 E GRAND ST
ELIZABETH, NJ 07201


Regional Medical Center
PO Box 402269
Atlanta, GA 30384


REGIONAL YELLOW PAGES
626 REX CORP PLAZA
PMB 6111
UNIONDALE, NY 11556


REGIONS
COMMERCIAL LOAN PROCESSING CTR
PO BOX 11407
BIRMINGHAM, AL 35246-0054


REGIONS
PO BOX 2224
BIRMINGHAM, AL 35246-0009


Regions Bank
Caroline Freeman
6200 Poplar Avenue
3rd Floor
Memphis, TN 38119


Regions Financial Corporation
6200 Poplar Avenue
3rd Floor
Memphis, TN 38119


REGIONS HOSPITAL
NW 3969 PO Box 1450
MINNEAPOLIS, MN 55485-3969


Regis Hotel I LLC
Steve Moore
1800 Valley View Lane Suite 200
Dallas, TX 75234


REGISTER
FILE 56017
ACCT 0027533004
LOS ANGELES, CA 90074


REGISTER GUARD THE
MAR48471111 PO BOX 10188
3500 CHAD DRIVE
EUGENE, OR 97440


REGISTER RECEIPT ADVERTISING

14405 E 42ND ST BLD 2 STE 100
INDEPENDENCE, MO 64055


REGISTER TAPE NETWORK
ATTN LARRY COSDEN
102 FANCHER COURT
LOS GATOS, CA 95030


REGISTER TAPE NETWORK INC
4165 SHORELINE DRIVE SUITE 120
SPRING PARK, MN 55384


REGISTER TAPES UNLIMITED INC
17015 PARK ROW
HOUSTON, TX 77084


REGO JESSICA L
3245 ONDICH RD
APOPKA, FL 32712


REHAK JONAH S
3001 SE LAKE WEIR AVE APT 815
OCALA, FL 34471


REHDER MARCUS A
211 HALLOWAY AVE N
SABIN, MN 56580


REICHELS ADVANCED HOOD
1154 BIRCH AVENUE
MANKATO, MN 56001


REICHELT JORDYN M
24407 27TH AVE S
1
DES MOINES, WA 98198


REICHENBACKER DANIEL L
730 RUSSELL RD
APT 10
WATERLOO, IA 50701


REID ANTOSHA J
369 DUHDEE DRIVE
PO BOX 962
LAKE HAMILTON, FL 33851


REID BILLIE L
PO BOX 52
BLACKWELL, OK 74631

REID CHRISTINA J
13 PRESCOT LANE
PALM COAST, FL 32137


REID CHRISTOPHER R
900 WESCOTT SQUARE APT 104
EAGAN, MN 55123


REID CYNTHIA M
PO BOX 706
SHIRLEY, NY 11967


REID ELECTRIC
1809 LINDBERG DRIVE
MUSKEGON, MI 49441
RICHARD L. GELDERLOOS


REID EMILY J
22463 HWY CC
HOUSTONIA, MO 65333


REID HEATHER J
1340 2ND AVE NORTH
FARGO,, ND 58102


REID JAMES R
3025 NORTHWOOD BLVD
WINTER PARK, FL 32789


REID JANICE
6509 SAWTOOTH CR
TAYLORSVILLE, UT 84084


REID JESSICA M
3615 W AMHERST AVE
DENVER, CO 80236


REID JONNA
2254 JOLE CT
SIMI VALLEY, CA 93063


REID MELISSA J
432 TONAWANDA DR
APT 205
DES MOINES, IA 50312


REID MICHAEL
2784 SABLE AVE
SALT LAKE CITY, UT 84118


REID NATHANIEL

9900 KERN RIVE AVE
BAKERSFIELD, CA 93308


REID REGINA M
9160 FRANK ST
FORT MYERS, FL 33967


REID SEAN T
2784 SABLE AV
TAYLORSVILLE, UT 84118


REIDENBAUGH MARK
2944 ASHWOOD CIR
APOPKA, FL 32703


REIERSGORD LAURA A
170 CHAPARRAL DRIVE
APPLE VALLEY, MN 55124


REIERSON JENNIFER N
408 20TH ST N
MOORHEAD, MN 56560-2774


REIGEL PLBG HTG INC
1701 S GALVIN
MARSHFIELD, WI 54449-8407


REIGLE DEBRA L
1932 JACKSON ST
DUBUQUE, IA 52001


REIHE TRACY L
1525 FRANKLIN LANE
ANOKA, MN 55303


REIL RACHEL
1721 S MARINE ST
SANTA ANA, CA 92704


REILLY TABITHA
5701 MOPAC EXPRESSWAY SOUTH
1928
AUSTIN, TX 78749


REIMAN FAYE L
2644 PROSPECT AVE 6
ALLENTOWN, PA 18103


REIMANN ALEX C
15158 640TH AVENUE
MCCALLSBURG, IA 50158

REIMANN CHRISTOPHER I
15158 640TH AVE
MCCALLSBURG, IA 50154


REIMER REFRIGERATION
LORNE REIMER
16100 SW 36TH STREET
HALSTREAD, KS 67056


REIMER THEODORE M
992 GERANIUM AVENUE E
ST PAUL, MN 55106


REIMERS FAITH M
1504 WESTERN PARK VILLAGE
JAMESTOWN, ND 58401-6042


REINBOLD LAURA E
1220 E AVE F
BISMARCK, ND 58501-2589


REINBOLD SCOTT C
4845 ITHACA LANE N
PLYMOUTH, MN 55446


REINEKE CHRISTINA A
9028 W DARTMOUTH PL
LAKEWOOD, CO 80227


REINERS ANGIE E
3223 73RD STREET
ATKINS, IA 52206


REINES AMBER
2538 S OWYHEE ST
BOISE, ID 83705


REINHARDT AWNING CO LLC
550 DALTON ST
EMMAUS, PA 18049


REINHARDT JOE
6608 TREE VIEW DR
LIBERTY TOWNSHIP, OH 45044


REINHART BROOKE L
8302 ENCLAVE ROAD
WOODBURY, MN 55125

REINHART FOODSERVICE
PO BOX 1088
MARSHALL, MN 56258


REINHART INSTITUTNL FOODS INC
PO Box 2859
LACROSSE, WI 54603-2859


REINHOLTZ ROBIN B
3175 HERMANOS
PASADENA, CA 91107


REINING CHUCK
895 WEST BROOKS STREET
GALESBURG, IL 61401


REIS RICHARD H
50 SINYKIN
APT 104
MADISON, WI 53714


REISER BRETT A
2728 W EUGENIE AVE
PEORIA, IL 61615


REISINGER AARON J
2514 TALISMAN LANE
MADISON, WI 53704


REISS AMY L
407 S STATE ST APT 15
CHAMPAIGN, IL 61820


REITEN SHELLY
951 22ND AVE APT 5
CORALVILLE, IA 52241


RELAY FOR LIFE
2801 FRUITVILLE RD STE 250
ATTN CHRISTINA ERICKSON
SARASOTA, FL 34237


RELAY FOR LIFE
C/O JENNIFER NOLTE ANYTIME
FITNESS
ONALASKA, WI 54650


RELEASE OF INFORMATION
GUNDERSEN LUTHERAN
1900 SOUTH AVE FBB 001
LA CROSSE, WI 54601

RELF SHERRY
2771 N HAMPTON ST
ORANGE, CA 92867


RELIABLE AUTO FINANCE
954 28TH STREET S W STE 12
GRAND RAPIDS, MI 49509


RELIABLE CARPET INC
1107 J AVENUE NE
CEDAR RAPIDS, IA 52402


RELIABLE CHURCHILL
7621 ENERGY PARKWAY
BALTIMORE, MD 21226-2702


RELIABLE COMMUNICATIONS INC
2601 STANLEY AVE
DAYTON, OH 45014-2732


RELIABLE HAUL AWAY INC
25351 COSTEAU STREET
LAGUNA HILLS, CA 92653


RELIABLE LANDSCAPE CO
8121 COMMONWEALTH AVUENUE
BUENA PARK, CA 90621


RELIABLE OFFICE SUPERSTORE INC
PO BOX 105529
ATLANTA, GA 30348-5529


RELIABLE OFFICE SUPPLY
8001 INNOVATION WAY
CHICAGO, IL 90682-0080


RELIABLE PLUMBING INC
10440 TILLERY RD
SPRINGHILL, FL 34608


RELIABLE PRESSURE CLEAN SEAL
574 SKY LAKE DR
WEST PALM BEACH, FL 33415


RELIABLE REFRIGERATION SERVICE
913 E JUANITA AVE STE 1
MESA, AZ 85204-6622


RELIABLE ROOFING INC
PO BOX 35474

DES MOINES, IA 50315

RELIABLE SEPTIC AND SEWER INC
6660 90TH AVE NORTH
PINELLAS PARK, FL 33782

RELIABLE SIGN STRIPING INC
301 CHESTNUT STREET
SLATINGTON, PA 18080

RELIABLE TERMITE PEST CONTRO
PO BOX 627
HANNIBAL, MO 63401-0627

RELIABLE TRANSPORTATION
6998 OLD US HWY 68
GEORGETOWN, OH 45121

RELIABLE TREE EXPERTS
3613 DAVIS AVENUE
MODESTO, CA 95357

RELIABLE WATER SERVICES
6805 HILLSDALE COURT
INDIANAPOLIS, IN 46250-2039

RELIAKORE SERVICES
NEW 5561
PO BOX 1450
MINNEAPOLIS, MN 55485-5561

RELIANCE ELECTRIC of SOUTHERN
1110 NORTH RIVER DRIVE
North Mankato, MN 56003

RELIANCE TELEPHONE INC
PO BOX 547
EAST GRAND FORKS, MN 56721-0547

RELIANCE TELESERVICE INC
937 37TH AVE NW
ROCHESTER, MN 55901

RELIANT CARPET CLEANING
1410 EMILE STREET
GREEN BAY, WI 54301

RELIANT ELECTRIC
215 E ORANGETHORPE AVE 249
FULLERTON, CA 92832

Reliant Energy/4932/650475
PO BOX 650475
Dallas, TX 75265-0475


RELIANT IMMEDIATE CARE MED GRP
9601 S SEPULVEDA BLVD
LOS ANGELES, CA 90045


RELIASTAR LIFE INSURANCE CO
3702 PAYSPHERE CIRCLE
CHICAGO, IL 60674


ReliaStar Life Insurance Company ING
20 Washington Avenue
South Minneapolis, MN 55401


Reliatech
3383 Big Tree Rd
Hamburg, NY 14075


RELLWORKS ANIMATION
2836 LYNDALE AVE S
MINNEAPOLIS, MN 55408


RELPH EMILY M
9944 WESTGATE
LENEXA, KS 66215


RELUMINATE INC
1408 NORTHLAND DRIVE STE 105
MENDOTA HEIGHTS, MN 55120


RELUSENT COMMUNICATIONS INC
21860 INDUSTRIAL COURT
SUITE 100
ROGERS, MN 55374


REMARKABLE RESULTS LLC
1508 AMARYLIS DRIVE
PFLUGERVILLE TX 78660
REMARKABLE RESULTS, LLC


REMBERT CRAIG R
3513 WELLS ST
ORLANDO, FL 32805


REMBRANDT ENTERPRISE
PO Box 767
OKOBOJI, IA 51355

REMBRANDT RESTORATIONS INC
3341 HARMONY CIRCLE
BURNSVILLE, MN 55337


REMELIUS KAREN E
1808 SE MONROE ST
STUART, FL 34997


REMER JESSICA B
416 W COLLEGE DR 105
BRAINERD, MN 56401


REMICH SHERRY L
3795 JANUARY AVE
NORTH PORT, FL 34288


REMICK MARIA C
1132 S 233RD PL
DES MOINES, WA 98198


REMINGTON DAKOTA J
4020 W 95TH STREET
OLATHE, KS 66062


REMITA RUG SERVICE INC
958 N 4TH ST
ALLENTOWN, PA 18102


REMLEY SENSENBRENNER TRUST
219 E WISCONSIN AVENUE
NEENAH, WI 54956


REMLINGER STEPHANIE M
2017 PROSPECT ST
LA CROSSE, WI 54603


REMODELING BY FOSS
1911 26 STREET SO
MOORHEAD, MN 56560


REMOTE VIDEO OF KANSAS CITY
13505 S MUR LEN STE 105 359
OLATHE, KS 66062


REMPEL NICK R
246 AVENIDA ARAGON B
SAN CLEMENTE, CA 92672


REMSNYDER ROSELINE P
4901 W 93RD AVE 223
WESTMINSTER, CO 80031

RENAISSANCE RECYCLING LLC
3O2 1ST STREET WEST
O O BOX 1805
JAMESTOWN, ND 58402

RENARDO SNEED
613 LASALLE DR
ALTAMONETSPRINGS, FL 32714

RENAUD CHARLES F
1O3O COUNTRY CLUB PARK
DELAND, FL 32724

RENAUD MICHELLE E
615 SOUTH BUCHANAN STREET
APPLETON, WI 54915

RENBARGER JENNI
18O18 15TH AVE NE
3O7
SHOERLINE, WA 98155

RENBARGER NAOMI
7384 VALAHO DR
TUJUNGA, CA 91042

RENCH LISA L
13936 MADISON ST
THORNTON, CO 80602

RENDEROS ARACELY
11238 TERRA LOOP RD
SAN ANTONIO, TX 78233

RENDON BLANCA D
17018 S BEVENDO AVENUE
GARDENA, CA 90247

RENDON ISIDRO
913 S CYPRESS
SANTA ANA, CA 92701

RENDON JOSE A
1611 15TH ST
OCEANO, CA 93433

RENDON KASSANDRA
3980 SYRACUSE
LAS VEGAS, NV 89121

RENDON SANDRO
1130 BUEHU BISTU AVE
LA HABRA, CA 90631


RENDON UBALDO L
11812 MACGILL ST
GARDEN GROVE, CA 92841


RENE GAMBOA
3855 E ASHCROFT AVE
FRESNO, CA 93726


RENE VELASCO
PO BOX 2971
HAWAIIAN GARDENS, CA 90716


RENEE M HAMANN
624 11TH ST S E
BRAINERD, MN 56401


RENEGADE OIL INC
1141 SO 3200 W
SALT LAKE CITY, UT 84104


RENEGADE PEE WEE HOCKEY TEAM
ATTN DAVID CONNERS
2972 HOPE ST
VAL CARON, ON P3N 1R8


RENEW AWNING SIGN CARE
PO BOX 28486
SPOKANE, WA 99228


RENEWAL BODY WORKS INC
711 E SHAW AVE
CLOVIS, CA 93619


RENFROW INC
1390 FOX RIDGE TRAIL
HOULTON, WI 54082


RENFROW INC
601 NORTHLAND AVE
STILLWATER, MN 55082


RENFROW TRICIA J
1103 N WILLOW BROOK
APT A
CAMERON, MO 64077

Renieris Properties Holdings Inc
Attn Jerry Renieris
80 18 192 Street
Jamaica Estates, NY 11423


Renieris Properties Holdings Inc
Attn Jerry Renieris President
80 18 192 Street
Jamaica Estates, NY 11423


RENN UPHOLSTERY
1155 BARSTOW
CLOVIS, CA 93612


RENNE NEVIN
2220 CONTINENTAL AVE
COSTA MESA, CA 92627


RENNELS TANYA K
2437 E ST VRAIN ST B
COLORADO SPRINGS, CO 80909


RENNER ASHLEY A
1025 MANOR DR
ALLENTOWN, PA 18102


RENNERS LAWN SPRINKLING
4655 HIGHWAY 6
MANDAN, ND 58554-8512


RENNIE BRENDA J
400 POLK ST SE
CASCADE, IA 52033


RENNISON BECKY L
1243 SAVANNA DR
DUBUQUE, IA 52003


RENO AMBER N
300 WOOD HOLLOW RD
DEBARY, FL 32713


Reno Disc Golf Association
550 W Plumb Ln 444
Reno, NV 89509


RENO DISPOSAL
PO BOX 78251
010 0053921 1149 7
PHOENIX, AZ 85062-8251

RENO GAZETTE JOURNAL
LEGAL ADVERTISING DEPT
PO BOX 22000
RENO, NV 89520-2000


RENO GREEN LANDSCAPING
PO BOX 34433
RENO, NV 89533-4433


RENO RENDERING CO
1705 NORTH WELLS AVE
RENO, NV 89512


RENO RENEE N
1100 ST MARYS ST
JEFFERSON CITY, MO 65109


RENO SPARKS CHAMBER OF COMME
PO BOX 3499
RENO, NV 89505-3499


RENO SPARKS PLANNER
800 NICHOLS
SPARKS NV 89434
CRAIG WALTERS


RENO VFD INC
PO BOX 149
ATTN MIKE GARBACZ
RENO, PA 16343-0149


RENT A COOL
208 4TH STREET UNIT A
FORT MYERS, FL 33907


RENT IOWA INC
PO BOX 1955
AMES, IA 50010


RENTAL DEPOT INC
1802 N W SEVENTH ST
ROCHESTER, MN 55901


RENTAL SERVICE CORPORATION
PO BOX 840514
DALLAS, TX 75284-0514


RENTAL UNIFORM SERVICE INC
PO BOX 40937
N CHARLESTON, SC 29423

RENTALL EQUIPMENT INC
3702 KING HILL
ST JOSEPH, MO 64504


RENTERIA ALEJANDRA
1049 WESTERN AVENUE AOT C
DOWNEY, CA 90241


RENTERIA ANTHONY
3013 E COLLEGE
VISALIA, CA 93291


RENTERIA ARMANDO C
3125 S VIRGINIA AVE APT 147
RENO, NV 89502


RENTERIA ERNESTO
2945 KIETZKE LN 5
RENO, NV 89502


RENTERIA MANUEL
9477 LIME ST
FONTANA, CA 92335


RENTOKIL PC TAM 1127
PO BOX 13848
READING, PA 19612-3848


RENTRIA ROBERTO
306 LEFLER STREET
WEST BURLINGTON, IA 52655


RENUSCH PATRICK J
1878 ZUYDER TERRACE
NORTH PORT, FL 34286


RENWICK AMY K
201 1/2 13TH STREET
NORTHWOOD, IA 50459


RENY DEBRA E
321 SE 2ND TERRACE
CAPE CORAL, FL 33990


RENZI BROS INC
948 BRADLEY ST
WATERTOWN, NY 13601-0023


REPAIRS MAINTENANCE II
4431 E SHARON DR
PHOENIX, AZ 85032

REPORTER HERALD
PO BOX 59
LOVELAND, CO 80539


REPSHER RYAN J
508 E MAIN ST
APT 1
PEN ARGYL, PA 18072


REPTA BETHANY M
1874 GREENVIEW DR
BELOIT, WI 53511


REPTA DANA M
1874 GREENVIEW
BELOIT, WI 53511


REPTA RACHEL A
2633 N LEXINGTON DR
JANESVILLE, WI 53546


REPUBLIC BEVERAGE CO
624 NORTH 44TH AVE
PHOENIX, AZ 85043


REPUBLIC BEVERAGE CO
6511 TRI COUNTY PARKWAY
SCHERTZ, TX 78154-3219


Republic Elevator Co
77 S Fairview Ave
PO BOX 1222
Goleta, CA 93116


REPUBLIC ELEVATOR CO
PO BOX 1222
GOLETA, CA 93116


REPUBLIC NATIONAL DISTRIB CO
PO BOX 5708
DENVER, CO 80217


REPUBLIC NATIONAL DISTRIBUTING
624 N 44TH AVENUE
PHOENIX, AZ 85043


Republic Services 620
PO Box 78829
Phoenix, AZ 85062-8829

Republic Services 759
PO Box 9001099
Louisville, KY 40290-1099


REPUBLIC SERVICES OF NEVADA
ACCT 47 01655 2
PO BOX 78040
PHOENIX, AZ 85062-8040


REPUBLIC SERVICES OF NEVADA
PO BOX 78040
ACCT 27 3376 2
PHOENIX, AZ 85062-8040


REPUBLIC SERVICES OF PALM BEAC
PO BOX 9001702
LOUISVILLE, KY 40290-1702


Republic Services of So Nevada Roll Offs
PO BOX 98508
Las Vagas, NV 89193-8508


REPUBLIC SERVICES SOUTHERN NV
PO BOX 78040
3820 27 002729 4
PHOENIX, AZ 85062-8040


REPUBLIC WASTE SERVICES
PO BOX 36098
INDIANAPOLIS, IN 46236


REQUEST SERVICES INC
1020 FORD ST STE B
COLORADO SPRINGS, CO 80915


REROOF KING INC
401 E SMITH ST
WINTER GARDEN, FL 34787


RESA CLINE WHITNEY A
523 EAST HOWARD
SEDALIA, MO 65301


RESCO
230 WEST 700 SOUTH
PO BOX 486
SALT LAKE CITY, UT 84110


RESCOMM FLOORING
144 GREEN STREET
CENTER POINT, IA 52213

RESCUE ROOTER
15707 S MAIN ST
GARDENA, CA 90248


RESCUE ROOTER
1618 DOOLITTLE DR
SAN LEANDRO, CA 94577


RESCUE ROOTER
175A ROY ROAD SW
PACIFIC, WA 98047


RESCUE ROOTER
3390 KELLER STREET UNIT B
SANTA CLARA, CA 95054


RESCUE ROOTER
475 E ARROW HWY
AZUSA, CA 91702


RESCUE ROOTER
600 MCCORMICK ST SUITE B
SAN LEANDRO, CA 94577


RESCUE ROOTER
740 NORTH HARITON STREET
RIVERSIDE, CA 92868


RESCUE ROOTER
PO BOX 27446
SALT LAKE CITY, UT 86127-0446


RESCUE ROOTER
PO BOX 4036
BURLINGAME, CA 94011


RESCUE ROOTER
PO BOX 640845
SAN JOSE, CA 95164


RESEARCH CHEFS ASSOCIATION
PO BOX 116571
ATLANTA, GA 30368-6571


RESEARCH ETC INC
8390 E VIA DE VENTURA
SUITE F110 184
SCOTTSDALE, AZ 85258

RESEARCH IN MOTION CORPORATION
12432 COLLECTION
CHICAGO, IL 60693


Reseda Neon
7006 Reseda Blvd
Reseda, CA 91335


RESENDIZ ADOLFO M
3160 E YORBA LINDA BLVD
FULLERTON, CA 92831


RESENDIZ ALFREDO
11249 DOVERWOOD DR
RIVERSIDE, CA 92505


RESENDIZ EMILIANO I
561 N TUSTIN AVE
C
SANTA ANA, CA 92701


RESENDIZ FIDEL
3112 TOPAZ LN
A
FULLERTON, CA 92831


RESENDIZ ISRAEL
4808 S 11TH AVE
TUCSON, AZ 85714


RESENDIZ JOSE
874 GRAND AVE
SOUTH SAN FRANCISC, CA 94080


RESENDIZ JULIO
42673 OCOTILLO DR APT 2
RANCHO MIRAGE, CA 92270


RESENDIZ OMAR
81 JOSE SEGUERES DR
APT 1
SAN JOSE, CA 95116


RESENDIZ PANFILA
618 W 9TH ST
CORONA, CA 92882


RESERVE ACCOUNT
PO BOX 223648
PITTSBURGH, PA 15250

RESHETAR JACOB A
1042 94TH LANE NW
COON RAPIDS, MN 55433


RESHETAR JEFFREY V
1042 94TH LN NW
COON RAPIDS, MN 55433


RESIDENCE INN
11689 CHESTER ROAD
CINCINNATI, OH 45246


Residence Inn by Marriott
orlando airport
7024 Augusta National Drive
ORLANDO, FL 32822


RESIDENTIAL COMMERCIAL TECH
1221 46TH AVE E
FIFE, WA 98424-1205


RESIDENTIAL DIRECT MARKETING
LLC
10807 PERRIN BEITEL RD 310
SAN ANTONIO, TX 78217


RESKO RICHARD A
6787 SE 125TH ST
BELLEVIEW, FL 34420


RESOLVE ROOTER INC
PO BOX 2009
WARMINSTER, PA 18974


RESPOND FIRST AID SYSTEMS
PO BOX 6431
LANCASTER, PA 17607-6431


RESPOND SYSTEMS
1101 SOUTHEAST THIRD AVE
PORTLAND, OR 97214


RESPOND SYSTEMS INC
PO BOX 25
WASHINGTON, IL 61571-0025


RESSLER CARRIE E
126A S GARFIELD AVE
DELAND, FL 32724-0000


RESTAURANT ADVERTISING MRKTG

1398 SERRANO CIRCLE
NAPLES, FL 34105


RESTAURANT APPLIANCE SERVICE
7219 ROOSEVELT N E
SEATTLE, WA 98115


Restaurant Card Central LLC
PO Box 1192
White House, TN 37188


RESTAURANT EQPMNT SUPP CO INC
209 EAST UNIVERSITY
CHAMPAIGN, IL 61820


RESTAURANT EQUIPMENT SERVICE
412 ARRAWANNA STREET
COLORADO SPRINGS, CO 80909


RESTAURANT EQUIPPERS INC
635 W BROAD ST
COLUMBUS, OH 43215


RESTAURANT FINANCE MONITOR INC
2808 ANTHONY LANE SOUTH
MINNEAPOLIS, MN 55418


RESTAURANT GROWTH IN
1401 SW 6TH AVENUE
ABERDEEN, SD 57401-5711


RESTAURANT HOSPITALITY ASSOC
200 SOUTH MERIDIAN STREET
SUITE 350
INDIANAPOLIS, IN 46225


RESTAURANT HVAC SPECIALTY INC
2045 BROAD STREET
BROOKSVILLE, FL 34604-6817


RESTAURANT MANAGEMENT CAREERS
5500 E ATHERTON 226
LONG BEACH, CA 90815


RESTAURANT NEWS
PO BOX 5038
BRENTWOOD, TN 37024


RESTAURANT NEWS INC
PO BOX 5019
BRENTWOOD, TN 37024

RESTAURANT NEWS INC
PO BOX 5037
BRENTWOOD, TN 37024-9403


Restaurant on Wheels
14391 Penasquitos Drive
C 216
San Diego, CA 92129


RESTAURANT PARTNERS APPLETON
PO BOX 720
C/O LANDMARK CO
EAU CLAIRE WI 54702
WARREN BARBERG


RESTAURANT RESCUE INC
PO BOX 211325
DENVER, CO 80221


Restaurant Runner
2203 17th Street
Bakersfield, CA 93301


RESTAURANT RUNNER
7800 MEANY AVE SUITE E
BAKERSFIELD, CA 93308


Restaurant Services
217 Racquette Dr 2
Fort Collins, CO 80524


RESTAURANT SERVICES
708 CONKLING
GARDEN CITY, KS 67846


RESTAURANT SERVICES
PO BOX 524
WAUPUN, WI 53963


RESTAURANT SERVICES INC
105 ISLEY CT
SUMMERVILLE, SC 29485


RESTAURANT SERVICES INC
217 RACQUETTE DR STE 2
FT COLLINS, CO 80524


Restaurant Specialty Repair I
5050 Laguna Blvd Suite 112
Elk Grove, CA 95758

RESTAURANT TECH INC
PO BOX 581279
MINNEAPOLIS, MN 55458-1279


RESTAURANT TECHNICAL INC
PO BOX 93
HASTINGS, MN 55033


RESTAURANT TECHNICAL SERVICES
PO BOX 1206
CAMPBELL, CA 95009-1206


RESTAURANT TECHNOLOGIES INC
12962 COLLECTIONS CENTER DR
CHICAGO, IL 60693


Restaurants on the Run
27432 Aliso Creek Road
Suite 200
Aliso Viejo, CA 92656


Restaurants on the Run
27432 Aliso Creek Road
Suite 201
Aliso Viejo, CA 92656


Restaurants on the Run
27433 Aliso Creek Road
Suite 201
Aliso Viejo, CA 92657


RESTAURANTS ON THE RUN INC
27432 ALISO CREEK RD 200
ALISO VIEJO, CA 92656


Restaurants To You
855 4th Street
16
Pismo Beach, CA 93449


RESTROOM SPECIALTY CO
8659 SIERRA AVE
FONTANA, CA 92335


RESTURANT EQUIPMENT SERVICES
3133 PENN DIXIE RD
NAZARETH, PA 18064


RESULTS MANAGEMENT
2970 HARTLEY ROAD

SUITE 201
JACKSONVILLE, FL 32257


RESULTS MEDIA
205 101 WORTHINGTON ST E
NORTH BAY, ON P1B 1G5


RESZCZYNSKI KYLE J
58 WELCOME CIRCLE
APPLETON, WI 54915


RETAIL BUSINESS SERVICE
47 W DIVISION ST SUITE 508
CHICAGO, IL 60611


RETAIL BUSINESS SERVICE
47 W DIVISION STREET
SUITE 508
CHICAGO IL 60610
RETAIL BUSINESS SERVICE


RETENTION EDUCATION LLC
2801 W COAST HIGHWAY STE 375
NEWPORT BEACH, CA 92663


RETENTION EDUCATION LLC
2801 WEST COAST HWY 375
NEWPORT BEACH, CA 92663


REUDTER LEROY W
312 W CALIFORNIA DR
MIDVALE, UT 84047


REULE KRISTA J
354 ELMWOOD AVE SOUTH
FARGO, ND 58103-4313


REUSE KATHLEEN A
13036 N 18 ST
PHOENIX, AZ 85022


REUTER JENNIFER L
1510 HILLCREST HTS
GREEN BAY, WI 54313


REUTER MICHELLE
44 KIRBY AVE
MORGAN HILL, CA 95037


REUTER ROBERT H
705 CRICKET HOLLOW LANE

EUSTIS, FL 32726


REUTER SHANNON M
507 CUTLER ST
WATERLOO, IA 50703


REUVENI GREGORY
140 REFLECTIONS DR
SAN RAMON, CA 94583


REVALEE WENDY S
5907 CAMP PHILLIPS ROAD
WESTON, WI 54476


REVELES EDUARDO
8978 ROSILLA CT
CORONA, CA 92883


REVENUE MANAGEMENT SOLUTIONS
777 S HARBOUR ISLAND BLVD
SUITE 890
TAMPA, FL 33602


Revere Packaging
PO BOX 218
39 Pearce Industrial Rd
Shelbyville, KY 40066


REVERE PACKAGING
SDS 12 1891
PO Box 86
MINNEAPOLIS, MN 55486-1891


REVERMANN BRIANNA L
2307 HILLCREST DR APT 2
BRAINERD, MN 56401


REVILL MISTI D
3020 IVORY CT
MODESTO, CA 95355


REVIVE RECYCLING
3624 BUCK OWENS BLVD 7
BAKERSFIELD, CA 93308


REVUELTAS JAIME
11970 PALM BAY CT APT 102
BONITA SPRINGS, FL 34135


REW MATERIALS
7070 South 109th Ave

LaVista, NE 68128

REWDCO
7530 SAN FERNANDO ROAD
SUN VALLEY, CA 91352


REWOLDT IAN F
55529 310TH STREET
HUXLEY, IA 50124


REX HYDRAULICS
3240 C R 78A
ALVA FL 33920
LARRY FEICKERT


Rex Lock Safe Inc
3511 Clayton Rd
Concord, CA 94519


REX MOORE
5803 E HARVARD
FRESNO, CA 93727


REXEL SHARONVILLE
PO BOX 347009
PITTSBURGH, PA 15251-4009


Rey Anderson
12609 Lakewood Court
Ft Myers, FL 33908


REYDA JENNIFER B
4485 JASMINE DRIVE
BETHLEHEM, PA 18020


REYERSON ELLYSSA M
901 42ND ST SW APT 232
FARGO, ND 58103


REYERSON KRISANNE J
3271 LANDVIEW DR
FARGO, ND 58102-5419


REYERSON STEPHANIE A
308 KEERL ST
JOICE, IA 50446


REYES ALBERTO L
603 9TH AVE N
CLEAR LAKE, IA 50428

REYES ALEJANDRO I
1705 RIDGEVIEW RD
APT 201
OLATHE, KS 66061


REYES ALFREDO C
13025 9TH AVE N
ZIMMERMAN, MN 55398


REYES ANGEL
4766 QUEMAR DR
KISSIMMEE, FL 34746


REYES ANGELINA
505 N AIRPORT WAY
STOCKTON, CA 95205


REYES ARIEL
71 GUNTHER DRIVE
EVANSVILLE, WI 53536


REYES ARMANDO
14408 CLARKSDALE AVE
NORWALK, CA 90650


REYES BENEDICTO
6320 W CAVALIER DR
GLENDALE, AZ 85301


REYES BENITO
1742 MENLO AVE
NAPA, CA 94559


REYES BENITO
2119 POMONA
COSTA MESA, CA 92627


REYES CARLOS
134 MATHESON
BONITA SPRINGS, FL 34134


REYES CRISTIAN H
1345 WESTERN AVE
ST PAUL, MN 55117


REYES CRISTOBAL
737 S MARY AVE
14
SUNNYVALE, CA 94086

REYES DAVID
913 MCCLURE
PEORIA, IL 61604


REYES EDGAR
5725 TUCSON DR C
SAN JOSE, CA 95118


REYES EDWIN
71 GUNTHER DR
EVANSVILLE, WI 53536


REYES FAVIAN ALVARO
5055 TAMARUS APT 4207
LAS VEGAS, NV 89119


REYES FERNANDEZ LUIS M
1848 BAYWOOD APT 204
CORONA, CA 92881


REYES GARIBAY
19236 PARTHENIA ST APT 17
NORTHRIDGE, CA 91324


REYES GLORIA M
17425 N 19TH AVE
PHOENIX, AZ 85023


REYES GUSTAVO
437 S MARY
SUNNYVALE, CA 94086


REYES ISAAC
1807 MAYWOOD AVE
EUGENE, OR 97404


REYES ISRRAEL
71 GUNTHER DRIVE
EVANSVILLE, WI 53536


REYES IVAN
5725 TUCSON DR D
SAN JOSE, CA 95118


REYES IVAN
9812 11TH AVE S
BLOOMINGTON, MN 55420


REYES JESUS
3044 E DAYTON
FRESNO, CA 93726

REYES JORDAN
849 WEST ORANGE AVE
APT 2033
SOUTH SAN FRANCISC, CA 94080


REYES JORGE I
1705 RIDGEVIEW
APT 201
OLATHE, KS 66061


REYES JOSE
4155 E 51ST
TULSA, OK 74135


REYES JOSE
7446 E 49TH ST
2
TULSA, OK 74145


REYES JOSE A
2631 HOLLY HILL GROVE RD 1
DAVENPORT, FL 33837


REYES JOSE R
3200 INDIANOLA AVE APT A9
DES MOINES, IA 50315


REYES JUAN
1533 BENSON AVE
APT 33
UPLAND, CA 91786


REYES KENIA
15200 EDISTO WAY
FT MYERS, FL 33908


REYES LEONARDO
5697 VIA MONTE
SAN JOSE, CA 95118


REYES LEONARDO
5697 VIA MONTE
4
SAN JOSE, CA 95118


REYES LUIS
2750 RESNO ST
SANTA CRUZ, CA 95062


REYES MANUEL R

VIA MONTES
APT 4
SAN JOSE, CA 95118


REYES MARIA E
196 INGLALLS
103
LAKEWOOD, CO 80226


REYES MARIO
140 E EL NORTE PARKWAY
ESCONDIDO, CA 92026


REYES MARIO
5733 ALMADEN ROAD APT 3
SAN JOSE, CA 95118


REYES MORELL AIDALYS
4716 A MULLINS RD
TAMPA, FL 33614


REYES MORELL LUIS D
4716 A MULLINS RD
TAMPA, FL 33614


REYES NEFTALI
1705 RIDGEVIEW
APT 201
OLATHE, KS 66061


REYES NICHOLE R
400 DEWHURST STREET
PORT CHARLOTTE, FL 33954


REYES OCTAVIO
5055 TAMARUS ST
4
LAS VEGAS, NV 89119


REYES OCTAVIO
5697 VIA MONTE 14
SAN JOSE, CA 95118


REYES RENE
2119 POMONA AVE
OSTA MESA, CA 92627


REYES RENE
907 LA BREA
4
INGLEWOOD, CA 90301

REYES REY R
229 LANCASTER RD 7
ORLANDO, FL 32809-0000


REYES ROBERT E
228 N 72ND ST
KANSAS CITY, KS 66112


REYES ROBERTO
154 S 7th St 3
GROVER BEACH, CA 93433


REYES ROMAN
8350 FREMONT AVE S 102
BLOOMINGTON, MN 55420


REYES SCOTT
6146 DEER ST
MONTICELLO, MN 55362


REYES STEVE
8651 ANDERSON COVE
CONVERSE, TX 78109


REYES TANIA S
8939 REEDER RD 1008
OVERLAND PARK, KS 66214


REYES TIFFANY
3236 ST PATICK CT
SOUTH SAN FRANCSIC, CA 94080


REYES VIOLA
10048 17TH AVE SW
SEATTLE, WA 98146


REYES WALTER S
493 VISTA CHINO
19
PALM SPRINGS, CA 92262


REYES WILMA
50 WESTWOOD DRIVE APT 2
FAIRFIELD, OH 45014


REYES YESICA Y
111 HOMER AVE S
LEHIGH ACRES, FL 33973


REYFF ELECTRIC COMPANY INC

PO BOX 1196
ROHNERT PARK, CA 94927


REYNA LUIS M
745 N HARBOR BLVD
ANAHEIM, CA 92805


REYNA RENALDO
4929 CHALET GARDENS 206
FITCHBURG, WI 57311


REYNOLD P MORENO
340 W CITRUS EDGE
GLENDORA, CA 91740


REYNOLDS ABIGAIL L
45 VAN BUREN AVE S
HOPKINS, MN 55343


REYNOLDS ANNA M
1502 LYNN AVE
DETROIT LAKES, MN 56501


REYNOLDS ARIELLE P
6717 W MEXICO PL
LAKEWOOD, CO 80232


REYNOLDS ASHLEY M
4941 HAHN ROAD
DEFOREST, WI 53532


REYNOLDS CLYDE M
44555 SAN ONOFRE
PALM DESERT, CA 92260


REYNOLDS DESIGN GROUP
223 FAIRVIEW STREET
LAGUNA BEACH, CA 92651


REYNOLDS FARM EQUIPMENT INC
PO BOX 218
FISHERS, IN 46038


REYNOLDS GRANT R
450 PLATT STREET
EAU CLAIRE, WI 54703


REYNOLDS JENNIFER K
7415 VICTORIA CIRCLE
ORLANDO, FL 32835

REYNOLDS JENNIFER L
772 W DESOTO ST
CLERMONT, FL 34711


REYNOLDS JOSH J
672 BADGER ROAD
HAZEL GREEN, WI 53811


REYNOLDS JOSHUA A
55 W 96TH ST
Y2A
BLOOMINGTON, MN 55420


REYNOLDS KIRSTI L
7916 RT W
JEFFERSON CITY, MO 65101


REYNOLDS MEMORIAL HOSPITAL INC
800 WHEELING AVENUE
GLEN DALE, WV 26038


REYNOLDS METALS COMPANY
PO BOX 841429
DALLAS, TX 75284-1429


REYNOLDS NICOLE
2130 SW CAMELOT CT
49
PORTLAND, OR 97225


REYNOLDS STEPHNIE K
6612 CARNEGIE
ST JOSEPH, MO 64504


REYNOLDS TRANSFER STORAGE IN
725 EAST MIFFLIN STREET
MADISON, WI 53703


REYNOLDS VICTOR L
114 E 4TH ST
KAUKAUNA, WI 54130


REYNOLDS WAYNE
9412 S COLLEGE AVE
324
TULSA, OK 74137


REYNOLDS WELDING SUPPLY CO INC
PO BOX 6378
WHEELING, WV 26003-0615

REYNOSO ABEL
570 HAMILTON ST
APT A
COSTA MESA, CA 92627


REYNOSO JOSE DE JESUS
4628 EL SEGUNDO BLVD
C
HAWTHORNE, CA 90250


REYNOSO JOSE LUIS
3038 E 70st
LONG BEACH, CA 90805


REYNOSO LUIS
2045 WALLACE AVE
APT 8
COSTA MESA, CA 92627


REYNOSO NAYELLI
7115 LIME AVE
LONG BEACH, CA 90805


REYNOSO RAQUEL
5214 S TAHEO
C
AUSTIN, TX 78745


REZAC AMANDA L
2991 WEST 220TH ST
JORDAN, MN 55352


REZAC JAIME S
735 LEON STREET
JORDAN, MN 55352


REZENDIZ MARIO
2064 MAGNOLIA
SIMI VALLEY, CA 93065


RF TECHNOLOGIES INC
PO BOX 142
BETHALTO, IL 62010-1818


RG HOLDING COMPANY
29 STATE HWY 34 NORTH
COLTS NECK, NY 07722


RGE DISTRIBUTING CO INC
PO BOX 68
OLDSMAR, FL 34677

RGI PUBLICATIONS INC
PO BOX 338
OLATHE, KS 66051-0338


RGI RECOVERY
107 ROBERTS STREET
PO BOX 1230
FARGO, ND 58107


RHEA NICOL
11641 1/2 ROSEGLEN ST
EL MONTE, CA 91732


RHEA TIFFANIE
11641 1/2 ROSEGLEN ST
EL MONTE, CA 91731


RHEANNAH V RUDD
986 33RD STREET SOUTH
MOORHEAD, MN 56560


RHEEM MANUFACTURING CO INC
88058 EXPEDITE WAY
CHICAGO, IL 60695-0001


Rheem Sales Company
PO Box 533013
Charlotte, NC 28290


RHEINSCHMIDTS INC
1201 NORTH ROOSEVELT
PO BOX 697
BURLINGTON, IA 52601


RHEUMATIC DISEASE CENTER
150 N RIVER ROAD SUITE 270
DES PLAINES, IL 60016


RHINE JUNE H
3056 OLIVIA CIR
ALLENTOWN, PA 18103


RHINEHART NANCY
2226 VIRGINIA DRIVE
KISSIMMEE, FL 34741-4369


RHINO PAPER MARKETING
6545 NOVA DRIVE SUITE 211
DAVIE, FL 33317

RHINOMEDIA INC
202 CLOVIS AVE STE D
CLOVIS, CA 93612


RHOADS BRIAN T
7440 GARY ROAD
FT MYERS, FL 33967


RHODE ISLAND FAMILY COURT
C/O BOOKKEEPING DEPT
ONE DORRANCE PLAZA
PROVIDENCE, RI 02903


RHODES APPLIANCE
310 BERNARD STREET
BAKERSFIELD, CA 93305


RHODES COLLEGE
2000 NORTH PARKWAY
MEEMAN CNTR LIFELONG LEARNING
MEMPHIS, TN 38112-1690


RHODES HANNAH M
179 SOUTH BLOSSOM
WATERFORD, CA 95386


RHODES TONYA
2905 S READ RD
JANESVILLE, WI 53545


RHODES TRISTA S
7650 W 68TH AVE
APT 212
LAKWOOD, CO 80214


RHOMBERG MARY C
5665 KIRKWOOD BLVD SW APT 12
CEDAR RAPIDS, IA 52404


RHONDA TIMMER
2460 ORO LANE
BELGRADE, MT 59714


RHONDA VENDRICK
3535 DAYBREAK CT
SANTA ROSA, CA 95404


RHUM BARBARA S
509 WEST AGENCY ROAD
LOT 31
WEST BURLINGTON, IA 52655

RHYAN SANTORIS R
370 CASTLE CREEK CV
COLLIERVILLE, TN 38017


RIA
33317 TREASURY CENTER
CHICAGO, IL 60694-3300


RIA GROUP INC
PO BOX 6159
CAROL STREAM, IL 60197-6159


RIA WILLIAMS
PO BOX 39
VALLEY CENTER, CA 92082


RIAL PLUMBING CO
PO BOX 261
COLLIERVILLE, TN 38027-0261


RIANNE HALL
318 SWANEE AVE
PLACENTIA, CA 92870


RIB KNIGHTS INC
PO BOX 315
WAMSAU, WI 54403


RIB MOUNTAIN GLASS INC
4005 WOODDUCK LANE
WAUSAU, WI 54401


RIBANDO BEVERLY
680 BROWNS DR
EASTON, PA 18042


RICARDO CARRILLO
2129 WILMAR AVE
OCEANO, CA 93445


RICARDO GALLARDO
2729 MORGAN DR APT 44
SAN RAMON, CA 94583


RICARDO HERRERA
290 HARSIN LN
SANTA MARIA, CA 93455


RICARDO MADRIGAL

8701 DUNBAR ST
BELLFLOWER, CA 90706


RICARDO REYES
15317 HAWTHORNE BLVD
LAWNDALE, CA 90260


RICARDO SUAREZ
1068 W 8TH ST
CORONA, CA 92882


RICCIARDI EUGENE C
260 S EMBREY WAY
CASSELBERRY, FL 32707-3314


RICCIO HEATHER R
3701 SE 8TH
DES MOINES, IA 50315


RICE ALYSSA R
2560 OAKWOOD APT 1001
PONCA CITY, OK 74601-0000


RICE CAITLIN M
1680 E BARSTOW AVE
313 C
FRESNO, CA 93710


RICE CASSANDRA E
15300 37TH AVE N APT A214
PLYMOUTH, MN 55446


RICE COUNTY AUDITOR TREASURER
320 3RD ST MW STE 5
FARIBAULT, MN 55021


RICE EQUIPMENT SERVICE
3249 S SCENIC AVE
SPRINGFIELD, MO 65807


RICE INSULATION GLASS
8901 QUALITY ROAD
BONITA SPRINGS, FL 34135


RICE JAMIE L
1103A VOORHIS AVE
DELAND, FL 32724


RICE JOHNNY B
1618 HORNBROOK ROAD
DYERSBURG, TN 38024

RICE LORRAINE R
12632 ST MARK ST
GARDEN GROVE, CA 92845


RICE MARIAH
7524 GRETHA
WHITTIER, CA 90606


RICE TERRANCE D
711 E 5TH APT 2
DES MOINES, IA 50309


RICE TIM L
522 E AVE D
BISMARCK, ND 58501-1022


RICES LAWN CARE INC
PO BOX 692
JOHNSON, IA 50131


RICH JERRY C
500 N CONGRESS AVE B108
DELRAY BEACH, FL 33445


RICH RACHELLE C
6257 LAUREL CANYON DR
SALT LAKE, UT 84119


Rich SeaPak
PO BOX 20670
St. Simons Island, GA 31522


RICH SHIRLEYS QUICKPRINT
LLC
92 16TH STREET
WHEELING, WV 26003


RICHARD A SPANGLE
1505 N THESTA
FRESNO, CA 93703


RICHARD BREDEWEG
1887 CRABTREE LN
JENISON, MI 49428


RICHARD BRENNAN
5825 BOB SMITH AVE
PLANT CITY, FL 33565

RICHARD BROWN
1201 WEST THORNTON PKWY 284
DENVER, CO 80260


RICHARD BRYANT
PO BOX 8106
VISALIA, CA 93290


Richard Cannon
161 Brown Road
Nottingham, PA 19362


RICHARD CHAPLINE
191 STONE CHURCH RD
WHEELING, WV 26003


RICHARD CROUCH JR
2136 S MALLUL DR APT 5
ANAHEIM, CA 92802-4615


RICHARD D GOMEZ
25072 WHITESPRING
MISSION VIEJO, CA 92692


RICHARD F TAYLOR JR
4340 CAMPUS DRIVE SUITE 100
NEWPORT BEACH, CA 92660


RICHARD FARYNA
1670 POPLAR ST
NORTHAMPTON, PA 18067


RICHARD FELGAR
OAKRIDGE DEVELOPMENT
20040 HARRISBURG WESTVILLE RD
ALLIANCE, OH 44601-8901


RICHARD FERNANDEZ
1156 WINGATE DR
CARSON, CA 90745


Richard G Ehikian Trustee
Ehikian Family Residuary Trust
1940 Vallejo Street 7
San Francisco, CA 94123


Richard G Ehikian Trustee
Ehikian Family Residuary Trust and
Ehikian Family Marital Trust
1940 Vallejo Street 7
San Francisco, CA 94123

RICHARD GOLDEN
952 EGRETS RUN
NAPLES, FL 34108


RICHARD HALL CLEANING
PO BOX 2292
AMES, IA 50010


RICHARD HERNANDEZ
2035 PARROT ST
SAN DIEGO, CA 92105-5627


RICHARD HULSEY
1445 YORKSHIRE AVENUE
CASPER, WY 82609


Richard K Arras
5182 Colleton Way
Brentwood, TN 37027


RICHARD KEITH A
1508 B EAST MILLER ST
JEFFERSON CITY, MO 65101


RICHARD L HEATH P C
1900 NORTHWEST EXPRESSWAY
50 PENN PLACE STE 440
OKLAHOMA CITY, OK 73118-1803


RICHARD L MUSKE
ATTORNEY AT LAW
7616 CURRELL BLVD STE 200
WOODBURY, NB 55125


RICHARD L PETERSON
KROC
122 4TH ST SW
ROCHESTER, MN 55902


RICHARD M PACKER
1093 PEPPERIDGE DR
PALM HARBOR, FL 34863


RICHARD MORALES
82921 TYLER CT
INDIO, CA 92203


RICHARD NGO
5039 ELDERHALL AVE
LAKEWOOD, CA 90712

Richard Nina K Johnson Trustees
The Dick and Nina Family Tr dated 4/5/90
38075 Via Majorca
Murrieta, CA 92562


RICHARD POWERS
950 PRINCESS ANN DRIVE
SAN JOSE, CA 95128


RICHARD REESE
PO BOX 302
727 TALBOT ROAD
JEFFERSON, OR 97352


RICHARD RUEL
10337 VANDERBILT DRIVE
NAPLES, FL 34108-2131


RICHARD RYAN
W11204 COUNTY RD J
LODI, WI 53555


RICHARD SANTIAGO
34077 PASEO PADRE PARKWAY
SUITE 109
FREMONT, CA 94555


RICHARD SEIERSTAD ATTORNEY
PO BOX 570
ATTORNEY FOR JUDGEMENT CREDIT
SAUK RAPIDS, MN 56379-0570


RICHARD SPRAGUE DBA
5902 MEADOWBROOK CT
ST JOSEPH, MO 64503


RICHARD V FINK TRUSTEE
CHAPTER 13 TRUSTEE
PO BOX 1839
MEMPHIS, TN 38101-1839


RICHARD W CUROTT ATTY AT LAW
PO BOX 206
MILACA, MN 56353


RICHARD W GLATZMAIER
1558 HELMO AVENUE N
OAKDALE, MN 55128


RICHARD ZIRGULIS
PO BOX 2801

CULVER CITY, CA 90231

RICHARDS AMANDA J
623 S 3RD AVE E
NEWTON, IA 50208

RICHARDS AMBER L
1398 BRITTANY RD
HASTINGS, MN 55033

RICHARDS BECKI
72600 FRED WARING DR APT 3310
PALM DESERT, CA 92260

RICHARDS CHRISTINA M
3030 SE HOLLY ST
STUART, FL 34997

RICHARDS CRYSTAL R
920 LEIGH DRIVE
DYERSBURG, TN 38024

RICHARDS CYNTHIA L
10231 WINTERWOOD DR
ZEELAND, MI 49464

RICHARDS ELECTRIC SUPPLY INC
PO BOX 634222
CINCINNATI, OH 45263-4222

RICHARDS GABRIEL A
405 EAST 6TH ST 3
AMES, IA 50010

RICHARDS HEIDI L
6945 W COLORADO DR
LAKEWOOD, CO 80232

RICHARDS JASON D
2875 ANGUS RD
PHILADELPHIA, PA 19114

RICHARDS JOESPH C
609 SE 20TH STREET
CAPE CORAL, FL 33990

RICHARDS JOHN STEVEN W
1106 BEUNA VISTA ST
JEFFERSON CITY, MO 65109

RICHARDS KURT N
1116 FRAZIER AVE
DES MOINES, IA 50315


RICHARDS LOLITA E
31 CACTUS CIRCLE NORTH
WINTER HAVEN, FL 33880


RICHARDS MICHAEL D
4815 SHAYN HILL DR
WEST JORDAN, UT 84084


RICHARDS MONICA L
4606 COMMANDER DR APT 1112
ORLANDO, FL 32822


RICHARDS PHYLLIS J
1201 JOHNSON STREET
BELOIT, WI 53511


RICHARDS PRESSURE WASHING
8484 SARTORI DR
MILLINGTON, TN 38053


RICHARDS REMODELING LLC
291 VALLEY RIVER CENTER
EUGENE, OR 97401-2176


RICHARDS SANDRA
4815 SHAYN HILL DRIVE
WEST JORDAN, UT 84084


RICHARDSON ANTHONY D
830 WEST VOLUSIA
DELAND, FL 32720


RICHARDSON ASHLEY N
1022 E 12TH ST N
APT 8
NEWTON, IA 50208


RICHARDSON BEN
24816 ADEN AVE
NEWHALL, CA 91321


RICHARDSON BRITTANY A
180 POINSETTIA CIRCLE
PORT CHARLOTTE, FL 33952


RICHARDSON CHIQUITA D
2308 S HOLMES

SPRINGFIELD, IL 62704

RICHARDSON DEVEN R
13530 HUISACHE WAY
HELOTES, TX 78023

RICHARDSON DOMINIC D
902 4 MILE RD NW
APT 3C
GRAND RAPIDS, MI 49544

RICHARDSON ELDRA L
1455 DORADO DR
APT A
LISSIMMEE, FL 34758

RICHARDSON ELECTRIC
318 BUSINESS LOOP WEST
JAMESTOWN, ND 58401

RICHARDSON HANNAH J
1215 KING ST
LA CROSSE, WI 54601

RICHARDSON JACOB S
1840 W EMALITA AVE
MESA, AZ 85202

RICHARDSON JANITORIAL AND MORE
48 CHRISTIAN LANE APT A
NEW RINGOLD, PA 17960

RICHARDSON JASON A
1422 31ST STREET SW
ALLENTOWN, PA 18103

RICHARDSON JOSHUA
5 OAK LANE
POTEAL, TX 78065

RICHARDSON KIM M
2243 5TH STREET
ROCKFORD, IL 61104

RICHARDSON LAQUEESHA R
6361 LEAMONT DRIVE
MILLINGTON, TN 38053

RICHARDSON LARRY
2470 ISLAND DRIVE
APT 310

SPRING PARK, MN 55384-9785

RICHARDSON LEE A
331 SIXTH ST
MENASHA, WI 54952

RICHARDSON NATHANIEL M
940 ALEXANDER
GRAND RAPIDS, MI 49507

RICHARDSON NICOLE M
4014 W WATERS AVE
TAMPA, FL 33614

RICHARDSON PRINTING INC
PO Box 412231
KANSAS CITY, MO 64141-2231

RICHARDSON STEPHANIE M
2116 SUMMIT AVE
EVERETT, WA 98201

RICHARDSON TANYA C
2010 S SHERIDAN
DENVER, CO 80227

RICHARDSON TAVIS
1305 SIMPSON COURT
CINCINNATI, OH 45215

RICHARDSON WENDY
835 W MAIN ST APT 8
MESA, AZ 85201

RICHARDSON WESLEY L
770 WRIGHT RD
COLLIERVILLE, TN 38017

RICHARDSON WILLIAM
2116 SUMMIT AVE
EVERETT, WA 98201

RICHARDT DARLENE
7925 COUNTY ROAD 15
MAPLE PLAIN, MN 55359

RICHELIEU SHARI P
2068 GLENVIEW DR
BETHLEHEM, PA 18015

RICHETTI WATER COND
147 BRISCO ROAD
ARROYO GRANDE, CA 93420


RICHEY ANDREW T
3942 E FOUR CREEKS CT
VISALIA, CA 93292


RICHEY CHRISTINE
3329 BLUE OAK DR
CATHEY VALLEY, CA 95306


RICHEY PATRICK B
34885 AVENUE H
YUCIAPA, CA 92399


RICHIE ROBINSON
206 COUNTRY WORLD DRIVE EAST
DAVENPORT, FL 33897


RICHIE ROBINSON
PO BOX 3157
DAVENPORT, FL 33836


RICHIE WIMBERLY
1351 OFFSHORE ST
OXNARD, CA 93035


RICHMAND RESTAURANT SERVICE
201 HALEY ROAD
ASHLAND, VA 23005


RICHMOND BAKING
MCMINNVILLE OR PLANT
PO BOX 698
RICHMOND, IN 47374


RICHMOND BAKING COMPANY INC
RICHMOND IN PLANT
PO BOX 698
RICHMOND, IN 47375


RICHMOND BRITTANY N
1138 FIRST AVENUE
CHULA VISTA, CA 91911


RICHMOND GEORGE R
2426 DRESDEN TRAIL
APOPKA, FL 32712


RICHMOND JAN L

125 RYE BLUFF RD APT 211
BLACK RIVER FALLS, WI 54615


RICHMOND STEVE
5029 W SAGUARO PARK LANE
GLENDALE, AZ 85310


RICHRDOS MEXICAN RESTAURANT
800 S 13TH ST
ATTN JUDY DANIELL
NORFOLK, NE 68701


RICHS PRODUCTS CORP
PO BOX 98333
CHICAGO, IL 60693


RICHTER AMANDA J
25340 SMITHTOWN ROAD
SHOREWOOD, MN 55331


RICHTER ELECTRIC INC
3320 N PONTIAC DR
JANESVILLE, WI 53545


RICHTER ERIN E
4003 SOUTH WESTSHORE BLVD
APT 2102
TAMPA, FL 33611


RICHTER LINDA
5258 WESTMONT
SAN JOSE, CA 95130


RICHTER MARY H
10596 GANDY BLV
ST PETE, FL 33702


RICK AMOLSCH
2755 SHADDOCK DR
CLEARWATER, FL 33759


RICK BERG
521 SOUTH LINCOLN
STRATFORD, MO 65757


Rick Enterprises
PO Box 1707
Burbank, CA 91507


RICK ERICKSON C/O PERKINS
333 WESTERN AVE

FARIBAULT, MN 55021


RICK GRIFFITH C/O PERKINS
2250 HIGHWAY 95
BULLHEAD CITY, AZ 86430


RICK PEARSON
1109 CRESTVIEW DRIVE
HUDSON, WI 54016


RICK SCOTT CONSTRUCTION INC
4303 N PLEASANT VIEW RD
PONCA CITY, OK 74602


RICK WAGNER
1974 W GLENOAKS AVE APT C
ANAHEIM, CA 92801


RICKEL BENJAMIN W
728 1/2 N 5TH ST
MANKATO, MN 56001


RICKERT STEFANIE A
244 A UNION STREET
DOYLESTOWN, PA 18901


RICKI DIEREFELDT
2315 WILLOW LANE
ST JOSEPH, MO 64503


RICKI GONZALEZ
4490 COLUMBIA AVE
RIVERSIDE, CA 92501


RICKMAN DANA L
2700 W POWELL BLVD
K187
GRESHAM, OR 97030


RICKMAN DEBRA M
4583 MEADELAKE RD
MILLINGTON, TN 38053


RICKWAY INC
1107 CROSS STREET
N. MANKATO, MN 56003


RICO CASTRO FRANCISCO
901 S BRISTOL
B 178
SANTA ANA, CA 92703

RICO JAIME
2014 MAPLE AVE
206
COSTA MESA, CA 92627


RICO LOPEZ MARCO
1841 W MORTON DR APT A7
SALT LAKE CITY, UT 84116


RICO MARCO L
1841 WEST MORTON DRIVE
SALT LAKE CITY, UT 84116


RICO MARIA G
1017 11 ST N W
GRAND RAPIDS, MI 49504-1543


RICO MIGUEL
4551 CHARLEVILLE
IRVINE, CA 92604


RICO ROGELIO
8020 TIERRA GLEN WAY
SACRAMENTO, CA 95828


RICO SANDRA
345 I STREET
14
CHULA VISTA, CA 91910


RICOH AMERICAS CORP
PO BOX 105533
ATLANTA, GA 30348-5533


RICOH CORPORATION
DBA RICOH BUSINESS SYSTEMS
PO BOX 905804
CHARLOTTE, NC 28290-5804


RID R BUG PEST CONTROL
808 S 12TH STREET
MARSHALLTOWN, IA 50158


RIDDELL CHARLOTTE C
240 OLD MILL CIRCLE
KISSIMMEE, FL 34746


RIDDELL JILLIAN
6512 LAS PALMAS WAY
PORT ST LUCIE, FL 34952

RIDDELL JOCELYN P
27318 SENATOR DR
PUNTA GORDA, FL 33955


RIDDERBUSCH MARY R
750 E 15TH AVE
EUGENE, OR 97403


RIDDLE AMIE M
220 W 1ST STREET
TONGANOXIE, KS 66086


RIDDLE KAITLYN
7064 85TH STREET
LOS ANGELES, CA 90045


RIDDLE NEWMAN ENGINEERING INC
115 NORTH CANAL STREET
LEESBURG, FL 34748


RIDER CHLOE L
1014 WOODWARD OAKS CIRCLE
EUSTIS, FL 32726


RIDGE ELECTRIC
1235 G STREET
FRESNO, CA 93706


RIDGE ELECTRIC LLC
PO BOX 2175
WINTERHAVEN, FL 33883


RIDGE ENERGY SAVERS INC
135 SO ACUFF RD
LAKE WALES, FL 33853


RIDGE ENGINEERING INC
1708 BLUE ROCK ST
DBA/DELHI WELDING CO
CINCINNATI, OH 45223


RIDGE MAGGIE A
19306 S SHIMEL RD
KINGSVILLE, MO 64061


RIDGE VIEW MANOR
300 DORRANCE AVE
ATTN DIANE CZEKULSKI
BUFFALO, NY 14220

RIDGE VINEYARDS
FILE 30537
PO BOX 60000
SAN FRANCISCO, CA 94160


RIDGEVIEW CLINICS
2200 COMMERCE BLVD
MOUND, MN 55364


RIDGEVIEW ELEMENTARY SCHOOL
9400 NESBITT AVE SOUTH
BLOOMINGTON, MN 55737-1998


RIDGEWAY JENNIFER M
3690 MALCOLM AVE
HASTINGS, MN 55033


RIDGLEY RONALD
2532 CONTINENTAL CT
GREEN BAY, WI 54311


RIDINGS PLUMBING INC
PO BOX 13365
SPRINGFIELD, IL 62791-3365


RIECKMANN AMANDA J
802 DIVISION ST
NEW LONDON, WI 54961


RIEDEMANN KAITLYN M
1028 F AVENUE
NEVADA, IA 50201


RIEDY KAITLIN L
3605 TROPICAIRE BLVD
NORTH PORT, FL 34286


RIEGLER KELLY L
602 SW CARTER AVE
PORT ST LUCIE, FL 34983


RIEGLER TRAVIS V
101 SW CARTER AVE
PORT ST LUCIE, FL 34983


RIEMAN CAPRI D
430 WEST 6TH ST
GARNER, IA 50438


RIEMANN JESSICA D

11158 W MARLOWE AVE
LITTLETON, CO 80127


RIEMERSMA JENNIFER L
14316 MEADOWLARK CT
BECKER, MN 55308


RIEMERSMA JUDY K
3474 GOLFSIDE DR
HUDSONVILLE, MI 49426


RIENDEAU PATRICK J
1515 CRESTWOOD CIRCLE WEST
LEHIGH ACRES, FL 33936


RIEPE EMILY A
2109 CLOVER LN
JANESVILLE, WI 53545


RIEPENSELL ALEXANDER J
1638 NEWPORT AVE
NORTHAMPTON, PA 18067


RIES CHRISTOPHER A
338 WIGGINS CREEK
SAN ANTONIO, TX 78253


RIES DAN J
2671 RED OAK LANE
MONTICELLO, MN 55362


RIES ELECTRIC INC
365 NORTHAVEN DRIVE
ROBINS, IA 52328-9716


RIESENWEBER EMILY A
708 UNION ST
ALEXANDRIA, MN 56308


RIESENWEBER KATIE A
708 UNION ST
ALEXANDRIA, MN 56308


RIETZLER JENNIFER L
660 S MAIN ST
OREGON, WI 53575


RIETZLER JESSICA L
660 SOUTH MAIN STREET
OREGON, WI 53575

RIETZLER JULIAYN L
660 S MAIN ST
OREGON, WI 53575


RIFENBERY JEFF D
5442 TANGERINE AVE
WINTER PARK, FL 32792


RIFFE CHRIS A
1226 POTTER DR APT C
COLORADO SPRINGS, CO 80909


RIFFLE WILLIAM D
1200 NW 24TH PLACE
CAPE CORAL, FL 33993


RIGG MIKE D
283 ALLENS
GALESBURG, IL 61401


RIGGINS REGINALD R
3051 DOUGLAS STREET
FORT MYERS, FL 33916


RIGGS SANDRA J
4860 CENTER HILL ROAD
OLIVE BRANCH, MS 38654


RIGGS WILLIE
679 EAST MAIN STREET
APT 4
GALESBURG, IL 61401


RIGHT CHOICE PUBLISHING
1009 NE JIB COURT
LEE'SUMMIT, MO 64064


RIGHT CHOICE PUBLISHING INC
1009D JIB COURT
LEE'S SUMMIT, MO 64064


RIGHTEMP AIR CONDITIONING
REFRIGATION LLC
23110 S DEWEY ROBBINS RD
HOWEY IN THE HILLS, FL 34737


RIGHTFISH LLC
14096 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0140

RIGHTWAY
653 WEST MINTHORN ST
LAKE ELSINORE, CA 92530-2801


RIGHTWAY CARPET CLEANING
PO BOX 32325
SAN JOSE, CA 95152


RIGHTWAY SIGN CO INC
4701 11TH AVE NORTH
ST PETERSBURG, FL 33713


RIHA NICOLE A
116 MCDONALD DRIVE 107
AMES, IA 50014


RIKARD KARA E
12150 WASHINGTON CENTER PKWY
BLDG 7 307
THORNTON, CO 80241


RILEY AMBER L
3510 BENNETT AVE APT B
COLORADO SPRINGS, CO 80909


RILEY CAITLIN C
11657 CHESTERTON STREET
NORWALK, CA 90650


RILEY DIANN
1028 SHADY MAPLE CIRCLE
OCOEE, FL 34761


RILEY GABRIELLE R
3549 DURHAM DRIVE
MACUNGIE, PA 18062


RILEY JILL L
19681 SUMMERLIN ROAD
LOT 513
FORT MYERS, FL 33908


RILEY LISA
2945 WARBURTON
SANTA CLARA, CA 95051


RILEY NAN YI C
111 1ST ST E
JORDAN, MN 55352


RILEY PTA

3319 SANDWOOD
LAKEWOOD, CA 90712


RILEY SHANE
3717 IROQUOIS AVE
LONG BEACH, CA 90808-2457


RILEY SHERI R
4514 LAKE MARTIN LN APT C
ORLANDO, FL 32808


RILEY WHITTLE
PO Box 633608
CINCINNATI, OH 45263


RIM COUNTRY BACKHOE
4680 THURMAN DR
GOLDEN VALLEY, AZ 86413


Rimrock Cakes Inc
Kevin Stenberg
PO Box 12188
Grand Forks, ND 58206


RIMROCK CAKES INC
PO BOX 12188
GRAND FORKS, ND 58206-2188


RIMROCK CAKES NC
825 NORTH 27TH STREET
ATTN CAROL BRUN
BILLINGS, MT 59101


RIMSCHA LEIGH ANN
2024 SW 36TH TERR
CAPE CORAL, FL 33914


RINALDI JOSEPH A
1011 GARALDINE STREET
HAINES CITY, FL 33844


RINCON ALFONSO
8800 STARCREST
SAN ANTONIO, TX 78217


RINCON VALLEY CHRISTIAN SCHOOL
4585 BADGER ROAD
SANTA ROSA, CA 95409


RINEHART MARY ANN V
W2476 CENTURY ROAD

LOYAL, WI 54446


RINEHART NICOLE M
N12492 ROBIN AVE
OWEN, WI 54460


Ring Enterprises Inc
Mark Ring
PO Box 432
Manitowoc, WI 54221


RING ENTERPRISES INC
PO BOX 432
MANITOWOC, WI 54221-0432


RINGENBERG FUNK BELLER P C
ATTORNEYS AT LAW
215 WEST OAK STREET 10TH FL
FORT COLLINS, CO 80521


RINGER KEVIN D
4423 SOUTH DRIVE
ALLENTOWN, PA 18103


RINGSTAD CHELSIA M
6331 PHEASANT LANE 122
MIDDLETON, WI 53562


RINIKER JOHN A
101 1ST STREET SE APT 8
FARLEY, IA 52046


RINKE JOANNE A
2780 36TH ST S APT 104
MOORHEAD, MN 56560-8179


RINNELS JASON L
818 15TH ST SW
MASON CITY, IA 50401


RINTAMAKI KARI L
114 S ASHLAND AVE
GREEN BAY, WI 54303


RIO HONDO SYMPHONY ASSOC
PO BOX 495
WHITTER, CA 90608


RIO PROPERTIES INC
3700 W FLAMING ROAD
LAS VEGAS, NV 89103

RIOJAS RICARDO M
1465 SAN SIMEON CT
4
VENTURA, CA 93003


RIOS DAGOBERTO
5015 E USTICK 174
CALDWELL, ID 83605


RIOS DAVID
12565 W FAIRVIEW AVE
BOISE, ID 83713


RIOS DOMINGUEZ VALENTIN
7700 PEEN AVE S
APT 29
RICHFIELD, MN 55423


RIOS DORA
1610 ADAIR RD
DAVENPORT, FL 33836


RIOS ELID
23445 CORALDALE
CARSON, CA 90745


RIOS ELISA
2544 BEATRICE LN
MODESTO, CA 95355


RIOS HECTOR
1144 56TH ST
LOS ANGELES, CA 90011


RIOS JASON L
3908 A BAYINGTON AVE
WESTON, WI 54476


RIOS JUSTINE A
3137 HILLSIDE DR
WEST COVINA, CA 91791


RIOS LUIS F
2044 NORTHTOWNE LANE APT 4
CEDAR RAPIDS, IA 52402


RIOS MANUEL
8650BEACH BLVD
BUENA PARK, CA 90230

RIOS MATTHEW J
525 OREGON BLVD
RENO, NV 89506


RIOS MELINDA S
1735 BRANTLEY ROAD 214
FORT MYERS, FL 33907


RIOS MONICA
1824 DE ANZA WY
LOS BANOS, CA 93635


RIOS NOE
1824 DE ANZA WAY
LOS BANOS, CA 93635


RIOS OMAR
301 CURTNER AVE
PALO ALTO, CA 94306


RIOS PAOLA E
5321 ENTRADA OLMOS
SAN JOSE, CA 95123


RIOS RAYMUNDO
2948 CARTER
ANTIOCH, CA 94509


RIOS RIGOBERTO
28085 WHITES CANYON
96
CANYON COUNTRY, CA 91351


RIOS SONIA
4747 N WOODROW AVE APT 128
FRESNO, CA 93726


RIOS TESSA R
3000 OAK TREE AVE
BAKERSFIELD, CA 93306


RIOS TOMAS
2751 MONUMENT BLVD
CONCORD, CA 94520


RIOS ULISIES
1675 GRANT AVE
OGDEN, UT 84404


RIOS VANESSA M

355 S LOS ROBLES AVENUE
PASADENA, CA 91101


RIOS VICTORIA
54 E FOURTH ST
MORGAN HILL, CA 95037


RIOS YNES G
3425 EAST LAFAYETTE
STOCKTON, CA 95204


RIPLEY AMBER M
1218 6TH AVE NE 304
JAMESTOWN, ND 58401-4010


RIPLEY KATHERINE H
234 MEADOW BAY CT
LAKE MARY, FL 32746-3848


RIPPENTROP BRYCE R
241 COLFAX AVE
HECTOR, MN 55342


RIPPENTROP SARAH J
13450 QUINCY ST NE
HAM LAKE, MN 55304


RIPPLINGER LACY J
6723 COLLEGE LANE
JAMESTOWN, ND 58405-1007


RIPTIDE PROPERTY MAINTAINENCE
1180 SOUTH CAMERON STREET
HARRISBURG, PA 17104


RISBY KAREN
1429 S PARKWAY E
MEMPHIS, TN 38016


RISER KANDICE
4420 S INVERARY DR
11
HOLLADAY, UT 84124


RISIUS JARED L
5409 FROST DRIVE
AMES, IA 50014


RISK ADMINISTRATION SERVICES
PO BOX 89310
SIOUX FALLS, SD 57109-9310

RISK ENTERPRISE MANAGEMENT
PO BOX 29112
NEW YORK, NY 10087-9112


RISK INSURANCE
PO BOX 24668
WEST PALM BEACH, FL 33416-4668


RISK INSURANCE MGMT SOC INC
PO BOX 19456
NEWARK, NJ 07195


RISLAND KAYLA M
515 GROVE ST
GREEN BAY, WI 54303


RISO JAIME
8425 FREMONT AVE S
BLOOMINGTON, MN 55420


RISSI PAM
1300 SOUTH ARLLINGTON RD
219
LAS VEGAS, NV 89104


RIST SCOTT E
1311 130TH LANE
BLAINE, MN 55434


RISTE TIMOTHY L
410 E KIMBERLY AVE APT A
KIMBERLY, WI 54136


RISTOW JACQUELINE S
2330 SKYVIEW LANE APT 182
COLORADO SPRINGS, CO 80904


RISTOW TRUCKING INC
PO BOX 67
HAMMOND, WI 54015


RITA VEGA
5945 BALMORAL DR
SAN DIEGO, CA 92114


Ritchie and Ritchie Management Compan
2059 Mt Diablo Boulevard
Walnut Creek, CA 94596

Ritchie and Ritchie Management Company
2059 Mt Diablo Boulevard
Walnut Creek, CA 94596


RITCHIE BARTHOLOMEW
340 E MIDDLETON DR
HENDERSON, NE 89015


RITCHIE MATTHEW M
18404 JUINPER TERR
GARDNER, KS 66030


RITCHIE MKTG INC
6159 28TH ST S E
SUITE 9
GRAND RAPIDS, MI 49546


RITCHOTTE BRAD C
2939 OHIO ST 24
BISMARCK, ND 58503-2456


RITEWAY SERVICES INC
PO BOX 3054
STUART, FL 34995


RITH MEAN
151 FAIRLAND WAY
SANTA CRUZ, CA 95065


RITTER CINDA D
127 N MEADE AVE
COLORADO SPRINGS, CO 80909


RITTER CODY R
564 BROAD ST
EMMAUS, PA 18049


RITTER CYNTHIA M
7558 TERRIER DR
MILLINGTON, TN 38053


RITTER DISPOSABLES INC
PO BOX 321
MARION, AR 72364


RITTER MARIA D
2453 IRMA WAY
CASTRO VALLEY, CA 64546


RITTER PAMELA M
2038 RIDGELAWN

BETHLEHEM, PA 18018


RITTER PLUMBING
308 S 8TH AVENUE
MARSHALLTOWN, IA 50158


RITTERS SANITARY SERVICE INC
PO BOX 36
MARSHALL, MN 56258


RITZIUS JUSTIN D
9120 1/2 E FREDRICK
APT 8
SPOKANE, WA 99206


RIVAS ALEJANDRO E
6461 N DELNO
FRESNO, CA 93711


RIVAS FELICIANO
9525 LORENE
SAN ANTONIO, TX 78216


RIVAS JOSE
18417 MALDEN AVE
12
NORTHRIDGE, CA 91325


RIVAS PORFIRIO
1195N MAIN ST
7U
LAYTON, UT 84041


RIVAS ROLANDO
3070 UTAH DRIVE
DELTONA, FL 32738


RIVAS SANDRA G
5714 57TH AVE N
CRISTAL, MN 55429


RIVAS TANYA M
3335 MADERA PL
OXNARD, CA 93033


RIVER BASIN PUBLICATIONS LLC
900 NELSON DRIVE
PO BOX 1256
BURLINGTON, IA 52601


RIVER CITY BARBERSHOP CHORUS

1403 S FEDERAL AVE
MASON CITY, IA 50401


RIVER CITY BBG
C/O JEWISH COMMUNITY CENTER
6560 POPLAR AVENUE
MEMPHIS, TN 38119


RIVER CITY FLOORING
W4300 HWY 14/61 SOUTH
LACROSSE, WI 54601


RIVER CREEK NURSERY INC
1200 S FRONT ST
NEW ULM, MN 56073


RIVER RADIO KKLR FM
PO BOX 1610
CAPE GIRARDEAU, MO 63702-1610


RIVER ROAD SEWING VACUMM
875 RIVER ROAD
EUGENE, OR 97404


River Roofing
1484 South B Street
Springfield, OR 97477


River Valley Fire Protection I
3192 C Hughes Court
Dubuque, IA 52003


RIVER VALLEY HIGH SCHOOL
2250 EAST LAGUNA ROAD
MOHAVE VALLEY, AZ 86440


RIVER VALLEY NEWSPAPER GROUP
401 N THIRD ST
PO BOX 865
LACROSSE, WI 54602-0865


RIVER VIEW SANITATION INC
PO BOX 338
NEW ULM, MN 56073


RIVERA ALBERTO
608 DEW DROP CIRCLE APT A
CINCINNATI, OH 45240


RIVERA ALVARADO ARISTIDES
1333 CHESTERDALE DR APT D

CINCINNATI, OH 45246


RIVERA AMANDA Y
1045 SW EMBERS
CAPE CORAL, FL 33991


RIVERA ANDREA
3528 LAURA LANE
RIVERSIDE, CA 92506


RIVERA ANDREA
5028 GLENDORA AVE
COVINA, CA 91724


RIVERA ANDRES
3524 SHELTER CREEK DR
NAPA, CA 94558


RIVERA ASHLEY M
1065 ADELPHI LANE
ORLANDO, FL 34741


RIVERA CARMEN
1110 E FAIRVIEW BLVD
INGLEWOOD, CA 90302


RIVERA CARMEN
PO Box 607271
ORLANDO, FL 32860


RIVERA CHRIS L
9308 N 17TH
TAMPA, FL 33612


RIVERA DANIEL
530 PARK ST
SALINAS, CA 93901


RIVERA DANIEL E
7639 LAKE ANDREA CIRCLE
MOUNT DORA, FL 32757


RIVERA EDITA E
4723 ESCOBAR AVE B
LEHIGH ACRES, FL 33971


RIVERA EDUARDO
124 HIDDEN FAWN
CIBOLO, TX 78108

RIVERA EDUARDO
712 VICHY LANE
KISSIMMEE, FL 34759


RIVERA EDWIN
8105 14TH AVE S
BLOOMINGTON, MN 55425


RIVERA EUGENE
6494 N KENNEDY
FRESNO, CA 93710


RIVERA FIDEL
1307 HANOVER DR APT A
CHAMPAIGN, IL 61821


RIVERA GABRIEL A
10640 CLEAR LAKE LOOP APT 214
FORT MYERS, FL 33908


RIVERA GLENDA
5350 ASTER PARK DR 1004
HAMILTON, OH 45011


RIVERA ILEANA
5324 BLOSSOM ST APT 2109
HAMILTON, OH 45011


RIVERA IRIZARRY GABRIEL
304 NORTH 9TH ST
APT 2
ALLENTOWN, PA 18102


RIVERA ITZELL P
3701 SABAL PALM BLVD 12
FORT MYERS, FL 33916


RIVERA JASON D
1956 LAKE ATRIUMS CIR
ORLANDO, FL 32839


RIVERA JENNIFER
11521 KENN ROAD
CINCINNATI, OH 45240


RIVERA JERMAINE R
2404 FELIX
ST JOSEPH, MO 64501


RIVERA JESSICA
3604 6TH ST SW

LEHIGH ACRES, FL 33971


RIVERA JESUS
2206 EDWARD AVE
ALVA, FL 33920


RIVERA JESUS
7021 N FARRIS AVE
PINEDALE, CA 93650


RIVERA JORGE L
228 STONEWAY DR NW
240
SALEM, OR 97304


RIVERA JOSE E
1830 WINDY AVENUE
LOT 589
APOPKA, FL 32712-1456


RIVERA JOSE M
2706 AVENUE T NW
WINTER HAVEN, FL 33881


RIVERA JOSE V
16 E SEAFLOWWER STREET
APOPKA, FL 32712


RIVERA JOSHUA
6079 SUNNYBROOK BLVD
INGLEWOOD, FL 34224


RIVERA JUAN
10 HAMPSHIRE CT APT 9
HAMILTON, OH 45011


RIVERA JUNITA A
7035 INGALLS CT
ARVADA, CO 80003


RIVERA KARLA
4115 PAMELA CT
APT 2
WEST DES MOINES, IA 50266


RIVERA LAURINDA
429 MAJESTIC DR
SANTA MARIA, CA 93455


RIVERA LEONEL
1265 CRISDEN ST

ANAHEIM, CA 92807


RIVERA LISSETTE
PO BOX 297
BETHLEHEM, PA 18016


RIVERA LORICE M
1592 PROVIDENCE
DELTONA, FL 32725


RIVERA LUANN
7350 STATE AVE APT 321
KANSAS CITY, KS 66112


RIVERA LUIS D
10 GREENBRIAR DR APT 4B
JACKSONVILLE, IL 62650


RIVERA LUZ G
132 PRINCETON SQUARE
CINCINNATI, OH 45246


RIVERA MARCO
207 N ALDERWOOD
WINTER SPRINGS, FL 32708


RIVERA MATTHEW A
1201 OFFICE PARK RD
APT 1708
WEST DES MOINES, IA 50265


RIVERA MICHAEL C
N5812 SQAUW CREEK RD
BLACK RIVER FALLS, WI 54615


RIVERA MIGUEL
1129 MONTEBELLO DR
GILROY, CA 95020


RIVERA MIGUEL
5415 AURORA AVE APT 125
DES MOINES, IA 50310


RIVERA MILETE ALMA P
700 1ST AVE NW
CEDAR RAPIDS, IA 52405


RIVERA NICHOLE M
4821 FRED MAY
SAN ANTONIO, TX 78229

RIVERA NIKOLE
1206 EAGLE POND DR
WINTER HAVEN, FL 33884


RIVERA NORMA
16640 CROWNSBURY WAY 102
FT MYERS, FL 33908


RIVERA OMAR
1200 INTEGRA LANDING DR
ORANGE CITY, FL 32763


RIVERA ONEIDA
9633 WASHBURN AVE N
BROOKLYN PARK, MN 55443


RIVERA OWEN
428 A PINE ISLAND RD
NORTH FORT MYERS, FL 33903


RIVERA PATRICK R
11657 W 13TH AVE
GOLDEN, CO 80401


RIVERA PRISCILLA
1662 NEWPORT BLVD
APT 312
COSTA MESA, CA 92627


RIVERA RACHEL K
4142 OCANA ST
LAKEWOOD, CA 90713


RIVERA REFUGIO R
1534 S NICOLET RD
APPLETON, WI 54914


RIVERA REINA
1314 N HARBOR BLV
133
SANTA ANA, CA 92703


RIVERA RICARDO
4011 WILSON AVE APT 13
BETHLEHEM, PA 18020


RIVERA ROCIO
18564 11TH ST
BLOOMINGTON, CA 92316

RIVERA ROSENDO P
2 ROWENA
URBANA, IL 61802


RIVERA SANIR A
2404 FILEX
ST JOSEPH, MO 64501


RIVERA SANTIAGO ANGEL R
8115 N 9TH ST APT 2
TAMPA, FL 33604


RIVERA SIVEA
2408 W MYRTLE AVE
PHOENIX, AZ 85021


RIVERA SULEYKA
1134 PILGRIM DR
CINCINNATI, OH 45246


RIVERA SYLVETTE L
650 LEIBERT ST
BETHLEHEM, PA 18018


RIVERA THERESA M
1143 W 2ND PLACE
MESA, AZ 85201


RIVERA TRACIE L
6951 OSCEOLA POLK LINE RD
DAVENPORT, FL 34747


RIVERA VICTORIA M
3200 HARMONY DR
BAKERSFIELD, CA 93306


RIVERA WILLIAM M
555 WEST RAY ROAD
176
CHANDLER, AZ 85225


RIVERA YVETTE Z
3700 TWANA DR APT 3
DES MOINES, IA 50310


RIVERFEST INC
PO BOX 1745
LACROSSE, WI 54602-1745


RIVERLAND OUTDOOR ADVERTISING
1820 GRANT STREET PMB 5016

BETTENDORF, IA 52722-4927


RIVERO CHRISTOPHER A
1542 SW 49TH STREET
CAPE CORAL, FL 33914


RIVERO GABRIELA C
519 SUWANNEE DR
FORT MYERS, FL 33917


Riverpoint Family Rest Inc
Nancy McDaniel
316 W Boone Avenue Suite 575
Spokane, WA 99201


RIVERS CHRISTINA L
746 NICOLLET AVE
NORTH MANKATO, MN 56003


RIVERS MICHAEL P
4307 SUNRISE ROAD
EAGAN, MN 55122


RIVERS MONICA G
8474 ARROWHEAD CIRCLE
ORLANDO, FL 32825


RIVERSIDE COUNTY
ASSESSOR
PO Box 1240
RIVERSIDE, CA 92502


RIVERSIDE COUNTY RECORD
8175 LIMONITE AVENUE SUITE A 4
RIVERSIDE, CA 92519


RIVERSIDE COUNTY SHERIFFS OFF
SHERIFFS CIVIL DIVISION EAST
46200 OASISI ST RM B15
INDIO, CA 92201


RIVERSIDE DEPT OF
CHILD SUPPORT SERVICES
PO BOX 19990
RIVERSIDE, CA 92502-1990


RIVERSIDE FINANCE INC
2488 S MAIN ST
RICE LAKE, MN 54868


RIVERSIDE MARKET BROILER LLC

3525 MERRILL AVENUE
RIVERSIDE, CA 92506


Riverside Marriott
3400 Market Street
Riverside, CA 92501


RIVERSIDE MEDICAL CLINIC
3660 ARLINGTON AVE
RIVERSIDE, CA 92506


RIVERSIDE PUBLIC UTILITES
ACCT 215899164330
3900 MAIN STREET
RIVERSIDE, CA 92522-0144


Riverside Public Utilities CA
3900 Main Street
Riverside, CA 92522-0144


RIVERSIDE WELDING CO INC
500 N WEBSTER AVE
GREEN BAY, WI 54301


RIVERVIEW MEMORIAL FOUNDATION
395 WESTFIELD ROAD
NOBLESVILLE, IN 46061


RIVERWINDS INC
DIANE LONDON
1012 NORTH MAPLE AVE
PIERRE, SD 57501


Riverwinds Inc
Diane London
217 East Hustan Avenue
Pierre, SD 57532


Riverwinds Inc / Ft Pierre SD
1012 N Maple Ave
Pierre, SD 57501


RIVERWINDS INC 2627
217 HUSTAN
FT PIERRE SD 57532
DIANE LONDON


RIVET KELLY M
811 KELLOGE STREET
GREEN BAY, WI 54303

RIVET RITA K
101 W VIRGINA AVE
STILLWATER, OK 74074


RIVET SOFTWARE
4340 S MONACO
DENVER, CO 80237


Rivet Software Inc
4340 South Monaco Street
4th Floor
Denver, CO 80237


RIVIECCIO ROBERT
24096 RIVERFRONT DRIVE
PORT CHARLOTTE, FL 33980


RIVINIUS CHARLOTTE
4370 HOUSTON DR
RENO, NV 89502


RIXIE BILLIE J
10225 E GIRARD AVE APT B106
DENVER, CO 80231


RIZER ELIZABETH M
3425 N CHELSEA
KANSAS CITY, MO 64117


Rizwitsch Sales Ltd
11061 Main Street
Cincinnati, OH 45241


RJ HOME IMPROVEMENT
1210 HICKORY GROVE RD
DUNLAP, IL 61525


RJA INC
C/O COUNTRY KITCHEN
1650 JEFFERSON STREET
JEFFERSON CITY, MO 65109


RJN INVESTIGATIONS INC
PO BOX 55451
RIVERSIDE, CA 92517


RJS ENTERPRISES OF MANATEE INC
PO Box 1147
PALMETTO, FL 34220


RJS SEALCOATING

PO Box 2045
St Cloud, MN 56302


RJS SODA SERVICE
4330 SAN GABRIEL RIVER PKWY
PICO RIVERA, CA 90660-1837


RK ELECTRIC INC
3445 HIGHWAY 14 WEST
OWATONNA, MN 55060


RL CARRIERS INC
PO Box 713153
COLUMBUS, OH 43271-3153


RL VAIL PLUMBING INC
8540 COUNTY RD 561
CLERMONT, FL 34711


RL YARD CARE
W 4755 HILLDALE DRIVE
EDGAR, WI 54426


RM SERVICES INC
15475 ANDREWS DR 419
DENVER, CO 80239


RMDS INC
600 1ST AVE
SATELLITE BEACH, FL 32937-0007


RMS ENTERPRISES
20 SANFORD DRIVE
FREDERICKSBURG, VA 22406


RMS ENTERPRISES
2645 S BAYSHORE DR
MIANIE, FL 33133


RMS Enterprises
Russ Moulton
10 Simpson Drive
Fredericksburg, VA 22406


RMS RESTAURANT MAINT SERV LLC
2211
W 79TH STREET
INDIANAPOLIS, IN 46260


RMS Restaurants LLC
2645 S Bayshore Dr

Apt 904
Miami, FL 33133


RND ENTERPRISES
PO BOX 455
HENAGAR, AL 35978


RNR L P
Ronald Garald
4957 Palamino Dunes Ct
San Jose, CA 95138


ROACH CHARLES
6107 EASY MEADOW COVE
AUSTIN, TX 78653


ROACH MITCHELL
2800 ENTERPRISE RD
RENO, NV 89512


Road Bay Investments LLC
c/o CB Richard Ellis
Attn John Stegemoller
300 E Business Way Suite 190
Cincinnati, OH 45241


ROAD RUNNER LANDCARE
20229 N 67TH AVE
SUITE C4 PMB 293
GLENDALE, AZ 85308


ROADRUNNER DISTRIBUTING
3415 N 29th Ave
PHOENIX, AZ 85017


ROADWAY EXPRESS INC
DEPT 93151
CHICAGO, IL 60673-3151


ROADWAY EXPRESS INC
PO BOX 730375
DALLAS, TX 75373-0375


ROALDSON DEANN R
1510 11TH AVE NE 24
JAMESTOWN, ND 58401-2855


ROARK JENNIFER M
6301 S HAMPDEN AVE APT 4 202
DENVER, CO 80227

ROARK PLUMBING INC
2415 WEST INDUSTRIAL BLVD
SUITE 5
LONG LAKE, MN 55356


ROB PENDER ELECTRICAL CONTRACT
PO BOX 1494
MONROVIA, CA 91017


ROBB ANDRA A
8 ARIZONA DRIVE
DECATUR, IL 62526


ROBB SEAN
8 ARIZONA DRIVE
DECATUR, IL 62526


ROBBINS CHRISTOPHER
1865 BAYWOOD DR
106
RIVERSIDE, CA 92881


ROBBINS NORMA J
2638 N LINWOOD AVE
APPLETON, WI 54914


ROBBINS STACEY
1865 BAYWOOD DR 106
RIVERSIDE, CA 92881


ROBBINS STEVEN
4513 W ALICE
GLENDALE, AZ 85302


ROBCO PRESS
4140 OCEANSIDE BLVD STE 159
OCEANSIDE, CA 92056


ROBELLO JERRY
8641 E DESERT PALMS
TUCSON, AZ 85730


ROBELLO MICHAEL D
8620 E DESERT PALMS
TUCSON, AZ 85730


ROBERSON ANDRE R
2657 FAIRBANKS DR
DELTONA, FL 32953


ROBERSON COREY R

1110 EAST COULEE ROAD
BISMARCK, ND 58501-1762


ROBERSON IRA C
932 SUMMIT BLVD
BISMARCK, ND 58501


ROBERSON KATE M
3336 M STREET
FRESNO, CA 95340


ROBERSON KELLEY A
39598 AUBERRY RD
AUBERRY, CA 93602


ROBERT A BROTHERS
PO BOX 2405
CHAPTER 13 TRUSTEE
MEMPHIS, TN 38101-2405


ROBERT ADAMS
16630 S 15TH LANE
PHOENIX, AZ 85045


ROBERT B HILL CO
7101 OXFORD STREET
ST LOUIS PARK, MN 55426


ROBERT BECKMANN
9287 EL VALLE AVE
FOUNTAIN VALLEY, CA 92708


ROBERT BINNS ROOFING INC
3966 BERKLEY RD
AUBURNDALE, FL 33823


ROBERT BLACK
PO BOX 3675
TORRANCE, CA 90510


ROBERT BROOKE ASSOC INC
585 S ETON RD
PO BOX 2010
BIRMINGHAM, MI 48012-2010


ROBERT BUTTERS
4120 57TH STREET
DES MOINES, IA 50310


ROBERT CHARLES NORDAHL
33081 CAMAS SWALE RD

CRESWELL, OR 97426


ROBERT CORTEZ
1401 W DOMINGO RD
FULLERTON, CA 92833


ROBERT D ANDERSON
1023 COUNTRYSIDE DR
MCPHERSON, KS 67460


ROBERT D GARLAND DDS
321 N BREIEL BLVD
MIDDLETON, OH 45042


Robert Davidson
6001 S Salford Boulevard
North Port, FL 34287


ROBERT E HYMAN TRUSTEE
PO Box 983
MEMPHIS, TN 38101-0983


ROBERT EBBOLE C/O PERKINS
2900 CASSOPOLIS
ELKHART, IN 46514


ROBERT ERNESTON PROD INC
630 SE FLAGLER AVE
STUART, FL 34994-2203


ROBERT EVANS
218 HOME PLACE
COLLIERVILLE, TN 38017-1483


ROBERT EVANS
PO BOX 17342
AUSTIN, TX 78760


ROBERT FUERCH
4800 S EASTERN AVE
LAS VEGAS, NV 89119


ROBERT G WALKER PA
1421 COURT ST STE F
CLEARWATER, FL 33756


ROBERT GARCIA
1670 DUNLAP RD
FORT MOHAVE, AZ 86426

ROBERT GARDNER
7919 CHASE AVE
LOS ANGELES, CA 90045


ROBERT GIBB SONS INC
225 40TH ST S W
PO BOX 10188
FARGO, ND 58106


ROBERT GREGORY
226 E NORTH ST
BREMEN, IN 46506


ROBERT GRIER
2349 OCEAN PARK BLVD APT A
SANTA MONICA, CA 90405-5163


Robert Gros and
Stuart Klabin Trustee
The Stuart and Barbara Klabin Trust
20 East 9th Street Apt 8X
New York, NY 10003


ROBERT H CHAIT MD PC
2960 MACK RD STE 208
FAIRFIELD, OH 45014-5300


ROBERT HALF TECHNOLOGY
FILE 73484
PO BOX 60000
SAN FRANCISCO, CA 94160-3484


ROBERT HALF TECHNOLOGY INC
12400 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


ROBERT HALL
24641 SINGER ST
MORENO VALLEY, CA 92557


ROBERT HART
7930 ARVADE PLACE
INDIANAPOLIS, IN 46236


ROBERT HEDLESTON
3905 BEACH STREET
CINCINNATI, OH 45227


ROBERT I MERRILL COMPANY
4049 S HOWICK STUTH
210 W
SALT LAKE CITY, UT 84107

ROBERT J ELIZABETH EBBO
26876 FERN DRIVE
ELKHART, IN 46514


Robert J Elizabeth Ebbole
Robert Ebbole
26876 Fern Drive
Elkhart, IN 46514


ROBERT J MCMAHON
7224 MANLIUS CENTER RD
E SYRACUSE, NY 13057


Robert J Winters
9469 Dogwood Estates Drive
Germantown, TN 38139


ROBERT K WIGGINS
2010 MILLER FARMS RD
GERMANTOWN, TN 38138


ROBERT L EASTLICK
1017 MONTANA AVENUE
LAUREL, MT 59044


ROBERT LEMIEUR
14827 PINE AVE
LITTLE FALLS, MN 56345


ROBERT LEMIEUR SNOW SERVICE
14827 PINE AVE
LITTLE FALLS, MN 56345


ROBERT M CIMINO
716 32ND TERR
VERO BEACH, FL 32968


ROBERT MARSTON CORPORATE
COMMUNICATION INC
485 MADISON AVE
NEW YORK, NY 10022-5896


ROBERT MILLER
1801 W SUNFLOWER CR
SIOUX FALLS, SD 57108


ROBERT MORTON
914 CALIFORNIA AVE APT D
SANTA MONICA, CA 90403

Robert Myklak
J B R Enterprises Inc
PO Box 373
Colorado Springs, CO 80901


Robert Myklak President
J B R Enterprises Inc
PO BOX 373
Colorado Springs, CO 80901


ROBERT NEHRING
8039 HAYES STREET NE
SPRING LAKE PARK, MN 55432


ROBERT NELSON
59 GINGHAM
TRABUCO CANYON, CA 92679


ROBERT ORR/SYSCO FOOD SVCS
PO BOX 305080
NASHVILLE, TN 37230


ROBERT P BOURBON
1447 N LOCAN AVENUE
FRESNO, CA 93727


ROBERT P HARTIGAN
PO BOX 22259
BULLHEAD CITY, AZ 86439


ROBERT PACE
9662 SALISBURY LN
CYPRESS, CA 90630


ROBERT POIRIER
442 W WORKMAN ST
COVINA, CA 91723


ROBERT R ELROD PAINTING
2671 AVENIDA GRANDE
BULLHEAD CITY, AZ 86442


ROBERT R NELSON
PO Box 1843
SIOUX FALLS, SD 57101-1873


ROBERT REISER CO INC
PO BOX 33001
NEWARK, NJ 07188-0001

ROBERT SADILEK
6912 LARKWOOD DRIVE NE
CEDAR RAPIDS, IA 52402


ROBERT SEEMAN
349 CAVALIER ROAD
PALM SPRINGS, FL 33461


ROBERT SHEPPARD ROOFING INC
PO BOX 1582
LAKE WALES, FL 33859-1582


ROBERT SORENSON
15992 RANCH HOUSE RD
CHINO HILLS, CA 91709


Robert Spicher
PO Box 353
Riverview, FL 33568


ROBERT SPICHER PUMP SVC INC
PO BOX 353
RIVERVIEW, FL 33568


ROBERT STOKES PHOTOGRAPHY
PO BOX 89
TAVARES, FL 32778


ROBERT TESH
11539 RUFFNER AVE
GRANADA HILLS, CA 91344-2748


ROBERT TWETE
1386 6TH STREET
DAWSON, MN 56232


Robert Von Holten
290 Osborne Street
Noblesville, IN 46060


ROBERT WILSON
2206 STINSON ST
SIMI VALLEY, CA 93065


ROBERT YANISH
4438 9TH ST NW
ROCHESTER, MN 55901


Robert Yanish Restaurants Inc
4438 9TH ST NW
Rochester, MN 55901

ROBERT YANISH RESTAURANTS INC
4439 9TH STREET NW
ROCHESTER, MN 55901


Robert Yanish Restaurants Inc
Robert Yanish
2480 Superior Dr N W
Rochester, MN 55904


ROBERTA LANGER
311 N ROBERTSON BLVD 361
BEVERLY HILLS, CA 90211


ROBERTA STRIPLING
10001 BURGANDY
WACO, TX 76712


ROBERTO RODRIQUEZ
5122 YELLOW ROSE CT
BAKERSFIELD, CA 93307


ROBERTO SANTAMARIA
1046 E I ST
ONTARIO, CA 91764


ROBERTS ABIGAIL S
565 SANDHURST DRIVE 322
ST PAUL, MN 55113


ROBERTS ALLEN
1931 SOUTH SEMORAN BLVD
ORLANDO, FL 32822


ROBERTS ANDREA L
203 SPRUCE AVE NE
BUFFALO, MN 55313


ROBERTS BRENT S
8220 XENON CT
ARVADA, CO 80005


ROBERTS BRYN M
565 SANDHURST DRIVE 322
ST PAUL, MN 55113


ROBERTS CHRISTOPHER W
252 8TH AVE
MARION, IA 52302

ROBERTS CIARA
1779 RITTER ST
BETHLEHEM, PA 18015


ROBERTS DAIRY COMPANY
PO BOX 802781
KANSAS CITY, MO 64180-2781


ROBERTS DWIGHT E
1903 7TH STREET
DES MOINES, IA 50314


ROBERTS FLORAL
210 N 8TH ST
BISMARCK, ND 58501


ROBERTS JAIME R
263 SEAGULL DR APT 103
PALM HARBOR, FL 34685


ROBERTS JODI L
2653 FINCH CT
PALM HARBOR, FL 34684


ROBERTS KASSANDRA L
308 S 4TH
TONKAWA, OK 74653


ROBERTS LANDSCAPING DESIGN
PO BOX 1027
ATTN ROBERT BALES
ANDERSON, IN 46015-1027


ROBERTS LISA
1341 WILBEC ROAD
MEMPHIS, TN 38117


ROBERTS MARKIE D
1779 RITTER STREET
BETHLEHEM, PA 18105


ROBERTS MCKENZIE J
106 INDIO DR
PISMO BEACH, CA 93449


ROBERTS MICHAEL
6011 HIDDEN SUNRISE
SAN ANTONIO, TX 78244


ROBERTS MICHAEL W
2512 15TH ST W

LEHIGH ACRES, FL 33971

ROBERTS PAMELA A
2154 S WALDEN AVE
APPLETON, WI 54915

ROBERTS ROOFING CO INC
1601 BUCHANAN
ST JOSEPH, MO 64501

ROBERTS SHANE C
1803 E CEDAR ST
ALLENTOWN, PA 18012

ROBERTS SHANNON E
9317 BALLENTINE
OVERLAND PARK, KS 66212

ROBERTS TAYLOR N
3826 GRANVILLE
BARTONVILLE, IL 61607

ROBERTS TONYA L
2521 S 288th St 4
Federal Way, WA 98003

Roberts Waste Recycling
PO BOX 54008
IRVINE, CA 92619

ROBERTS WENDY
3065 E 2ND ST
LONG BEACH, CA 90803

ROBERTS WENDY N
1779 RITTER ST
BETHLEHEM, PA 18015

ROBERTSON ANNA
3913 S E 11TH AVE 204
CAPE CORAL, FL 33904

ROBERTSON CHELSEA C
5050 E GRAND ST
APT 298
LONG BEACH, CA 90815

ROBERTSON CYNTHIA A
49 N ELIJAH DRIVE
NAMPA, ID 83651

ROBERTSON JAMIE A
6907 CONATY RD
TAMPA, FL 33634


ROBERTSON JENNIFER
181 BRITNI LOOP
KYLE, TX 78640


ROBERTSON KIRA D
8530 N 22ND AVE
APT 2091
PHOENIX, AZ 85021


ROBERTSON MARC V
547 W VINE ST
LODI, CA 95240


ROBERTSON NICOLE
1515 PLAINVIEW RD PO Box 194
ELY, IA 52227


ROBERTSON PHILLIP
10550 WEST 106TH PLACE
WESTMINSTER, CO 80021


ROBERTSON RYAN J
5200 WEST 98TH STREET 314
BLOOMINGTON, MN 55437


ROBERTSON RYANN A
1718 LOB CABIN AVE
ROCKFORD, IL 61108


ROBERTSON TRAVIS M
2286 WINDING PATH DR
MEMPHIS, TN 38133


ROBERTSON TRAVIS S
1592 BALLANTREE WAY
SAN JOSE, CA 95118


ROBEY MEAGAN C
5102 CAMP PHILLIPS ROAD
WESTON, WI 54476


ROBIN ALBERT
1432 W SKILLMAN AVENUE
ROSEVILLE, MN 55113


ROBIN CRAIG

3512 SUNNYWOOD DR
FULLERTON, CA 92835


Robin Henley
3558 Glasscock Trail
San Antonio, TX  78253


ROBIN KIESLING
831 KEITH LN
SANTA CLARA, CA 95054


ROBIN SANCHEZ
307 S SMITH AVE TRLR 35
CORONA, CA 92882


ROBINETT ETHAN M
35918 BLANK RD
RUSSELLVILLE, MO 65074


ROBINETT JOSHUA C
35918 BLANK RD
RUSSELLVILLE, MO 65074


ROBINETTE CHARNELLE L
7005 OAK MEADOW CIR
A
AUSTIN, TX 78736


ROBINS CARPET CLEANING
1916 HIGHLAND AVE
ANDERSON, IN 46011


ROBINS WATER CONDITIONING INC
PO BOX 249
FT PIERRE, SD 57532


ROBINSON ADAM J
1333 SUMMIT AVE N
SAUK RAPIDS, MN 56379


ROBINSON ADAMS SAMANTHA L
112 UNIVERSITY VILLAGE
APT F
AMES, IA 50010


ROBINSON ANDALINQUE L
1353 BLUFF APT 2
DUBUQUE, IA 52001


ROBINSON AVERY E
500 LAKESIDE ST

WATERLOO, IA 50703


ROBINSON BRANDON
3730 TERESA COVE
MEMPHIS, TN 38128


ROBINSON BRANDON H
4 RYDER PLACE
PALM COAST, FL 32164


ROBINSON BRANDON J
4265 BACON
MEMPHIS, TN 38128


ROBINSON BREANNA A
1885 129TH LANE NE
BLAINE, MN 55449


ROBINSON CHEYANNE L
594 NORTH 1285 EAST
LAYTON, UT 84040


ROBINSON COMPANY PC
1100 BROADWAY STE A
ANDERSON, IN 46012


ROBINSON DAVID A
4885 N BACKER AVE 142
FRESNO, CA 93726


ROBINSON EPHRAIM Z
2677 BENT WILLOW CR
APT B
ORLANDO, FL 32808


ROBINSON GARY R
39 BANNBURY LANE
PALM COAST, FL 32137


ROBINSON GAYLA H
206 COUNTRY WORLD DR E
DAVENPORT, FL 33897


ROBINSON GREG A
727 ROBERTS STREET
ALTOONA, WI 54720


ROBINSON HOOVER
ATTORNEY AT LAW
119 N ROBINSON STE 1000
OKLAHOMA CITY, OK 73102

ROBINSON II RONALD W
6551 DEEB ST APT 13
PORT RICHEY, FL 34668


ROBINSON JALYN Q
235 DANA DRIVE
HUTTO, TX 78634


ROBINSON JAY P
8570 BELLE MEADE DRIVE
FT MYERS, FL 33908


ROBINSON JB J
550 TAYLOR ST
ANOKA, MN 55303


ROBINSON JERMAINE M
8834 WELLS RD
MILLINGTON, TN 38053


ROBINSON JORDAN R
4 RYDER PLACE
PALM COAST, FL 32164


ROBINSON KEITH A
1592 LAKE GROVE
MEMPHIS, TN 38108


ROBINSON KELLY M
7816 ASTER LN
JENISON, MI 49428


ROBINSON LEE G
4273 FORT COURAGE CIRLCE
KISSIMMEE, FL 34746-2911


ROBINSON MEGAN L
13595 S MOONLIGHT RD
OLATHE, KS 66061


ROBINSON MICHAEL T
23 RYALL LN
PALM COAST, FL 32164


ROBINSON NATHAN A
626 W PRAIRIE APT B
DECATUR, IL 62526


ROBINSON RYHEEM J

806 9TH STREET LAKE PARK
LAKE PARK, FL 33403


ROBINSON SCOTT A
1835 CARIAGE HILL DR
WATERLOO, IA 50701


ROBINSON SR EDKER B
416 E FRANKLIN
LIBERTY, MO 64068


ROBINSON TAMALA R
265 CHURCH ST APT 3
COOPERSVILLE, MI 49404


ROBINSON TAMMY L
1302 150TH ST
CORYDON, IA 50060


ROBINSON TYRELL E
109 SOUTH SCHOOL LANE
SOUDERTON, PA 18964


ROBISCHON PAUL B
1340 HEMLOCK TRAIL
SHAKOPEE, MN 55379


ROBISON ALICIA V
3652 S 900 E
2
SLC, UT 84106


ROBISON CONNIE S
6628 VERNON STREET
ORLANDO, FL 32818


ROBISON ROBERT M
202 NE EASTRIDGE
LEES SUMMIT, MO 64063


ROBLEDO NANCY
APT 106
18225 KINGSDALE AVE
REDONDO BEACH, CA 90278


ROBLEDO SAENZ FRANSISCO
7601 FRANKLYN
BUENA PARK, CA 90621


ROBLEDO VICTOR
7572 11TH STREET

3
BUENA PARK, CA 90621


ROBLEE DAVID J
102 E ROSEHILL AVE
DELAND, FL 32724


ROBLEE INDIA D
1077 GALGANO AVE
DELTONA, FL 32725


ROBLES AARON
2141 MAGNOLIA AVENUE
SAN ANTONI, TX 78201


ROBLES AMANDA
3145 W INDIANAPOLIS AVE
FRESNO, CA 93722


ROBLES ARSENIA
18540 OAKMOOR
CANYON COUNTRY, CA 91351


ROBLES CRUZ A
5120 SHADOW HILL DR
LAS VEGAS, NV 89120


ROBLES DAVID M
8962 E FAIRVIEW AVE APT C
SAN GABRIEL, CA 91775


ROBLES DIEGO
4300 HOLT BLVD
MONTCLAIR, CA 91763


ROBLES HECTOR
173 E 35TH STREET
LOS ANGELES, CA 90011


ROBLES JAIME
18540 OAKMOOR ST
CANYON COUNTRY, CA 91351


ROBLES JEANETTE P
563 E OAK HILL ST
ONTARIO, CA 91761


ROBLES JESSICA
563 E OAK HILL ST
ONTARIO, CA 91761

ROBLES JHONATAN
306 PIERCE STREET NE
MINNEAPOLIS, MN 55413


ROBLES JOSE
27333 DEWDROP AVE
CANYON COUNTRY, CA 91351


ROBLES LEONEL A
30516 8TH SW
FEDERAL WAY, WA 98023


ROBLES LINDA D
1008 SOUTHWEST 5TH STREET
OKEECHOBEE, FL 34974


ROBLES LORENZO
2131 SOLANO DR
BAKERSFIELD, CA 93305


ROBLES MARIA E
800 WALNUT PL APT
CHASKA, MN 55318


ROBLES MARIO
10 AMISTAD
IRVINE, CA 92620


ROBLES MARTIN
22940 FRISCA DR
VALENCIA, CA 91354


ROBLES NATALIE
2131 SOLANO DR
BAKERSFIELD, CA 93305


ROBLES ROGELIO A
30516 8TH AVE SW
FEDERAL WAY, WA 98023


ROBLES STEVEN
2939 MELTON ST
SANTA CRUZ, CA 95062


ROBLES TORIBIO
18540 OAKMOOR ST
CANYON COUNTRY, CA 91351


ROBLES VERONICA
10 AMISTAD

IRVINE, CA 92620


ROBLES VICTORIA
3145 W INDIANAPOLIS AVE
FRESNO, CA 93722


ROBLES VICTORIA
3145 W INDIANPOLIS
FRESNO, CA 93722


ROBLES YESSENIA
18540 OAKMOOR ST
CANYON COUNTRY, CA 91351


ROBO PLUMBING
406 E 18TH ST
BAKERSFIELD, CA 93305


ROBS COUNTRY SIDE FLORIST
1836 N CLARK ST
APPLETON, WI 54911


ROBY JASON G
1115 HICKORY ST
ONALASKA, WI 54650


ROBY RYAN W
1685 HAYWORTH RD
PORT CHARLOTTE, FL 33952


ROBYS INC
PO BOX 2379
ANDERSON, IN 46018


ROC STEADY ASSOCIATES
PO BOX 225
BLOOMFIELD, NJ 07003


ROCCAFORTE RECHELLE
5451 RYLAND AVE
TEMPLE CITY, CA 91780


ROCCO BRIAN M
4950 LAKELAND AVE
CRYSTAL, MN 55429


ROCHA ADRIANA A
1207 W NORTH LOOP
AUSTIN, TX 78756

ROCHA PAULINA K
54 540 SHADY LN 10
THERMAL, CA 92274


ROCHA RICARDO
2220 W MISSION LANE
PHOENIX, AZ 85021


ROCHA SANDRA
3300 17THSW
LEHIGH ACRES, FL 33976


ROCHA WINDY A
610 J ST
ANTIOCH, CA 94509


ROCHDALE INSURANCE COMPANY
PO BOX 31480
CLEVELAND, OH 44131-0480


ROCHE ABIGAIL J
3680 EVERGREEN RD N
FARGO, ND 58102


ROCHE BROS SUPERMARKETS INC
70 HASTINGS STREET
WELLESLEY HILLS, MA 02481


ROCHE MICHELLE
5085 EASTON DRIVE
BAKERSFIELD, CA 93309


ROCHELLE A JAMES
2751 HENNEPIN AVE SOUTH STE237
MINNEAPOLIS, MN 55408


ROCHELLE DUMRAUF
3059 N BRUNSWICK AVE
FRESNO, CA 93722


ROCHELLE TINOCO
4401 DENVER ST
MONTCLAIR, CA 91763-3048


ROCHESTER AREA CHAMBER
OF COMMERCE
220 S BROADWAY STE 100
ROCHESTER, MN 55904


ROCHESTER BUYERS GUIDE
PO BOX 6697

ROCHESTER, MN 55903


ROCHESTER COMMUNITY EDUCATION
201 8TH STREET NW
ROCHESTER, MN 55901-6820


ROCHESTER COMMUNITY TECH COL
851 30TH AVE SE
ROCHESTER, MN 55904


ROCHESTER EXCHANGE CLUB
1903 S BROADWAY STE 3
ROCHESTER, MN 55904


ROCHESTER FIRE DEPARTMENT
201 FOURTH ST SE RM 10
ROCHESTER, MN 55904


ROCHESTER HEATHER J
90 S HOLMEN DR APT 4
HOLMEN, WI 54636


ROCHESTER HONKERS BASEBALL
PO BOX 482
ROCHESTER, MN 55903


ROCHESTER MEATS INC
PO BOX 86 SDS 12 0811
MINNEAPOLIS, MN 55486-0811


ROCHESTER PLUMBING HEATING
PO BOX 7125
ROCHESTER, MN 55903-7125


ROCHESTER PUBLIC UTILIES
4000 E RIVER RD NE
ROCHESTER, MN 55906-2813


ROCHESTER SERVICE CO
2510 SCHUSTER LANE NW
ROCHESTER, MN 55901


ROCHESTER VISITOR PUBLISHING
101 16TH ST NE
ROCHESTER, MN 55906


ROCHESTER YOUTH HOCKEY ASSOC
PO BOX 237
ROCHESTER, MN 55903

ROCHESTER YOUTH SOCCER ASSOC
PO BOX 6402
ROCHESTER, MN 55903


ROCHON DAWN
1512 TRI PARK WAY 14
APPLETON, WI 54914


ROCK COUNTY HEALTH DEPT
PO BOX 1143
JANESVILLE  , WI 53547


ROCK COUNTY HUMAN SERVICES DEP
JJ ACCOUNTING CLERK
PO BOX 1649
JANESVILLE, WI 53547-1649


ROCK COUNTY TREASURER
PO BOX 1975 51 S MAIN
JANESVILLE, WI 53547


ROCK DOCTOR THE
8929 N 138TH E AVE
OWASSO, OK 74055


ROCK KERSEY A
1966 LIBERTY RD NE
ALEXANDRIA, MN 56308


Rock River Water Reclamation
PO Box 6207
Rockford, IL  61125


ROCK TENN COMPANY
PO BOX 102064
ATLANTA, GA 30368-0064


ROCK TENN COMPANY
PO BOX 751241
CHARLOTTE, NC 28275


ROCK VALLEY PLUMBING LLC
2603 E COUNTY RD O
JANESVILLE, WI 53546


ROCKAFELLOW CHASE A
2450 ZUYDER TERRECE
NORTH PORT, FL 34286


ROCKEFELLERS CLEANING RESTO
5514 COAL AVE SE

ALBUQUERQUE, NM 87108-2911

ROCKET ROOTER
828 ENTERPRISE DR
VERENA, WI 53593


ROCKFORD CHOIR BOOSTERS
C/O KIM JOHNSON
5091 DUNROBIN
BELMONT, MI 49306


Rockford Foresters
PO Box 611
Rockford, IL 61105


ROCKFORD HEALTH PHYSICIANS
DEPT CH 10862
PALATINE, IL 60055


ROCKFORD ICE HOGS
202 WEST STATE ST
ROCKFORD, IL 61101


ROCKFORD INDUSTRIAL WELDING
4646 LINDEN RD PO Box 5404
ROCKFORD, IL 61125


ROCKFORD MEMORIAL HOSPITAL
PO BOX 14125
ROCKFORD, IL 61105


ROCKFORD PUBLIC SCHOOL
C/O NANCY ROBERTS
7129 CHANDLER
BELMONT, MI 49306


ROCKFORD RADIOLOGY ASSOC
PO BOX 5368
ROCKFORD, IL 61125


ROCKFORD RIPTIDE SWIM CLUB
6180 SECLUDED LAKE ST
ATTN MEREDITH GREMEL
ROCKFORD, MI 49341


ROCKHOLD LEAH
526 MCCORMICK CT
CAPITOLA, CA 95010


ROCKVAM B A
3713 47TH AVE N

APT 4
BROOKLYN PARK, MN 55422


ROCKY ENFIELD STATE FARM
3137 NORTHVIEW DRIVE
ELKHART, IN 46514-6748


ROCKY MOUNTAIN EXPRESS CORP
PO BOX 4209
EVERGREEN, CO 80437-4209


ROCKY MOUNTAIN GASKET GUY
PO Box 845
EASTLAKE, CO 80614


ROCKY MOUNTAIN PAVEMENT MAINT
2001 W 64TH LANE
DENVER, CO 80221


ROCKY MOUNTAIN PRINTER REPAIR
6951 SOUTH PARKER RD
AURORA, CO 80016


Rocky Mountain Properties LP
c/o Angie Hewitt RPA
Commercial Property Manager
CSM Corporation
500 Washington Avenue S Suite 3000
Minneapolis, MN 55415-1151


ROCKY MOUNTAIN PUBLISHING INC
825 LAPORTE AVE
FT COLLINS, CO  80521


ROCKY MOUNTAIN RADIOLOGISTS
1873 S BELLAIRE SUITE 420
DENVER, CO 80222


Rocky Mountain Refrigeration
2030 LANDER CIR
Colorado Springs, CO 80909


ROCKY MOUNTAIN SEWER JET INC
454 OLD STONE DR
HIGHLAND RANCH, CO 80126


ROCKY MOUNTAIN SUSTAINABLE ENT
PO BOX 2333
BOULDER, CO 80306


ROCKY MTN CLASSICAL ACAD PTO

1710 PIROS DR
ATTN JESSICA NUSKY
COLORADO SPRINGS, CO 80915-4307


ROCKY MTN MALTED WAFFLES INC
6425 WASHINGTON ST UNIT 6
DENVER, CO 80229


ROD O CLEAN
807 4TH ST S W
MANDAN, ND 58554


ROD RUNNERS INC
7671 STARKEY RD
SEMINOLE, FL 33777


ROD VANOEVERAN ELECTRIC
20 40TH ST S W
WYOMING, MI 49548


RODALES JORGE
15657 N 29TH
PHOENIX, AZ 85032


RODAS MARIA
5185 REVERE ST
CHINO, CA 91710


RODAS WILBER
7761 GREENBACK LANE
32
CITRUS HEIGHTS, CA 95610


RODCAT EVENTS LLC
4230 EAST TOWNE BLVD 183
MADISON WI 53704
CATHERINE CONRAD


RODDY MELISSA S
14805 TWO BAR ROAD
BOULDER CREEK, CA 95006


RODEM INC
PO BOX 631731
CINCINNATI, OH 45263-1731


RODEN STEVE P
3541 PINE TREE LANE SW
PILLAGER, MN 56473


RODENBORN CODY A

821 S 13TH AVE E APT 6
NEWTON, IA 50208


RODERICK SIGN CO INC
1621 FREDRICK AVE
ST JOSEPH, MO 64501


RODEY DICKASON SLOAN AKIN ROBB
201 3RD STREET NW SUITE 2200
PO BOX 1888
ALBUQUERQUE, NM 87103


RODGERS AARON M
3512 REMINGTON STREET S W
CEDAR RAPIDS, IA 52404


RODGERS ALEXANDRIA A
8414 COPPERBLUFF
CONVERSE, TX 78109


RODGERS BRENDA T
313 SOUTH PALM AVE
KISSIMMEE, FL 32741


RODGERS GAIL
3518 E 38TH COURT
DES MOINES, IA 50317


RODGERS JAYWANNA M
1104 JEFFERSON ST APT 2E
JEFFERSON CITY, MO 65101


RODGERS JERRY W
302 N EAST ST
JACKSONVILLE, IL 62650


RODGERS JORGE E
826 COLTON DR
SALINAS, CA 93907


RODGERS KATTIE L
883 W WOOD APT 3
DECATUR, IL 62522


RODGERS SANDRA A
1820 E CAPITOL AVE 128
BISMARCK, ND 58501-5841


RODIGUEZ SASHA C
8802 CINNAMON CREEK
APT 1303

SAN ANTONIO, TX 78240


RODINA LACIE
5207 XERXES AVE 8
MINNEAPOLIS, MN 55430


RODNEY GRAYSON
C/O MARIE CALLENDERS 108
4573 E CACTUS RD
PHOENIX, AZ 85032


RODNEY MENDEZ
5368 N VALENTINE 103
FRESNO, CA 93711


RODNEY MESSINGER
600 FERN ST
HUNTINGTON, WV 25701


RODOLFO PEREZ
556 GRAND AVE
SOUTH SAN FRANCISC, CA 94080


RODRGUEZ NICHOLAS A
5766 W VARTIKIAN AVE
FRESNO, CA 93722


RODRIGO SANTIZO
4500 70TH PL
URBANDALE, IA 50322


RODRIGUES GABRIEL
19121 BRYANT ST APT 30
NORTHRIDGE, CA 91324


RODRIGUEZ ADELIA
700 W KALEY ST
ORLANDO, FL 32805-4131


RODRIGUEZ ALEJANDRO
1645 NE 20TH ST
121
GRESHAM, OR 97030


RODRIGUEZ ALEJANDRO
4707 SLAUSON AVE
CULVER CITY, CA 90230


RODRIGUEZ ALEX
522 CLARINADA AVE
DALY CITY, CA 94015

RODRIGUEZ ALEXANDRIA M
26081 MALAGA LANE
MISSION VIEJO, CA 92692


RODRIGUEZ ALFRED
3309 BAKER AVE
HAINES CITY, FL 33844


RODRIGUEZ ALFREDO G
711 E NOBLE AVE
3C
VISALIA, CA 93292


RODRIGUEZ ALMA
645 W SIERRA AVE
APT 109
FRESNO, CA 93704


RODRIGUEZ ALMA I
4759 E ASHCROFT AVE
FRESNO, CA 93726


RODRIGUEZ ALMARIE
401 SANTA MARIA DR
IRVINE, CA 92606


RODRIGUEZ AMANDA
5118 PEARICE AVE
LAKEWOOD, CA 90712


RODRIGUEZ AMARIS
17730 LASSEN ST
332
NORTHRIDGE, CA 91325


RODRIGUEZ ANDREA
419 ORCHARD AVE
HAYWARD, CA 94544


RODRIGUEZ ANGELO
5217
F
LAKEWOOD, CA 90712


RODRIGUEZ ANTONIO N
PO BOX 762244
SAN ANTONIO, TX 78245


RODRIGUEZ ARTURO
725 WEBER

POMONA, CA 91768


RODRIGUEZ BENJAMIN
30625 AVENIDA ALVERA
CATHEDRAL CITY, CA 92234


RODRIGUEZ BERNARDO J
3805 N WESTON PL
LONG BEACH, CA 90807


RODRIGUEZ BRANDON R
2622 HAWTHORNE LANE
KISSIMMEE, FL 32743


RODRIGUEZ BRAULIO E
840 SW 312TH ST
FEDERAL WAY, WA 98023


RODRIGUEZ CANDIDA
5860 BAMBOO DR
ORLANDO, FL 32807


RODRIGUEZ CARLOS
4173 RIDGEBROOK WAY
SAN JOSE, CA 95111


RODRIGUEZ CARLOS
828 MORSE AVE
APT 31
SUNNYVALE, CA 94085


RODRIGUEZ CESAR
3848 N HUGHES
168
FRESNO, CA 93705


RODRIGUEZ CHRIS A
1302 BRAHMA DR
VALRICO, FL 33594


RODRIGUEZ CHRISTIAN
1621 RETREAT VIEW CIRCLE
SANFORD, FL 32771


RODRIGUEZ CHRISTOPHER
151 E ARROYO DR
MONTEBELLO, CA 90640


RODRIGUEZ DAMIAN
10777 ASHTON AVE APT 302
LOS ANGELES, CA 90024

RODRIGUEZ DANIEL
2239 TYLER CT
SPRING VALLEY, CA 91977


RODRIGUEZ DANIEL
25862 VIA LOMAS
32
LAGUNA HILLS, CA 92653


RODRIGUEZ DAVID
43870 ASPEN ST
INDIO, CA 92201


RODRIGUEZ DEOBIGIL S
1933 E VIRGINIA AVE ST
APT 2
Phoenix, AZ 85006


RODRIGUEZ EDDIE
104 SHILOH RD
SANTA ROSA, CA 95402


RODRIGUEZ EMMANUEL J
7710 PENN AVE 12
RICHFIELD, MN 55423


RODRIGUEZ EPIFANIA
1572 OAK DRIVE
FT MYERS, FL 33907


RODRIGUEZ ERIKA M
708 QUINTANA
BAKERSFIELD, CA 93314


RODRIGUEZ FELICIANO M
3300 JOHNSON AVE N W APT A
CEDAR RAPIDS, IA 52405


RODRIGUEZ FELIX
160 1/2 E 35 ST
LOS ANGELES, CA 90011


RODRIGUEZ FERNANDO L
1381 KEROSS CT
CINCINNATI, OH 45240


RODRIGUEZ GABRIEL
19000 PARTHENIA AVE
NORTHRIDGE, CA 91324

RODRIGUEZ GARCI ALEJANDRO F
7601 32ND AVE
APT 5
CRYSTAL, MN 55427


RODRIGUEZ GERARDO
5957 CLARK AVE
LAKEWOOD, CA 90712


RODRIGUEZ GRECIA
6649 6TH ST
LOS ANGELES, CA 90043


RODRIGUEZ GUADALUPE
1076 STANLEY AVE
LONG BEACH, CA 90804


RODRIGUEZ GUILLERMO
10261 WESTERN
DOWNEY, CA 90241


RODRIGUEZ IVAN A
80385 MOONSHADOW DR
1
INDIO, CA 92201


RODRIGUEZ IVAN R
700 BOUND HOUSES 209
SHAKOPEE, MN 55379


RODRIGUEZ JACKELINE
641 SW 257TH AVE
APT 18
TROUTDALE, OR 97060


RODRIGUEZ JACQUELINE
4983 HAYSTACK DR
LAS VEGAS, NV 89122


RODRIGUEZ JANEIRI
1220 MONUMENT BLVD
18
CONCORD, CA 94520


RODRIGUEZ JASMINE L
5016 GREENVILLE CT
BAKERSFIELD, CA 93313


RODRIGUEZ JEREMIAH J
493 W 23RD ST
HOLLAND, MI 49423

RODRIGUEZ JESSICA L
5016 GREENVILLE COURT
BAKERSFIELD, CA 93313


RODRIGUEZ JOHANA
1202 HANOVER
HAMILTON, OH 45011


RODRIGUEZ JONATHAN
1940 IGLEHART
ST PAUL, MN 55125


RODRIGUEZ JOSE
6037 BIRDCAGE ST
CITRUS HEIGHTS, CA 95610


RODRIGUEZ JOSE LUIS
1324 EAGLE CREEK BLVD APT 115
SHAKOPEE, MN 55379


RODRIGUEZ JOSEPH A
402 HARMONS WAY
SAN MARCOS, TX 78666


RODRIGUEZ JOSUE M
16179 SOUTH TAMIAMI TRAIL
FT MYERS, FL 33908


RODRIGUEZ JUAN
1012 CALIFORNIA AVE
MODESTO, CA 95356


RODRIGUEZ JUAN
1280 GENTRY WAY 39
RENO, NV 89502


RODRIGUEZ JUAN
47291/2 149TH ST
LAWNDALE, CA 90260


RODRIGUEZ JUAN C
6616 FOUNTAINS BLVD APT 5
WEST CHESTER, OH 45069


RODRIGUEZ JUAN PABLO G
2501 LANCASTER LANE APT 370
PLYMOUTH, MN 55441


RODRIGUEZ KARINA G

2090 COUNTY ROAD E APT 102 304
NEW BRIGHTON, MN 55112


RODRIGUEZ KIMBERLY K
2510 SO UNION
DES MOINES, IA 50315


RODRIGUEZ LAURA
4212 PLYMOUTH DR APT 84
WEST DES MOINES, IA 50266


RODRIGUEZ LESLIE
5373 BLOSSOM ST APT 504
HAMILTON, OH 45011


RODRIGUEZ LESLIE D
243 MISTY MEADOW
BAKERSFIELD, CA 93308


RODRIGUEZ LETIA A
2131 CRUDEN BAY WAY
GILROY, CA 95020


RODRIGUEZ LIKSA M
638 PARKER AVE
MONROVIA, CA 91016


RODRIGUEZ LUIS
3979 PLAT AVE
LYNWOOD, CA 90262


RODRIGUEZ LUIS
561 GRAND CANYON
RENO, NV 89509


RODRIGUEZ LUIS A
21425 LONGWORTH AVE
LAKEWOOD, CA 90715


RODRIGUEZ LUIS ALBERTO C
2101 POST RD APT
FITCHBURG, WI 53713


RODRIGUEZ LUIS J
501 N LOCUST ST 6
VISALIA, CA 93291


RODRIGUEZ LYDIA L
213 BOCA CIEGA RD
MASCOTTE, FL 34753

RODRIGUEZ MALACHI
3550 E HEARN RD
PHOENIX, AZ 85032


RODRIGUEZ MANUEL
3028 FRANCIS ST 101
KANSAS CITY, KS 66103


RODRIGUEZ MANUEL M
7221 LAWNWOOD DR
SACRAMENTO, CA 95828


RODRIGUEZ MARIA
3622 EASY ST
LONG BEACH, CA 90810


RODRIGUEZ MARIO
22 E COLORADO BLVD
D
ARCADIA, CA 91006


RODRIGUEZ MARIO
499 PACHECO RD SPC 233
BAKERSFIELD, CA 93307


RODRIGUEZ MARISOL S
3981 SE DIXIE ROSS STREET
STUART, FL 34997


RODRIGUEZ MARITZA
PO BOX 2058
BUNNELL, FL 32110


RODRIGUEZ MARK
375 AVENIDA PALMAS
SAN JOSE, CA 95123


RODRIGUEZ MATTHEW A
5536 NW E TORINO PKWY APT 103
PORT SAINT LUCIE, FL 34986


RODRIGUEZ MAURILIO C
1104 GREENWOOD DR
MENASHA, WI 54952


RODRIGUEZ MAVILIN
720 WEST CEDAR STREET
ALLENTOWN, PA 18102


RODRIGUEZ MICHAEL A

1683 WHITE CLOUD AVE
APOPKA, FL 32712


RODRIGUEZ MIGUEL
9335 SE LINCOLN ST
PORTLAND, OR 97030


RODRIGUEZ MIRIAM M
3035 ALBIN LANE
ORLANDO, FL 32817


RODRIGUEZ MOLLY M
12 CURRAN STREET
BAKERSFIELD, CA 93309


RODRIGUEZ NANCY
360 20TH ST
SAN DIEGO, CA 92102


RODRIGUEZ NICK
5055 E CHARLESTON AVE
LAS VEGAS, NV 89142


RODRIGUEZ NOE
924 WALKER ST
DES MOINES, IA 50316


RODRIGUEZ OMAR
1119 SYCAMORE
SIMI VALLEY, CA 93065


RODRIGUEZ OMAR
311 EAST CLIFTON
ANAHEIM, CA 92803


RODRIGUEZ ORLANDO
2309 COLUMBUS LN
MADISON, WI 53704


RODRIGUEZ OSCAR
2733 E BRILL ST
PHOENIX, AZ 85008


RODRIGUEZ OSCAR
495W 75N
CLEARFIELD, UT 84015


RODRIGUEZ PABLO R
2207 BEACH
OCEANO, CA 93445

RODRIGUEZ PAMELA S
7126 N 19TH AVE
PHOENIX, AZ 85020


RODRIGUEZ PASCUAL
311 E CLIFTON ST
5
ANAHEIM, CA 92805


RODRIGUEZ PATRICIA
924 WALKER ST
DES MOINES, IA 50316


RODRIGUEZ PEDRO D
821 SHAWNEE
KANSAS CITY, KS 66105


RODRIGUEZ PEDRO M
1441 SE 179TH AVE
PORTLAND, OR 97233


RODRIGUEZ PEREZ ANGEL F
1780 ADOLPHUS ST AP 3
MAPLEWOOD, MN 55117


RODRIGUEZ PHILIP R
1800 BEAUMONT DR
1032
NORMAN, OK 73071


RODRIGUEZ QUIANA
2315 GARRY ST
NAPA, CA 94559


RODRIGUEZ RAMON
2709 W MARTY
FRESNO, CA 93722


RODRIGUEZ RAMONA I
82 156 ORANGE GROVE
INDIO, CA 92201


RODRIGUEZ RANDY R
7918 SUGARFOOT
SAN ANTONIO, TX 78227


RODRIGUEZ RAUL I
7311 NICOLLET AVENUE SOUTH
RICHFIELD, MN 55423

RODRIGUEZ REYMUNDO
2234 W CAMDEN PLACE
SANTA ANA, CA 92701


RODRIGUEZ REYNALDO
1616 PARK TOWER
CEDAR RAPIDS, IA 52405


RODRIGUEZ RICCI
4225 W GARDENIA DR
PHOENIX, AZ 85051


RODRIGUEZ RICHARD R
2622 HAWTHORNE LANE
KISSIMMEE, FL 34743


RODRIGUEZ RIGOBERTO
349 IRIS DR APT 133
SALINAS, CA 93906


RODRIGUEZ RODRIGO
8981 San Miguel Avenue
South Gate, CA 90280


RODRIGUEZ ROMAN
49 W OAKLAND AVE
DOYLESTOWN, PA 18901


RODRIGUEZ ROSA L
80 SOUTH SEMORAN BLVD
ORLANDO, FL 32807


RODRIGUEZ ROSALIO
17680 NW CORNELL RD 5
BEAVERTON, OR 97006


RODRIGUEZ RUDY
8802 CINNAMON CREEK APT 1303
SAN ANTONIO, TX 78240


RODRIGUEZ RUTH L
735 VIENDO
6
SAN ANTONIO, TX 78201


RODRIGUEZ SAMUEL B
3021 CLINTON AVE SOUTH
MINNEAPOLIS, MN 55407


RODRIGUEZ SARAH L
4850 SHADY RIVER LN

FORT MYERS, FL 33905


RODRIGUEZ SARAH L
730 CAMELLIA DR
NORTH FORT MYERS, FL 33903


RODRIGUEZ SERGIO
7109 KENTUCKY AVE N
BROOKLYN PARK, MN 55428


RODRIGUEZ TARA J
6239 E 38TH ST APT B
TULSA, OK 74135


RODRIGUEZ TRANQUILINA
6805 CREST AVE
RIVERSIDE, CA 92503


RODRIGUEZ TREE CARE
2303 W MARSHALL AVE
PHOENIX, AZ 85015


RODRIGUEZ VALENTIN
756 S CARANDOTTE AVE
108
LOS ANGELES, CA 90056


RODRIGUEZ VALERIE M
18628 E DUELL ST
AZUSA, CA 91702


RODRIGUEZ VANESSA
30814 CALLE CHUECA
SAN JUAN CAPISTRAN, CA 92675


RODRIGUEZ VICTOR A
7840 HANNA ST
GILROY, CA 95020


RODRIGUEZ WINDOW CLEANING INC
320 ROSS ST
SIOUX CITY, IA 51103


RODRIGUEZ YOLANDA
3862 OVERLAND ST
RIVERSIDE, CA 92503


RODRIQUEZ MARCELO P
151 8TH AVE S APT 203
HOPKINS, MN 55343

RODRIQUEZ RAUL
7051 BOWLING DR 181
SACRAMENTO, CA 95823


RODSTA JR WILLIAM C
2808 KENDAL ST 207
EDGEWATER, CO 80214


ROE KATEY L
461 PETITE AVE
LEHIGH ACRES, FL 33974


ROEDER AMY L
704 W OLIVE
DECATUR, IL 62522


ROEHL ANDREW M
2510 E DIVIDE AVE
BISMARCK, ND 58501-2224


ROEHL JESSICA J
10662 CARYROCK DRIVE
MARSHFIELD, WI 54449


ROESCH NICOLE L
6653 CASA LINDA DRIVE
LAS VEGAS, NV 89103


ROETHLER PAUL D
1205 2ND ST
MASON CITY, IA 50402


ROETTGER JULIE R
1875 CANADAVILLE LOOP
EADS, TN 38028


ROETZEL ANDRESS LPA
420 SOUTH ORANGE AVE CNL II
7TH
ORLANDO, FL 32801


ROFF ASHLEY M
6418 CITY WEST PKWY APT 1301
EDEN PRARIE, MN 55344


ROFFE JAN
100 E ANDERSON ST
ORLANDO, FL 32801


ROGEL CASTRO RAFAEL

1840 BEVER AVE SE
CEDAR RAPIDS, IA 52403


ROGEL FRANCISCO
605 WALNUT APT 10
LONG BEACH, CA 90802


ROGELIO RAMIREZ
357 HALESWORTH ST 505
SANTA ANA, CA 92702


ROGER CLEANING
3511 ROBIN AVE SW
WYOMING, MI 49509


ROGER HENTZ
A 1 PROPERTY
PO BOX 1198
GRAND RAPIDS, MI 49501-1198


ROGER HUTCHINS TREE SERVICE
504 W SEVENTH AVE
FERGUS FALLS, MN 56537


Roger Kroeber Stainless Steel
15250 18th Avenue
Lemoore, CA 93245


ROGER MERTENS DIST INC
119 JAYCEE DR
JEFFERSON CITY, MO 65109


ROGER NORMAN
1213 9TH ST
ROCKFORD, IL 61104


ROGER R CARTER
2030 MAIN STREET 300
IRVINE, CA 92614


ROGER SCHWEITZER SONS INC
2129 FREEMAN AVE
CINCINNATI, OH 45214


ROGER WOLFS LAWN SERVICE
1919 5TH AVE SE
AUSTIN, MN 55912


ROGER ZWACH WELDING
1013 5TH NORTH ST
NEW ULM, MN 56073

ROGERS ALLEN
2828 RAVENALL AVE
ORLANDO, FL 32811


ROGERS ANGELINE
1812 BARTLEY STREET
HAINES CITY, FL 33844


ROGERS ANTONIO
5730 OLSON MEMORIAL HYWY
MINNEAPOLIS, MN 55402


ROGERS BRETT
3728 E 59TH PLACE
TULSA, OK 74135


ROGERS BROOKE E
1206 ANGELIQUE 11
ST JOSEPH, MO 64505


ROGERS BROS INC
PO BOX 419
GALESBURG, IL 61401


ROGERS CAITLIN G
300 GREENBURG ROAD
DYERSBURG, TN 38024


ROGERS CONNER A
10 1/2 9TH ST NE
MASON CITY, IA 50401


ROGERS DAVID
3227 WEST 5900 SOUTH
TAYLORSVILLE, UT 84118


ROGERS ELECTRIC SUPPLIES
PO BOX 336
COUNCIL BLUFFS, IA 51502


ROGERS ELECTRIC SUPPLIES CO
701 11 JACKSON ST
PO BOX 1767
SIOUX CITY, IA 51102-1767


ROGERS ELECTRIC SUPPLY CO
PO BOX 1767
SIOUX CITY, IA 51102-1767

ROGERS ERIC M
12801 FAIR OAKS BLVD
NO 198
CITRUS HEIGHTS, CA 95610


ROGERS ERIKA N
7737 N BAIRD AVE
FRESNO, CA 93720


ROGERS FLOORS MORE
119 SHADOW VLY
SAN ANTONIO, TX 78227-4831


ROGERS GEORGIA
5901 MILLCREST COURT
HAMILTON, OH 45011


ROGERS GORDON L
2294 W BARLEY CIRCLE
WEST JORDAN, UT 84084


ROGERS HANNAH R
1614 131ST AVE NE
BLAINE, MN 55449


ROGERS JACQUELINE N
2749 SOUTHWOOD HILLS CT
JEFFERSON CITY, MO 65101


ROGERS JESSE M
7827 CARTER DR APT 2
OVERLAND PARK, KS 66204


ROGERS MARSHA J
2630 E SHORE DR
PORTAGE, MI 49002


ROGERS MATTHEW
2294 W BARLEY CIR
WEST JORDAN, UT 84084


ROGERS MICHAEL D
205 NW 2ND AVE
CAPE CORAL, FL 33993


ROGERS POULTRY CO
5050 S SANTA FE AVENUE
VERNON, CA 90058


ROGERS POULTRY CO
ATTN KARLA SANTIAGO

5050 S SANTA FE AVENUE
VERNON, CA 90058


ROGERS PUMPING SERVICE
PO BOX 1012
HERNANDO, MS 38632


ROGERS PUMPING SERVICE
PO BOX 27034
MEMPHIS, TN 38127


ROGERS RAYFIELD C
2703 W KANSAS
PEORIA, IL 61604


Rogers Refrigerator Inc
3040 A Prather Lane
Santa Cruz, CA 95065


ROGERS RICHARD
580 EAST VINE STREET
1A
MURRAY, UT 84107


ROGERS RITA J
5211 SOUTH UNION
DES MOINES, IA 50315


ROGERS ROBERT G
7957 BARRET ROAD
WEST CHESTER, OH 45069


ROGERS SAFE LOCK LLC
906 NORTHWEST 5TH STREET
OKLAHOMA CITY, OK 73106


ROGERS SEAN L
1460 EAST BELL ROAD APT 3082
PHOENIX, AZ 85022


ROGERS SERITY A
2231 ALVA CIR
SLC, UT 84109


ROGERS SHANAE
1815 E N WOODSIDE DR A
SALT LAKE CITY, UT 84124


ROGERS SIGN CORP
701 SOUTH LEMON AVE
BROOKSVILLE, FL 34601

ROGERS TIMOTHY L
837 ELM ST
ANOKA, MN 55303


ROGERS TRUCKING
3659 PREWITT GRASSY LICK RD
MT STERLING, KY 40353


ROGERS TYLER J
4904 BILRAE NO UNIT 37 BOX 6
MILLINGTON, TN 38053


ROGGENBUCK STEPHANIE A
700 QUEEN ST
OSAKIS, MN 56360


ROGGERO VICKY L
699 ROBINSON DR
MERCED, CA 95340


ROGOWAY ALFRED
2731 S AIDA AVE
TUCSON, AZ 85730


ROHDE LAURA A
9001 HIGHVIEW LANE
WOODBURY, MN 55125


ROHLOFF BRANDON E
216 RIVERVIEW AVE
DE PERE, WI 54115


ROHLOFF RICKI LEIGH N
300 JEWEL ST
JEWELL, IA 50130


ROHLOFF ZACHARY D
17875 IMPALA PATH
LAKEVILLE, MN 55044


ROHR ANDREW R
14551 TACONITE ST NE
HAM LAKE, MN 55304


ROHRER WELDY AGENCY INC
PO BOX 447
WAKARUSA, IN 46573-0447


ROI Media

4954 N Chamberlain Blvd Unit
North Port, FL 34286


ROISEN AMBER E
16762 7TH ST NE
HAM LAKE, MN 55304


ROJAS ALFONSO
410 DE ANZA CL
203
BAY POINT, CA 94565


ROJAS ALMA D
691 PINE AVE
HOLLAND, MI 49423


ROJAS BERNARDO
1280 GENTRY WAY 8A
RENO, NV 89502


ROJAS CANDELARIO
9116 OLYMPIC BLVD
PICO RIVERA, CA 90660


ROJAS EDGAR
415 S XANTHUS AVE
TULSA, OK 74104


ROJAS FERNANDO
8930 PAINTER AVE APT 126
WHITTIER, CA 90602


ROJAS FRANCISCO
156 RIVERSIDE ST
BAY POINT, CA 94565


ROJAS JAIME A
3317 2ND AVE
MINNEAPOLIS, MN 55408


ROJAS JAIME M
2411 SWEETBRIAR CT
KISSIMMEE, FL 34744


ROJAS JORGE R
1183 E EL CAMINO REAL
ARROYO GRANDE, CA 93420


ROJAS JUAN
8400 SOUTH 4000 WEST 68
WEST JORDAN, UT 84088

ROJAS LUZ M
9023 BURNET AVE APT 206
NORTH HILLS, CA 91343


ROJAS MARCO
7620 XERXES AVE S
EDINA, MN 55435


ROJAS OROS ABARAHAM
2301 S VALLEY VIEW BLVD
LAS VEGAS, NV 89102


ROJAS OTONIEL
684 GRAND FIR AVE
APT 1
SUNNYVALE, CA 94086


ROJAS SUSANA G
989 S MONTGOMERY ST
SLC, UT 84104


ROJAS VERONICA Y
415 S XANTHUS AVE
TULSA, OK 74104


ROJEN INC
29 STATE HWY 34 N
COLTS NECK NJ 07722
MIRAM DARGE


ROJO YAMILET
1401 S PACIFIC AVE
SANT ANA, CA 92704


ROK MECHANICAL REFRIGERATION
2931 PLEASANT VALLEY ROAD
CRYSTAL SPRINGS, PA 15536


ROLAND DIONEDA C/O PERKINS
14801 S TAMIAMI TRAIL
FT MYERS, FL 33912


ROLAND MASON
1308 ELAINE DRIVE
LAS VEGAS, NV 89142


ROLAND MELISSA D
7302 SW 16TH ST
DES MOINES, IA 50315

ROLANDO MONCIVAIS
4290 N PARKWAY DR
FRESNO, CA 93722


Rolands Custom Upholstery
12739 OConnor Road
San Antonio, TX 78233


ROLFE LOBELLO PA
PO Box 4546
JACKSONVILLE, FL 32203


ROLFES RONALD P
3474 LAPLAND DR
COLERAIN TOWNSHIP, OH 45239


ROLL AMANDA J
31438 LONDON DR NE
CAMBRIDGE, MN 55008


ROLL OFF SERVICES OF FLORIDA
PO BOX 15444
TAMPA, FL 33684


ROLLE ABELARDO M
15710 NOGA WAY
NORTH HILLS, CA 91343


ROLLESTON JOHN
5120 W 158TH
OVERLAND PARK, KS 66224


ROLLING HILLS COMMUNITY CHURCH
4407 W ORANGE BLOSSOM TRAIL
ZELLWOOD, FL 32798


ROLLING HILLS PTA
15255 PENASQUITOS DRIVE
SAN DIEGO, CA 92129


ROLLINS DONNA L
9167 VALKRIE LANE
LAKELAND, TN 38002


ROLLINS JOHN C
505 UNUMB STREET APT 203
ALEXANDRIA, MN 56308


ROLLINS KATI G
519 3RD AVE SW

JAMESTOWN, ND 58401


ROLLINS LANDSCAPING
PO BOX 864
FORT COLLINS, CO 80522


ROLLINS LORI L
17032 WOODRUFF AVE
BELLFLOWER, CA 90241


ROLLMANN PATRICK W
436 BROWSTONE ST
LEHIGH, FL 33974


ROLLO CHRISTINE M
769 WHITEWOOD DRIVE
DELTONA, FL 32725


ROLOSON STEVEN C
3OO 7TH ST N E  7
MOUNT VERNON, IA 52314


ROM CREATIONS INC
PO BOX 434
PLYMOUTH, FL 32768-0434


ROMA BAKERY INC
3351 N E CHOUTEAU TRAFFICWAY
KANSAS CITY, MO 64117


ROMAIN ADRIAN D
1499 SE GRAPELAND AVE
PORT ST LUCIE, FL 34952


ROMAINES COMMERCIAL
APPLIANCE SVC INC
2190 ANASTASIA DR
SOUTH DAYTONA, FL 32119


ROMAN ANGEL M
2982 RANGPUR CT
ESCONDIDO, CA 92027


ROMAN ARMANDO
140 E NEWBURGH ST
AZUSA, CA 91702


ROMAN CARLOS
4336 W 168 TH ST
LAWNDALE, CA 90260

ROMAN DAVID A
6517 BANNER LANE CIRCLE 15202
ORLANDO, FL 32821


ROMAN DAVID E
229 CHADWORTH DR
KISSIMMEE, FL 34758


ROMAN GUERECA
43805 MONTEREY AVE APT 25
PALM DESERT, CA 92260


ROMAN JUAN
2276 PASADENA AVE
LONG BEACH, CA 90806


ROMAN MARIN MIGUEL A
7603 DENNIS DRIVE 8
URBANDALE, IA 50322


ROMAN NEISHA
7507 FORT WILLIAMS CT
ORLANDO, FL 32822


ROMAN OBED
2717 RIVER RIDGE RD
DES MOINES, IA 50320


ROMANO CORNELIO
24857 WALNUT ST
8
NEWHALL, CA 91321


ROMANO DOMINICK L
846 PIERCE BUTLER RTE APT 10
SAINT PAUL, MN 55104


ROMANOWSKI MEGAN M
105 PARK BLVD
WAUSAU, WI 54401


ROMBAL EVIE F
1491 ONONDAGA ST NE
FIRDLEY, MN 55432


ROMBOLETTI IRMA J
42769 HWY 27 N LOT 114
DAVENPORT, FL 33837


ROME JOSEPH

5243 SHELBOURNE
APT 1
BARTLETT, TN 38134


ROMENESKO ALEXANDRIA L
2612 SOUTH GLADYS AVE
APPLETON, WI 54915


ROMEO SONS INC
100 ROMEO LANE
UNIONTOWN, PA 15401


ROMER THERESA G
5300 NW LOOP 410
406
SAN ANTONIO, TX 78229


ROMERO AGUILAR JOSE
17412 JACQUELYN ST
3
HUNTINGTON BEACH, CA 92647


ROMERO ALEJANDRO
2501 LOWRY AVE NE
ST ANTHONY, MN 55406


ROMERO ANIBAL A
989 VICTORIA ST
C6
COSTA MESA, CA 92627


ROMERO CESAR R
33670 VIA DE ANZA
CATHEDRAL CITY, CA 92234


ROMERO CHRISTOPER
27275 ASHFIELD PL
VALENCIA, CA 91354


ROMERO CIELO
302 D ST
WASCO, CA 93280


ROMERO CLEMENTINA
2529 S TOWNSEND ST
SANTA ANA, CA 92704


ROMERO DESIREE
4412 ARBOR GLEN WAY
BAKERSFIELD, CA 93313

ROMERO ENRIQUE A
955 TERRITORIAL ST
EUGENE, OR 97446


ROMERO ERIC
4300 VALLEJO STREET
DENVER, CO 80211


ROMERO FELIX
3636 E INVERNESS AVE
1044
MESA, AZ 85206


ROMERO FERNANDO
1326 MAPLE
SANTA ANA, CA 92707


ROMERO GREG J
3910 CAPTAIN MOLLY CR
DOYLESTOWN, PA 18902


ROMERO GRISELDA
8 RUBY COURT
MADISON, WI 53714


ROMERO JAIME C
1293 COUNTY ROAD 5
BURNSVILLE, MN 55337


ROMERO JENNIFER C
904 THOMAS AVE NE 16
JAMESTOWN, ND 58401-6554


ROMERO JONATHAN E
2913 GEOFFREY DR
ORLANDO, FL 32826-3325


ROMERO JORGE
1309 BAGELY WY
SAN JOSE, CA 95122


ROMERO JOSE L
1240 4TH AVE E
APT 22
SHAKOPEE, MN 55379


ROMERO JUAN
N 726 MCDONALD RD
APT 40
SPOKANE, WA 99216

ROMERO JULIAN
5059 BOXWOOD PL
1
RIVERSIDE, CA 92506


ROMERO LISA A
2101 N 29TH STREET
KANSAS CITY, KS 66104


ROMERO MARK R
2111 2ND AVE NORTH
MINNEAPOLIS, MN 55408


ROMERO MATHEW A
9695 108TH ST SE
MIDDLEVILLE, MI 49333


ROMERO MAYRA K
72600 FRED WARING
PALM DESERT, CA 92260


ROMERO MELISSA
3101 SHORELINE DR APT 422
AUSTIN, TX 78728


ROMERO MILTON R
754 JEFFERSON STREET NE
APT 1
MINNEAPOLIS, MN 55413


ROMERO RICARDO
26412 KIMBERLY LN
SAN JUAN CAPISTRAN, CA 92675


ROMERO ROBERT
12322 NORTH BANNOCK STREET
APT 15 103
WESTMINSTER, CO 80234


ROMERO ROBERTO M
4001 MAVELLE DR 202
EDINA, MN 55435


ROMERO RODOLFO
1309 BAGELY WAY
SAN JOSE, CA 95122


ROMERO RUDY
26412 KIMBERLY LANE
SAN JUAN CAPISTRAN, CA 92675

ROMERO SAMUEL S
1611 ADELAIDE
26
CONCORD, CA 94520

ROMERO TANYA
6061 HARDING AVE
SOUTH GATE, CA 90280

ROMINA ILUNGA
11154 HUSTON ST APT 8
NORTH HOLLYWOOD, CA 91601

ROMO JUAN
175 RONAN AVE 1
GILROY, CA 95020

ROMO MARTIN
7329 GERMANSHIRE LN
MEMPHIS, TN 38125

ROMOESPINOZA EDUARDO
7507 BRANDING TRAIL
SAN ANTONIO, TX 78244

ROMSEY NICK R
3242 WOODLAND STREET
AMES, IA 50014

RON BAILEY ELECTRIC INC
24414 CR 16
ELKHART, IN 46516

RON CASE ROOFING ASPHALT PAV
PO BOX 70161
SALT LAKE CITY, UT 84170

RON CLARK CONSTRUCTION
4505 N HWY 77 ACCESS RD
PONCA CITY, OK 74601

RON FURMANS COMM SWEEP PAV
815 GABBERT ROAD
CANTRALL, IL 62625

Ron Grissom
PO Box 1426
Winton, CA 95388

RON HAMMES REFRIGERATION INC
2424 SOUTH AVE

LACROSSE, WI 54601

RON HOLLAND A/C HEATING INC
37433 661ST AVE
NEW ULM, MN 56073

RON JUAN
2548 FALCON DR
CONCORD, CA 94520

RON MILLER COMMERICAL
870 PEACHTREE
URBANA, IL 61802

RON PITMAN REALTORS LLC
6660 DIXIE HIGHWAY
SUITE 201
FAIRFIELD, OH 45014

RON STUBBS
3121 E CLINTON AVE
DES MOINES, IA 50317

RON WILLIAMS
RR 5 BOX 33
MOUNDSVILLE, WV 26041

Ronald Gdovin
Dina Rickard Trustee of Dina Rickard
Revocable Trust
5400 East The Toledo 402
Long Beach, CA 90803-3901

RONALD GEORGE KAST
26611 WATERBURY CIRCLE
NORTH OLMSTED, OH 44070

RONALD J GERTS
755 ALMAR PKWY SUITE B
BOURBONNAIS, IL 60914

RONALD L GEHRIG
946 COUNTY RD 800 N
SPARLAND, IL 61565

RONALD MCDONALD HOUSE
CHARITIES OF MEMPHIS
535 ALABAMA AVE
MEMPHIS, TN 38105

RONALD NICHOLS

14726 DAUGHERTY RD
FOLEY, AL 36535


RONALD T COTE
22 ALSUN DRIVE
HOLLIS, NH 03049


RONALD TULIN LTD
ATTORNEY AT LAW
609 MONROE
CHARLESTON, IL 61920


RONALD WAYNE BROWN PRESS WASH
1157 STONEHAM DR
GROVELAND, FL 34736


RONALD WAYNE BROWN PRESSURE WA
1157 STONEHAM DRIVE
GROVELAND, FL 34736


RONALDSON CRAIG A
1170 SE STUART ROAD
PORT ST LUCIE, FL 34952


RONAN CATIE G
1617 7TH AVE NE
JAMESTOWN, ND 58401-2518


RONDUELAS CRYSTAL M
312 HUNT ST
WELLSVILLE, KS 66092


RONICKI PLUMBING CO
4100 ORNANCE RD SO
LEHIGH, FL 33971


RONNOCO COFFEE COMPANY
4241 SARPY AVE
ST LOUIS, MO 63110


RONQUILLO TOMAS
5548 2ND AVE
FT MYERS, FL 33907


RONQUILLOS PROFESS WINDOW CLEA
3717 SE 8TH PLACE
CAPE CORAL, FL 33904


RONS ARCTIC REFRIGERATION
49972 421ST AVE
N MANKATO, MN 56003

RONS CAMPUS LOCKSMITH
502 E GREEN STREET
CHAMPAIGN, IL 61820-5720


RONS CENTRAL VACUUMS INC
1401 MT PLEASANT STREET
BURLINGTON, IA 52601


RONS FABRICATION INC
1011 19TH S W
JAMESTOWN, ND 68401


RONS HANDYMAN SERVICE
RONALD DAVIS
5232 BROOK PARK LANE
SACRAMENTO, CA 95841


Rons Northfield Refrigeration
904 S Water St
Northfield, MN 55057


RONS PARKING LOT SERVICE
2106 CHICAGO AVE
SPIRIT LAKE, IA 51360


RONS REFRIGERATION AIR COND
2431 49TH ST SOUTH
WISCONSIN RAPIDS, WI 54494


RONS REFRIGERATION INC
2068 SOUTH EDMONDS DR
CARSON CITY, NV 89701


RONS SERVICE INC
16364 SW 72ND AVE
PORTLAND, OR 97224


RONY PEREZ
4225 SONOMA HWY APT 19
SANTA ROSA, CA 95409


RONY PRIETO
24669 BROADMORE AVE
HAYWARD, CA 94544


ROOF 1 RBR INC
PO Box 157
Freeport, MN 56331

ROOF DOCTOR
4707 NE 28 OCT
DES MOINES, IA  50317


ROOF DOCTOR
PO BOX 29361
SAN ANTONIO, TX 78229
UKKO, INC. D/B/A ROOF DOCTOR


ROOF IT INC
PO BOX 25664
SALT LAKE CITY, UT 84125


ROOF MAINTENANCE SERVICE LLC
355 CHESTNUT STREET
FREEMANSBURG, PA 18017


ROOF USA
3020 S LAKEMEADOW DRIVE
WEST VALLEY, UT 84120


ROOFING PLUS INC
17965 EILER AVE
FARIBAULT, MN 55021


ROOK STACY L
432 MAYBERRY DRIVE N W
CEDAR RAPIDS, IA 52405


ROOKS KYRA M
7405 WEST 123RD ST
APT 210
APPLE VALLEY, MN 55124


ROONEY CHARLES D
866 HARALSON DRIVE
APPLE VALLEY, MN 55124


ROONEY EILEEN M
325 WEST 98TH ST 101
BLOOMINGTON, MN 55420


ROONEY KAYLA C
1445 E MINNEHAHA AVE 5
ST PAUL, MN 55106


ROOP BIANCA
4201 S DECATUR BLVD
LAS VEGAS, NV 89103


ROOS HEATHER E

100 THOMAS DRIVE APP 304
MANKATO, MN 56001


ROOT AMIE F
720 MENKE CIR
SHAKOPEE, MN 55379


ROOT REBA N
1307 N TOWNER
SANTA ANA, CA 92706


ROOT RYAN A
29511 9TH PL S
FEDERAL WAY, WA 98003


ROOT TERRI L
5561 SE KATHERINE AVE
STUART, FL 34997


ROOTER 2000
PO BOX 40111
MESA, AZ 85274-0111


ROOTER 2000
PO BOX 6554
ANAHEIM, CA 92816


ROOTER EXPRESS
6204 LANSING ROAD
LANSING, MI 48917


ROOTER EXPRESS INC
630 S WHITNEY WAY
PMB 103
MADISON, WI 53711


ROOTER MAN
PO BOX 18356
FAIRFIELD, OH 45018


ROPER JACE D
996 13TH ST
MARION, IA 52302


ROQUEMOORE JESSI A
1910 N SHERMAN AVE
MADISON, WI 53704


RORTVEDT MICHAEL A
306 N BROOKS ST 438
MADISON, WI 53715

ROSA GARCIA
621 HARRIS ST A
CORONA, CA 92882


ROSA JONATHAN W
269 WELLINGTON DRIVE
PALM COAST, FL 32164


ROSA LOPEZ
13010 LAKE PUEBLO WAY
BAKERSFIELD, CA 93314


ROSA NATALIE G
303 AZINCOURT LANE
KISSIMMEE, FL 34759


ROSA SALVATIERRA
346 CONMUR ST
SOUTH SAN FRANCISC, CA 94080


ROSA TONY
7839 UNIVERSITY AVE NE APT 102
SPRING LAKE PARK, MN 55432


ROSA WILDER
420 ARGYLE
WATERLOO, IA 50703


ROSA YEPEZ
924 W 74TH ST
LOS ANGELES, CA 90044


ROSALEE JAEGER
17158 HALSTED
NORTHRIDGE, CA 91325


ROSALES ANGEL A
8009 S HOOVER ST
LOS ANGELES, CA 90044


ROSALES ARIANA
1404 N TUSTIN AVE APT E2
SANTA ANA, CA 92705


ROSALES AURORA
1037 N WEST AVE
FRESNO, CA 93728


ROSALES BERENICE

4691 KINGSLEY ST
APT A
MONTCLAIR, CA 91763


ROSALES FERMIN
2255 NEVADA AVENUE
ST LOUIS PARK, MN 55426


ROSALES FRANCISCO
8235 OWENSMOUTH
CANOGA, CA 91304


ROSALES JAIME P
2131 PRICE ST
PISMO BEACH, CA 93449


ROSALES JESUS
393 ADENA ST
PASADENA, CA 91104


ROSALES JOHN T
756 SPRING MEADOW CT
2
BAKERSFIELD, CA 93308


ROSALES JOSE L
1423 TAFT ST
ESCONDIDO, CA 92026


ROSALES LUCIO M
17 E 27TH STREET 3
MINNEAPOLIS, MN 55408


ROSALES LUIS
6231 BURICH AVE 32
CITRUS HEIGHTS, CA 95961


ROSALES MARIO
2255 NEVADA AVENUE 1
ST LOUIS PARK, MN 55426


ROSALES MARVIN
739 CENTER ST
APT B
COSTA MESA, CA 92627


ROSALES RUBEN
4691 KINGSLEY ST
A
MONTCLAIR, CA 91763

ROSALES V JESUS L
2904 18TH AVE S APT 7
MINNEAPOLIS, MN 55407


ROSALES VICTOR H
824 E LADERA ST
PASADENA, CA 91104


ROSALIA F FELIPE
2450 EP TRUE PKWY APT 1
WEST DES MOINES, IA 50265


ROSAMOND SARA R
1117 77TH STREET
VICTORIA, MN 55386


ROSANNA AMEZQUITA
2645 BOWIE CT
RIVERSIDE, CA 92507


ROSANNA CHARLES
PO BOX 72
ALVISO, CA 95002-0072


ROSARIIO JOSEPH
400 W BASELINE IT 272
TEMPE, AZ 85281


ROSARIO CHRISTINA M
2110 E LASALLE ST 105
CS, CO 80909


ROSARIO DANIEL A
17830 MURDOCK CIR
PORT CHARLOTTE, FL 33948


ROSARIO R HERNANDEZ
14750 W BURNSVILLE PKWY 311
BURNSVILLE, MN 55306


ROSARIO RAUL
616 MINOR ST
EMMAUS, PA 18049


ROSAS ALEJANDRO
2434 ALLIED DRIVE APT 2
MADISON, WI 53711


ROSAS ARTURO
2441 13TH AVE S
MINNEAPOLIS, MN 55404

ROSAS CAMERON CECELIA
1509 WOODVALE DR
OREGON, WI 53575


ROSAS DAVID
555 EL CAMINO REAL APT 703
SUNNYVALE, CA 94087


ROSAS DOMINGUEZ MICHEL
3901 NOKOMIS AVE S
MINNEAPOLIS, MN 55406


ROSAS GERARDO
605 E STANFORD STREET
SANTA ANA, CA 92707


ROSAS HUGO
4616 WEST EL SEGUNDO BLVD A
HAWTHORNE, CA 90250


ROSAS JUAN
2401 POST RD 103
FITCHBURG, WI 53713


ROSAS MANUEL
954 HENDERSON AVE APT 112
SUNNYVALE, CA 94086


ROSAS MATEO
3637 SNELL AVE
SAN JOSE, CA 95136


ROSAS OFELIA P
3619 IOWA AVE
RIVERBANK, CA 95367


ROSAS PEDRO
8240 HAMPSHIRE AVE
BROOKLYN PARK, MN 55445


ROSAS XEILER
4255 TAMARUS ST
149
LAS VEGAS, NV 89119


ROSASNBALM ELISA M
900 JACKSON
PLEASANT HILL, MO 64080

ROSAURA ESPINOSA
807 W 8TH ST
CORONA, CA 92882


ROSCOE D REPAIR
4264 W REDFIELD ROAD
PHOENIX, AZ 85053-8325


ROSE ABRESCH ROBERT SABERS
3003 ASBURY RD SUITE 1
DUBUQUE, IA 52001


ROSE BARNETT
10433 GREENBUSH AVE
WHITTIER, CA 90604


ROSE BOBBY L
4160 VANERN WAY
KISSIMMEE, FL 34746


ROSE BOUTIQUE
1834 PENNSYLVANIA AVE
ALLENTOWN, PA 18103


ROSE CAROLINA M
305 NORTH BROADWAY
4
REDONDO, CA 90277


ROSE CITY COMPANY INC
31208 CITY 71
EAGLE BEND, MN 56446


ROSE CODY M
208 12TH AVE N
GREENWOOD, MO 64034


ROSE DISTRIBUTORS INC
212 W 2ND ST
MONTGOMERY CITY, MO 63361


ROSE GADDIS
2230 SUGAR PINE DRIVE
CAMBRIDGE, MN 55008


ROSE JACOB T
203 B 26TH AVE S
CLEAR LAKE, IA 50428


ROSE JAMES R
10050 N COUNTY ROAD 100 EAST

BATESVILLE, IN 47006


ROSE JEAN A
4797 E MILHAM APT K
PORTAGE, MI 49002


ROSE JESSICA L
321 NORTH FOUNTAIN STREET
ALLENTOWN, PA 18102


ROSE JOHNSON
6975 SWAN ST
VENTURA, CA 93003


ROSE JOSHUA
3016 OAKHAM DR
SANRAMON, CA 94583


ROSE JOSHUA M
3016 OAKHAM DR
SAM RAMON, CA 94583


ROSE JUSTIN
60 E VICTORIAN AVE APT 223
SPARKS, NV 89431


ROSE MATTHEW
1901 NE 16 PL
CAPE CORAL, FL 33909


ROSE MEDICAL CENTER
PO Box 403183
ATLANTA, GA 30384


ROSE RALPH F
7224 ABILENE TRAIL
MASON, OH 45040


ROSE SELLAND
3329 MILDRED LN
LAFAYETTE, CA 94549


ROSE STEPHEN
1565 STEWARD HARBROUGH RD
WILLIAMSBURG, OH 45176


ROSE TALI L
517 E COMANCHE
PONCA CITY, OK 74601-0000

ROSE VYSKOUIL
961 128th STREET
SHAKOPEE, MN 55379


ROSEANNA BELL
PO BOX 3134
CARMICHAEL, CA 95609


ROSEBERRY BIRD RESCUE
639 ROOSEVELT AVE
C/O MARY KAY ROSENOW
NEENAH, WI 54957


ROSEBERRY RESCUE
639 ROOSEVELT ST
NEENAH, WI 54956


ROSEMARIE RUSSO
216 CEDAR ST A
PACIFIC GROVE, CA 93950


ROSEMARK PAULA K
8360 NICOLLET AVE S
BLOOMINGTON, MN 55420


ROSEMARY GARCIA
20012 HARBOR ISLE LANE
HUNTINGTON BEACH, CA 92646


ROSEMONT COURTNEY C
2103 DAPPLEGRAY
WALNUT CREEK, CA 94596


ROSEMONT HIGH SCHOOL
7100 163rd Street West
Rosemont, MN 55068


ROSEN COREY P
629 N DELAWARE AVE
DELAND, FL 32721


ROSEN HOSKIN KIMBERLY
139 DEL MONTE LN
MORGAN HILL, CA 95037


ROSEN SHINGLE CREEK RESORT
ATTN ACOUNTS RECEIVABLE
9840 INTERNATIONAL DRIVE
ORLANDO, FL 32819


ROSEN TYLER W

4350 BROOK HAVEN DR
APT 101
LAS VEGAS, NV 89103


ROSENBALM TANYA M
6369 S BLOSSOM VALLEY LN
WEST VALLEY, UT 84118


ROSENBERG LISA M
1695 COUNTY ROAD D 325
MAPLEWOOD, MN 55109


ROSENDO SAUL
3948 OREGON ST
BAKERSFIELD, CA 93306


ROSENFIELD COMPANY PA
255 S ORANGE AVE STE 1255
ORLANDO, FL 32801


ROSENSTEIN ZACH
1421 E 300 N
LAYTON, UT 84040


ROSENTHAL DOMINIC
9871 SAN RAFAEL
DESERT HOT SPRINGS, CA 92240


ROSENTHAL WENDY L
15416 ELM RD N
MAPLE GROVE, MN 55311


ROSER JUDY
2407 EPHRAIM AVE
FORT MYERS, FL 33907


ROSES FOR RESTAURANTS
13950 BARBERRY COURT
WELLINGTON, FL 33414


ROSETH DANIELLE
9400 OLD CEDAR AVE
BLOOMINGTON, MN 55425


ROSETTA STONE LTD
DEPT CH 17714
PALATINE IL 60055 7714
ROSETTA STONE LTD


ROSETTA STONE LTD
DEPT CH 17714

PALATINE, IL 60055-7714


ROSIE CAULKINS
20155 QUAMME AVE
HASTINGS, MN 55033


ROSILLO ELISA
507 HYDE PARK
SAN JOSE, CA 95136


ROSIN CARRIE J
N7345 SOUTH ODEEN RD
BLACK RIVER FALLS, WI 54615


ROSIO RENOVATIONS INC
4434 BRIARDALE ST
SAN ANTONIO, TX 78217


ROSITA HO
5618 HAROLD WAY
LOS ANGELES, CA 90028


ROSITO BISANI INC
940 S LA BREA AVE
LOS ANGELES, CA 90036


ROSKO PATRICIA
3100 STANDARD DR
MEMPHIS, TN 38111


ROSKOM TRAVIS J
1165 BARTLEIN CT
MENASHA, WI 54952


ROSLYN SANCHEZ
10737 SAN DIEGO MISSION RD 31
SAN DIEGO, CA 92108


ROSO PAKULA FOOD BROKERS
8455 BALTIMORE NATL PIKE
ELLICOT CITY, MD 21043


ROSS AMBER R
203 CONKLIN ST
LEOLA, SD 57456


ROSS AMYLEE R
4012 PALM DR
LEESBURG, FL 34748-9377

ROSS BECCA L
6893 OLD EASTON ROAD
PIPERSVILLE, PA 18947


ROSS BRIAN J
86 SAMIR LANE
LEESBURG, FL 34748


ROSS BRYAN T
6893 OLD EASTON ROAD
PIPERSVILLE, PA 18947


ROSS CHANIA M
4311 MOONBEAM DR
COLORADO SPRINGS, CO 80910


ROSS CHRISTIANNA J
14820 WOODRUFF RD
MINNETONKA, MN 55391


ROSS DANIELLE M
2892 HORESHOE DR
SUN PRAIRIE, WI 53590


ROSS ELECTRIC ENTERPRISE INC
PO BOX 75730
COLORADO SPRINGS, CO 80970-5730


ROSS ELECTRIC INC
710 32ND AVENUE SW
CEDAR RAPIDS, IA 52404


ROSS ELLINGTON H
1540 CIATA DRIVE
BETHLEHEM, PA 18017


ROSS JOSEPH R
333 3RD STREET NE
OSSEO, MN 55369


ROSS LISA M
16402 N 31ST STREET
129
PHOENIX, AZ 85032


ROSS RAMONA J
5327 NW CONLEY DRIVE
PORT ST LUCIE, FL 34986


ROSS RANDI
2631 E IRIS AVE

VISALIA, CA 93277


ROSS REBECCA A
216 GLENDA DRIVE 2
MARSHALLTOWN, IA 50158


ROSS REFRIGERATION INC
1215 4TH AVE SE
CEDAR RAPIDS, IA 52403


ROSS ROBERTS HEATING COOLING
ROSCOE ROBERTS
24041 CAL CARSON ROAD
CICERO, IN 46034


ROSS SHANON
925 N VIRGINIA
1A
RENO, NV 89503


ROSS STEVEN M
2030 LAUREL AVE
ST PAUL, MN 55104


ROSS TIFFANY N
6901 SE 14TH LOT 234
DES MOINES, IA 50320


ROSSAINZ PEDRO
1505 E BURNSVILLE PKWY
BURNSVILLE, MN 55337


ROSSI CHRISTIE A
530 LOS ANGELES AVE 115 194
MOORPARK, CA 93021


ROSSI CHRISTINA L
1043 WOODSON CICRCLE
GARDNER, KS 66030


ROSSI ELIZABETH M
1512 BONNIE DRIVE
BETHLEHEM, PA 18018-1403


ROSSI MECHANICAL
10 N YORK ROAD
WILLOW GROVE, PA 19090


ROSSIN LUKE
5653 CALVIN AVE
TARZANA, CA 91356

ROSSINI MARICARMEN A
JUANITA AVE APT 3
FT MYERS, FL 33908


ROSSMOOR PASTRIES
2325 REDONDO AVE
SIGNAL HILL, CA 90755


ROSSO SEIERSTAD P A
ATTORNEYS AT LAW
PO BOX 130668
ST PAUL, MN 55113-0006


ROST JAMIE L
28812 COLUMBIA ROAD
TAVARES, FL 32778


ROSTAN ATHOS
8908 SHIPWATCH DRIVE
WILMINGTON, NC 28412


ROSTER LISA S
1111 LANGLEY ST
APT 10
WATERLOO, IA 50703


ROSUOLD DAVID A
32090146TH AVE NE
HAM LAKE, MN 55304


ROTARY CLUB OF SAVAGE
4551 RIVER BEND PLACE
SAVAGE, MN 55378


ROTARY CLUB OF WHEELING
93 WESTGATE DRIVE
WHEELING, WV 26003


ROTARY US BANK HOLIDAY CLASSIC
1112 11TH AVE NE
ROCHESTER, MN 55906


ROTELLA PEST MANAGEMENT INC
15 BRIDGE ST SUITE 3
PLATTSBURGH, NY 12901


ROTELLAS BAKERY INC
6949 S 108TH ST
LA VISTA, NE 68128

ROTEX INC
PO BOX 630317
CINCINNATI, OH 45263-0317

ROTH ALANA S
3350 E PALOMINO LANE
TUCSON, AZ 85739

ROTH ASHLEY
69345 NILDA
CATHEDRAL CITY, CA 92234

ROTH BROS OF FLORIDA INC
PO BOX 15676
TAMPA, FL 33684

ROTH STAFFING
FILE 50988
LOS ANGELES, CA 90074-0988

ROTHBART BRIANNE M
815 E LEXINGTON BLVD
TAMPA, FL 33612

ROTHBAUER SABRINA L
709 BUTLER DRIVE
BELLE PLAINE, MN 56011

ROTHENBACH ANGELA
123 EAST GREENVIEW AVENUE
MACHESNEY PARK, IL 61115

ROTHMAN CHRISTI L
758 RIDENHOUR CIRCLE
ORLANDO, FL 32809

ROTHWELL TORRES WILLIAM
4717 SAND CREEK AVE
LAS VEGAS, NV 89103

ROTO ROOTER
1318 OAK STREET
FARGO, ND 58102-2709

ROTO ROOTER
13802 80TH AVENUE
BURLINGTON, IA 52601

ROTO ROOTER
219 KARIN CIRCLE

PLYMOUTH, WI 53073


ROTO ROOTER
28655 SW BOONES FERRY ROAD
WILSONVILLE, OR 97070


ROTO ROOTER
4228 NEWTON ROAD STE A
STOCKTON, CA 95205


ROTO ROOTER
601 N AMOS AVENUE
SPRINGFIELD, IL 62702


ROTO ROOTER
8930 CENTRAL AVENUE
RANCHO CUCAMONGA, CA 91730


ROTO ROOTER
PFLEGER ENTERPRISES INC
PO BOX 3154
BISMARCK, ND 58502-3154


ROTO ROOTER
PO BOX 1533
DUBUQUE, IA 52004


ROTO ROOTER
PO Box 1592
CAPE CORAL, FL 33904


ROTO ROOTER
PO BOX 1748
LONGMONT, CO 80502


Roto Rooter
PO BOX 2642
Lakeland, FL 33806


ROTO ROOTER
PO BOX 329
BYRON CENTER, MI 49315


ROTO ROOTER
PO BOX 7065
COLUMBIA, MO 65202


ROTO ROOTER AMES
BEHLE INC
PO BOX 1103
AMES, IA 50014

ROTO ROOTER CO INC CHAMPAIGN
PO BOX 1004
RANTOUL IL 61866
PEGGY BUCHNER


ROTO ROOTER INC
214 W 18TH STREET
KANSAS CITY, MO 64108-1205


ROTO ROOTER INC
27991 C R 10 SUITE 102
ELKHART, IN 46514


ROTO ROOTER INC
4716 N ELLEN CT
PEORIA HGTS, IL 61614


ROTO ROOTER INC
PO BOX 4607
SIOUX CITY, IA 51104


ROTO ROOTER INC CEDAR RAPIDS
852 44TH STREET S E
CEDAR RAPIDS, IA 52403


ROTO ROOTER INC DES MOINES
4055 SE GRIMES BLVD
GRIMES, IA 50111


ROTO ROOTER INC KALAMAZOO
5189 KING HWY
KALAMAZOO, MI 49001


ROTO ROOTER INC MCFARLAND
4808 IVYWOOD TR
MCFARLAND, WI 53558-9433


ROTO ROOTER INC MINNEAPOLIS
5672 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


ROTO ROOTER NORTH MANKATO
710 BENNETT STREET
N MANKATO, MN 56001


ROTO ROOTER OF MASON CITY
213 5TH STREET N W
MASON CITY, IA 50401

ROTO ROOTER PLUMBERS
1183 N KRAEMER PLACE
ANAHEIM, CA 92806


Roto Rooter Plumbers
1315 N Dutton Avenue
Santa Rosa, CA 95401-4609


ROTO ROOTER PLUMBERS
195 MASON CIRCLE
CONCORD, CA 94520


Roto Rooter Plumbers
2141 Industrial Ct
Ste B
Vista, CA 92081


ROTO ROOTER PLUMBERS
3989 MARKET ST
VENTURA, CA 93003-5616


ROTO ROOTER PLUMBERS
796 N STATE STREET
HEMET, CA 92543


ROTO ROOTER PLUMBERS
PO BOX 1151
SOUTH BEND, IN 46624-1151


ROTO ROOTER PLUMBERS
PO BOX 6119
CHAMPAIGN, OL 61826


ROTO ROOTER PLUMBING
PO BOX 487
NEWMAN LAKE, WA 99025


ROTO ROOTER PLUMBING DRAIN
PO BOX 6142
DAYTONA BEACH, FL 32122


ROTO ROOTER PLUMBING SERVICE
180 DENNY WAY
EL CAJON, CA 92020


ROTO ROOTER PLUMBING SERVICE
2299 E BROWN ROAD
NEW CASTLE, IN 47362


ROTO ROOTER SER LONG BEACH
3144 LONG BEACH BLVD

LONG BEACH, CA 90807


ROTO ROOTER SER TUCSON
811 S SANTA RITA AVE
TUCSON, AZ 85719


ROTO ROOTER SERVICE
PO BOX 1704
STILLWATER, OK 74076


ROTO ROOTER SERVICE
PO BOX 592
MARSHALLTOWN, IA 50158


ROTO ROOTER SERVICE PLUMBING
25599 S W 95TH AVE STE B
WILSONVILLE, OR 97070


ROTO ROOTER SERVICES
610 A EAST BATTLEFIELD
209
SPRINGFIELD, MO 65807


ROTO ROOTER SEWER
1003 CRANLEIGH AVE
DELAND, FL 32721


ROTO ROOTER SEWER DR
3380 BROAD ST
SAN LUIS OBISPO, CA 93401


ROTO ROOTER SEWER DRAIN
3228 EAST BROADWAY
SEDALIA, MO 65301


ROTO ROOTER SEWER DRAIN
SERVICE CO
PO BOX 209
ESCONDIDO, CA 92033


ROTO ROOTER SEWER DRAIN SERV
1708 ENTERPRISE DR
FAIRFIELD, CA 94533-5802


ROTO ROOTER SEWER DRAIN SERV
5832 DALSON RD
TWIN LAKE, MI 49457


ROTO ROOTER SEWER DRAIN SERV
8728 INTERLACHEN RD
NISSWA, MN 56468

ROTO ROOTER SEWER DRAIN SERV
PO BOX 346
SCHOFIELD, WI 54476-0346


ROTO ROOTER SEWER DRAIN SRVS
PO Box 7011
ST CLOUD, MN 56302-7011


ROTO ROOTER SEWER SERVICE
PO BOX 512
MERCED, CA 95341


ROTO ROOTER SEWER SERVICE INC
6904 FOREST HILLS ROAD
ROCKFORD, IL 61111


ROTO ROOTER/SLC
729 WEST 1390 SOUTH
SALT LAKE CITY, UT 84104


ROTO ROTTER TULSA
BRIERLY GRANT CORPORTATION
8125 W SKELLY DR
TULSA, OK 74129


ROTONDI ROSE M
450 N KEENELAND DR APT 805
RICHMOND, KY 40475


ROTT AMBER N
19816 GRACE HAVEN WAY
YORBA LINDA, CA 92886


ROTT CHRYSTAL C
19816 GRACE HAVEN WAY
YORBA LINDA, CA 92886


ROTTA JUSTIN B
3615 CONROY ROAD
APT 611
ORLANDO, FL 32839


ROTTER BUSINESS FORMS
2891 SCOTCH PINE TRAIL
GREENBAY, WI 54313


ROTTER NOAH C
3779 HOWARD AVE
WHITE BEAR LAKE, MN 55110

ROUBINEK AMY L
2018 6TH STREET N E
MINNEAPOLIS, MN 55418


ROUGH HOUSING REAL ESTATE INV
5036 W 57TH STREET
WEBSTER, MN 55088


Roughrider Cakes Inc
Fred Madsen
1305 Columbia Road
Grand Forks, ND 58201


ROUGHRIDER CAKES INC
PO BOX 12188
GRAND FORKS, ND 58206-2188


ROUGHRIDERS HOCKEY LLC
1100 ROCKFORD ROAD SW
CEDAR RAPIDS, IA 52404


ROUNDABOUT
PO BOX 6413
WHEELING, WV 26003


ROUNDS DEBRA M
6936 BARKLEY
OVERLAND PARK, KS 66204


ROUNDTREE BRANDI
1888 CUMBERLAND ST
DYERSBURG, TN 38024


ROUNDY MICHAEL P
5515 LAKE SARAH HEIGHTS DRIVE
INDEPENDANCE, MN 55359


ROUPP WAYNE M
4847 WEST KIMBERLY RD
LOT 15
DAVENPORT, IA 52806-0000


ROURKE EMI
821 WILCOX AVE
201
LOS ANGELES, CA 90038


ROUSE ANDREA M
1827 S CARPENTER ST
APPLETON, WI 54915

ROUSE JESSIE D
766 PONDELLA ROAD
APT L155
NORTH FORT MYERS, FL 33907


ROUSE PAULA D
507 HILL TOP TERRACE
HAINES CITY, FL 33844


ROUSEY CLAUDIA R
3752 SE 130TH ST
BELLEVIEW, FL 34420


ROUSH JULIA S
JUDA HALL 433 B
ST JOSEPH, MO 64507


ROUSSEAU MARISSA C
PO BOX 378
ZELLWOOD, FL 32798


ROUSU KORI A
3230 9TH ST W 211
WEST FARGO, ND 58078


ROWAN CHRIS A
3429 N DEMAREE
VISALIA, CA 93291


ROWAN JOHN F
6924 NAPLES DRIVE
CORDOVA, TN 38018


ROWAN KATHRINE A
1460 TIERNEY CT
HASTINGS, MN 55033


ROWE AMANDA S
31500 W 167TH
GARDNER, KS 66030


ROWELL JACQUELINE J
2539 LAKESHORE
PORT CHARLOTTE, FL 33952


ROWELL RANDIE L
1120 9TH STREET
GREEN BAY, WI 54304


ROWLAND JENNIFER M

332 CLINTON AVE
HAMILTON, OH 45015


ROWLAND ROBYN
2600 NEW STINE RD
BAKERSFIELD, CA 93309


ROWLANDS ANNE MARIE
3478 NEKOOSAST
NORTH PORT, FL 34287


ROWLEE SAMANTHA K
469 CAMPFIRE DRIVE
WEST SALEM, WI 54669


ROWLES LINDY J
6535 SOAPWEED RD
CALHAN, CO 80808


ROWLEY DONALD
5835 N 63RD AVE
GLENDALE, AZ 85301


ROWTON SHERRI
7172 REGIONAL ST PMB 181
DUBLIN, CA 94568


ROXANA SALAZAR
PO BOX 523
MORGAN HILL, CA 95038


ROXANNE ARREDONDO
14892 MYSTIC ST
WHITTIER, CA 90604


ROXANNE RAMIREZ
12723 REDBUD RD
DESERT HOT SPRINGS, CA 92240


ROXAS FAITH
1375 HERMOSA AVE
PACIFICA, CA 94044


ROXAS ROBIN
1430 OLYMPIC DR
MILPITAS, CA 95035


ROY A REED C/O PERKINS
12640 ELM PKWY
ROGERS, MN 55374

ROY JAMISON E
1022 N SUNSET
PONCA CITY, OK 74601


ROY MARY A PATSCH
3185 CINDY CIRCLE
ANDERSON, CA 96007


ROYAL BAKERY
19725 GERMANTOWN RD
GERMANTOWN, MD 20874


Royal Cup Coffee
160 Cleage Drive
Birmingham, AL 35217


ROYAL CUP INC
PO BOX 170971
BIRMINGHAM, AL 35217


ROYAL CUP INC
PO BOX 170971
160 CLEAGE DRIVE
BIRMINGHAM, AL 35217-0971


ROYAL FLUSH
1215 2ND AVE S
CLEAR LAKE, IA 50428


ROYAL FLUSH INC
5837 DR MLK JR BLVD
ANDERSON, IN 46013


ROYAL FLUSH PLUMBING
2513 SILVA STREET
LAKEWOOD, CA 90712


ROYAL GARDENS LANDSCAPE INC
PO BOX 1039
MOORPARK, CA 93021


ROYAL LINKS
5500 E FLAMINGO RD
LAS VEGAS, NV 89122


ROYAL PUBLISHING CO INC
7620 N HARKER DR
PEORIA, IL 61615-1857


ROYAL REFRIGERATION

5150 S ARVILLE STREET
LAS VEGAS, NV 89118


ROYAL REFUSE
PO BOX 2312
149781
EUGENE, OR 97402-0073


Royal Refuse Inc
PO BOX 2312
Eugene, OR 97402


ROYAL RIVER CASINO
PO BOX 326
ATTN CHEF ERIC THOMPSON
FLANDREAU, SD 57028-0326


ROYAL T ROOTER SERVICE INC
PO BOX 386
GREELEY, CO 80632


ROYALTY ROOFING
1000 D AVENUE
SEYMOUR, IN 47274


ROYBAL LONNIE M
928 W 14TH AVE
DENVER, CO 80204


ROYCE ADAM M
1006 ST JOHN AVE
ALBERT LEA, MN 56007


ROYCE ERICA L
3334 KINGSWOOD DR
MODESTO, CA 95355


ROYCE FINANCIAL INC
1043 EAST ELDORADO
DECATUR, IL 62521


ROYS SAFE LOCK SHOP INC
306 W OAK STREET
KISSIMMEE, FL 32741


ROYS SEWER SERVICES INC
PO Box 763
NOVATO, CA 94948


ROYS SHARON L
2335 N GARDEN CT

JENISON, MI 49428


ROZEK KAY B
510 E 21ST STREET 205
MARSHFIELD, WI 54449


ROZELLE RANDY C
636 ONTARIO ST
BETHLEHEM, PA 18015


ROZEMA JANN I
3095 BEECHRIDGE
HUDSONVILE, MI 49426


ROZENDAAL JACOB J
41 CHERRY HILL ROAD N W
CEDAR RAPIDS, IA 52405


RP BAKING GROUP LLC
840 JERSEY ST
HARRISON, NJ 07029


RR BLACKS GLASS INC
360 JEFFERSON ST
FT COLLINS, CO 80524


RR PLUMBING MECHANICAL
CONTRS INC
PO BOX 820
COLLIERVILLE, TN 38027


RR Service
PO Box 2294
Cathedral City, CA 92235


RR WINDOW WASHING SERVICE
PO BOX 341
DUBUQUE, IA 52001


RRAM MAINT
5235 E 128TH DR
THORNTON, CO 80241


RREEF America Reit II Portfolio LP
Kelly Shiffer
Senior Leasing Repres Retail Group
1406 Halsey Way Suite 110
Carrollton, TX 75007


RREEF America REIT Port L p
75 Remittance DR 1845

Chicago, IL 60675-1845


RREEF MIDAMERICA/EAST IV INC
PO BOX 75643
CHICAGO, IL 60675-5643


RRS EXHAUST CLENING SERVICE
7021 MARTINDALE ROAD
SHAWNEE, KS 66218


RS CRYO EQUIPMENT
629 GROVE STREET
MANTENA, IL 60950


RSC EQUIPMENT RENTAL INC
PO BOX 840514
DALLAS, TX 75284-0514


RSK HVAC/R/APPLIANCE
PO BOX 66776
PORTLAND, OR 97290


RSM MC GLADREY
5155 PAYSPHERE CIRCLE
CHICAGO, IL 60674


RSM MCGLADREY
8401 102ND ST STE 500
PLEASANT PRAIRIE, WI 53158


RST
9901 BRODIE LANE
SUITE 160-213
AUSTIN, TX 78749
RICHARD L. HENRY


RT AUTISM AWARENESS FOUNDATION
PO BOX 5804
ROCHESTER, MN 55903


RT MANAGEMENT
8 W PARK ST SUITE 203
ATTN JOE OMALLEY
BUTTE, MT 59701


RT Universal Marketing
2657 Windmill Pky Suite 654
Henderson, NV 89074


RTR RENTALS
1649 ROUTE 322

WOOLWICH TOWNSHIP, NJ 08085

RUANO MIGUEL
27 GALLOWAY
CONCORD, CA 94518

RUBBER ROOFING SYSTEMS INC
2185 SOUTH FIRST
WEST DES MOINES, IA 50265-8301

RUBEN AKE
1913 PINE MEADOW DR
SANTA ROSA, CA 95403-1580

RUBEN CASTELLANOS
PO BOX 341253
PACOIMA, CA 91334

RUBEN MENDOZA
5415 WALTER ST
RIVERSIDE, CA 92504

RUBEN PADILLA MARIBEL
ULLRICH OF SOFONIO ASSOC
2030 MAIN STREET STE 1300
IRVINE, CA 92614

RUBEN VELAZQUEZ
1309 S ROSEWOOD AVE
SANTA ANA, CA 92707

RUBENZER KAREN A
502 RHYTHM KING ROAD
BELVIDERE, IL 61008

RUBENZER STEPHANIE M
502 RHYTHM KING ROAD
BELVIDERE, IL 61008

RUBERG MARILYN J
458 W HACIENDA AVE
CAMPELL, CA 95008

RUBIO DAVID
1540 31 TH ST
DES MOINES, IA 50311

RUBIO EPIGMENIO
228 52 ND ST
APT 34
WEST DES MOINES, IA 50265

RUBIO ISRAEL R
248 52 ND ST
WEST DES MOINES, IA 50265


RUBIO JONATHAN
3530 BANK STREET
BAKERSFIELD, CA 93309


RUBIO JORGE H
820 12TH ST
APT 10
WEST DES MOINES, IA 50325


RUBIO JOSE
1182 11TH ST APT 2
WEST DES MOINES, IA 50265


RUBIO MAGDALINE B
7506 MEADOW GREEN
SAN ANTONIO, TX 78251


RUBIO MEDINA JORGE
15306 CASTROVILLE BLVD
CASTROVILLE, CA 95012


RUBIO ROSIE
11430 LIPPELMAN RD APT 7
CINCINNATI, OH 45246


RUBIO VILLA FRANCISCO
700 E PECKHAM 58
RENO, NV 89502


RUBIOS FRESH MEXICAN GRILL
27000 ALICIA PKWY A
LAGUNA NIGUEL, CA 92677


RUBLE DANIAL
3160 S CAMPBELL
SPRINGFIELD, MO 65807


RUBNER CYNTHIA M
190 HICKORY WOODS CT APT 4C
DELTONA, FL 32725


RUBY CRUZ
21 PAULSEN RD
WATSONVILLE, CA 95076

RUBY LUCERO
8310 ARBOR KNOLL CT
SACRAMENTO, CA 95828


RUCHALA AMANDA L
2675 PARAGON DR APT C
COLORADO SPRINGS, CO 80918


RUCKER ANGELA M
914 W CENTRAL AVE
ST PAUL, MN 55104


RUCKER KEVIN E
222 WESLEY DRIVE
CLEAR LAKE, IA 50428


RUCKER KIANDRA T
1414 HOLIDAY DR
JANESVILLE, WI 53545


RUCKER TIMOTHY
1410 COLORADO APT 307
ST LOUIS, MN 55426


RUCKER TIMOTHY L
108 N 5TH STREET
CLEAR LAKE, IA 50428


RUCKMAN VALERIE M
3054 IRONWOOD CT
MERCED, CA 95340


RUDD ALLANA L
986 33RD ST SOUTH
MOORHEAD, MN 56560


RUDD JASON W
349 IRIS DR
114
SALINAS, CA 93906


RUDD JOURDAN L
986 33RD ST S
MOORHEAD, MN 56560


RUDD RHEANNAH V
986 33 RD ST SO
MOORHEAD, MN 56560


RUDDY LISA J
7430 157TH ST W 215

APPLE VALLEY, MN 55124


RUDE JEFFERY E
3136 RUNWAY AVENUE
EAU CLAIRE, WI 54701


RUDEAU LISA A
2135 VIRGINIA AVE 8
FT MYERS, FL 33901


RUDEBECK CYNTHIA G
W10388 WEST GILBERT
MERRILLAN, WI 54754


RUDEN CARRIE
20503 AVIS AVE
TORRANCE, CA 90503


RUDNICKI SCOTT E
1756 35TH ST S
APT E
FARGO, ND 58103


RUDYS ELECTRIC INC
614 NOKOMIS ST
ALEXANDRIA, MN 56308


RUDZITIS JUSTINA M
20260 WOLFRAM ST NW
ANOKA, MN 55303


RUDZITIS TIJA M
20260 WOLFRAM ST NW
ANOKA, MN 55303


RUE ESTHER J
2902 CURRY PKWY 23
MADISON, WI 53713


RUEHRDANZ BENJAMIN M
612 ARROWHEAD AVE SE
GRAND RAPIDS, MI 49546-2206


RUELAS CARLOS R
4006 WINKLER AVE EXTENSION
APT 101
FORT MYERS, FL 33916


RUELAS MARIA R
122 EAST
14

SALINAS, CA 93905


RUELAS SOLEDAD
4641 W WEATHERMAKER
FRESNO, CA 93722


RUESCHOFF LOCKSMITHS INC
3727 W 6TH STREET
LAWRENCE, KS 66049


RUESCHOFFS INC
2441 W 6TH ST
LAWRENCE, KS 66049


RUFF BARBARA A
8947 HAVEN ROCK COURT
COLORADO SPRINGS, CO 80920


RUFF KATIE A
8947 HAVEN ROCK CT
COLORADO SPRINGS, CO 80920


RUFF KRISTINA M
8947 HAVEN ROCK COURT
COLORADO SPRINGS, CO 80920


RUFFIN HOTEL CORP
PO BOX 17087
WICHITA, KS 67217


RUFFNER ERIC
2000ROBINS LANE 22
SALEM, OR 97306


RUFIN ESPRIS L
2266 MAGNOLIA BRIDGE DR
SAN RAMON, CA 94582


RUFINO A ZAMBRANO
106 TREESDALE DRIVE
CRANBERRY TWP, PA 16066


RUFINO LEMUS SALVADOR
39 5TH AVE S 312
HOPKINS, MN 55343


RUG CARPET CARETAKERS INC
101 COUNTRY CLUB DR
MANKATO, MN 56001

RUG RATZ
500 HIGHLAND AVE
CARUTHERSVILLE, MO 63830


RUGGIERI KASEY E
32950 MONTE VISTA RD APT 13
CATHEDRAL CITY, CA 92234


RUGGLES HAROLD E
8416 MEADOWLARK CT
WEST CHESTER, OH 45069


RUIZ ADRIANA M
284 5TH AVE
CHULA VISTA, CA 91910


RUIZ AGUSTIN A
2601 POST RD 102
FICTHBURG, WI 53713


RUIZ ALEJANDRO
4737 TERRA LINDA
LAS VEGAS, NV 89120


RUIZ ALICIA
4401 WOODLAND AVE APT7
WEST DES MOINES, IA 50265


RUIZ ALMA
3663 SOLANO AVE
NAPA, CA 94558


RUIZ ANA ROSA
292 HARLOE AVE
PISMO BEACH, CA 93449


RUIZ ANDREANA E
1075 WEST YALE AVE
LINDSAY, CA 93247


RUIZ ANGEL CRUZ
3930 LANCASTER LANE N APT 311
PLYMOUTH, MN 55441


RUIZ ANTHONY
511 LAGOS LANE
B
SANTA CRUZ, CA 95062


RUIZ ANTONIO M
1350 E NORTHERN AVE

175
PHOENIX, AZ 85020


RUIZ ASHLEY
1711 WINMAR DRIVE
LOS ANGELES, CA 90065


RUIZ BENJAMIN A
737 VERONICA SHOEMAKER BLVD
FT MYERS, FL 33916


RUIZ CARLOS
1819 NORTH DEJOY
SANTA MARIA, CA 93457


RUIZ CHRISTOPHER E
54560 AVENIDA VALLEVO
LA QUINTA, CA 92253


RUIZ DANIEL J
4405 ANVIL DRIVE
COLORADO SPRINGS, CO 80925


RUIZ DANIEL L
2797 SWEET SPRINGS ST
DELTONA, FL 32738


RUIZ DARIO
737 VERONICA SHOEMAKER BLVD
FORT MYERS, FL 33916


RUIZ ELIZABETH
15302 JUDSON RD
733
SAN ANTONIO, TX 78247


RUIZ EVERARDO
737 VERONICA SHOEMAKER BLVD
FORT MYERS, FL 33916


RUIZ FEDERICO
3001 S 288TH
FEDERAL WAY, WA 98003


RUIZ FIDEL
175 RONNAN AVE 3
GILROY, CA 95037


RUIZ FRANCISCO
4737 TERRA LINDA AVE
LAS VEGAS, NV 89120

RUIZ GERARDO
1958 MONSON STREET
LOS ANGELES, CA 90027


RUIZ GUADALUPE
1513 BURNSVILLE PARKWAY OO3
BURNSVILLE, MN 55337


RUIZ GUADALUPE
1842 HIGDOIN
MOUNTAIN VIEW, CA 94041


RUIZ GUADALUPE
1842 HIGDON AVE
APT 2
MOUNTAIN VIEW, CA 94041


RUIZ GUSTAVO
607 E 405 S
LAYTON, UT 84041


RUIZ HUEMATZIN R
111 NE 59TH TERR
GLADSTONE, MO 64118


RUIZ HUMBERTO
127 8 TH ST
WEST DES MOINES, IA 50265


RUIZ IGNACIO E
2303 CHALET GARDENS RD 206
FITCHBURG, WI 53711


RUIZ IRMA
1100 NORTH CENTER ST
116
HENDERSON, NV 89015


RUIZ JAVIER H
6520 CHAFFEE RD APT 83
DES MOINES, IA 50315


RUIZ JESUS
4763 E THOMAS
FRESNO, CA 93702


RUIZ JESUS M
860 W MOOREHEAD
BOULDER, CO 80305

RUIZ JESUS R
4624 N PLEASANT
FRESNO, CA 93705


RUIZ JIMENEZ JESUS E
1300 67TH AVE N
BROOKLYN CENTER, MN 55430


RUIZ JOSE
11188 KADOTA AVE
POMONA, CA 91766


RUIZ JOSE
1500 E SAN REAFEAL
92
PALM SPRINGS, CA 92260


RUIZ JOSE
1970 LATHOM
MOUNTAIN VIEW, CA 94040


RUIZ JOSE
5022 WESTON AVE
CALDWELL, ID 83607


RUIZ JOSE M
240 BURT ST
279
SANTA ROSA, CA 95407


RUIZ JUAN
270 PALOMA AVE
SALINAS, CA 93905


RUIZ JUAN C
12723 PAPAGO DR
POWAY, CA 92064


RUIZ JUAN P
355 REFLECTIONS
SAN RAMON, CA 94583


RUIZ JUANA
71 GOLFVIEW CT
NORTH LIBERTY, IA 52317


RUIZ LESLIE E
7120 PERRY HEIGHTS DRIVE
CEDAR RAPIDS, IA 52404

RUIZ LUCIA S
8626 JANET AVE
RIVERSIDE, CA 92503


RUIZ MARICARMEN F
5530 IRVING AVE N
MPLS, MN 55430


RUIZ MARTHA
607E 405S
LAYTON, UT 84041


RUIZ MARTINEZ LORENZO
4737 TERRA LINDA AVE
LAS VEGAS, NV 89120


RUIZ MARY E
2522 JASMINE TRACE DRIVE
KISSIMMEE, FL 34758


RUIZ MAURICIO
3020 LAKE RIDGE DR
BIGLAKE, MN 55309


RUIZ MIGUEL O
1329 63RD ST
DES MOINES, IA 50311


RUIZ NANCY
4401 WOODLAND AVE 7
WEST DES MOINES, IA 50266


RUIZ NORMA A
2222 INDEPENDENCE LN 6
MADISON, WI 53704


RUIZ OMAR E
3221 34TH AVE S
MPLS , MN 55406


RUIZ RAFAEL
1318 L RON HUBBARD WAY 204
LOS ANGELES, CA 90027


RUIZ REYES DANIEL
34093 VICTORIA LINDA WAY
CATHEDRAL CITY, CA 92234


RUIZ ROJAS JUAN P
4409 MEADOWLARK DRIVE
NAPA, CA 94558

RUIZ ROZLYNN J
222 TOWHEE ROAD
WINTER HAVEN, FL 33881


RUIZ SERGIO
1588 QUEBEC CT 3 11
SUNNYVALE, CA 94087


RUIZ SERGIO
607 E 405 S
LAYTON, UT 84041


RUIZ STEPHEN D
721 N ARCH ST
ALLENTOWN, PA 18103


RUIZ TONY C
54560 AVENIDA VALLOJE
LA QUINTA, CA 92253


RUIZ TRACEY
5639 CORALITE ST
LONG BEACH, CA 90808


RUIZ VANESSA
369 CALLE CABALLERIA
MORGAN HILL, CA 95037


RUIZ VANESSA A
3130 OAK RD
210
WALNUT CREEK, CA 94597


RUIZ VICENTE
1970 LATHAM STREET
APT 73
MOUNTAIN VIEW, CA 94040


RUIZ WENDY
3126 OAK RD
104
WALNUT CREEK, CA 94597


RUIZ YOVANA
2121 NE 23TH AVE
CAPE CORAL, FL 33909


RUIZCO BAKERY EQUIPMENT SERVIC
3514 N MUSE DR
COVINA, CA 91724

RUKVINA BAILEY I
18618 N 43RD PLACE
PHOENIX, AZ 85050


RULOPH CORY A
539 ALBACATE ST
HENDERSON, NV 89015


RUMBO JAVIER
1415 E 17TH STREET
NATIONAL CITY, CA 91950


RUMPKE
PO BOX 538708
CINCINNATI, OH 45253


Rumpke of Ohio
PO BOX 538708
Cincinnati, OH 45253


RUN FOR LIFE
2611 CENTRAL PARKYWAY
SOUTHAVEN, MS 38672


RUNDE MIRANDA M
3565 CORNERS
DUBUQUE, IA 52002


RUNDEL TRACEY A
1433 W 2ND ST
WATERLOO, IA 50701


RUNDELL JASON G
17812 221ST AVE NW
BIG LAKE, MN 55309


RUNDLE ANDREA L
320 STATE ST 1
HOLMEN, WI 54636


RUNESTONE MUSEUM
206 BROADWAY
ALEXANDRIA, MN 56308


RUNGE JENNIFER L
15540 LEROY LANE
MOUNTAIN, WI 54149


RUNNELS LORRAINE M

1720 NW 6TH ST
CAPE CORAL, FL 33993


RUNNINGS
910 E MAIN STREET
MARSHALL MN 56258
WAYNE HANSON


RUNNINGS SUPPLY INC
911 MICHIGAN RD
MARSHALL, MN 56258-2721


RUNYAN BRANDON T
1541 NORMANDY WAY
LEESBURG, FL 34748


RUNYEN ALTA E
8790 RHEA RD
LOAMI
LOAMI, IL 62661


RUNYON GLORIA
16268 SIERRA RIDGE WAY
HACIENDA HEIGHTS, CA 91745


RUPE DESTINY D
818 SOUTH CLAY 2
JACKSONVILLE, IL 62650


RUPPRECHT MATT J
148 S 7TH STREET
LA CROSSE, WI 54601


RURAL MESSENGER
PO BOX 485
115 S KANSAS AVENUE
HAVEN, KS 67543-0485


RUSCH MELISSA M
818 N BAYRIDGE ROAD
APPLETON, WI 54915


RUSELINK MICHAEL D
PO Box 2272
MANITOWOC, WI 54220


RUSELINK SANDRA L
410 SILVER SPRING DR
GREEN BAY, WI 54303


RUSH DELANO D

675 MORAGA RD
LAFAYETTE, CA 94549


RUSH DELIVERY INC
PO BOX 2810
DAYTON, OH 45401


RUSH JODI
1705 S CRENSHAW ST
VISALIA, CA 93277


RUSH LONA P
813 MONUMENT RD
PONCA CITY, OK 74604


RUSH SAMUEL C
1389 SOUTH WALKER ROAD
MUSKEGON HEIGHTS, MI 49442


RUSH SERVICES
PO BOX 577
MCHENRY, MD 21541


RUSHMORE RADIO CO LLC
PO BOX 2480
RAPID CITY, SD 57709


RUSLANA PYAVKA
800 GIBSON DR 223
ROSEVILLE, CA 95678


RUSNAK PRESSURE WASHING
PO BOX 273882
TAMPA, FL 33688


RUSNAK WENDY
2328 HAUSER BLVD
LOS ANGELES, CA 90016


RUSNELL ALISHIA R
3345 CHASE AVE
NEWAYGO, MI 49337


RUSS ASHLEY L
241 BALCERZAK DR APT 6
MANKATO, MN 56001


RUSS DEMARCO UPHOLSTERY
PO BOX 30726
TUCSON, AZ 85751

RUSS MICHAEL J
109 S MONROE
MASON CITY, IA 50401


RUSS PECORARO
PO BOX 274101
TAMPA, FL 33688


RUSS STEVEN A
19583 CAROB CT
PORT CHARLOTTE, FL 33952


RUSSEL DAVID
3355 E SIERRA MADRE
D
FRESNO, CA 93726


RUSSEL MICHAEL E
616 W EMPORIA
PONCA CITY, OK 74601


Russel Oberlies
211 Bush St
Bakersfield, CA 93307


RUSSELL ALEX M
399 LAKEWOOD BLVD
HOLLAND, MI 49424-1912


RUSSELL BLAKE C
4509 DEL VERDE DR
COLO SPRINGS, CO 80918


RUSSELL BRANDON L
5146 LOWER BEAVER RD
DES MOINES, IA 50310


RUSSELL BRENDA A
521 MAPLE LANE
MOORHEAD, MN 56560


RUSSELL COURTNEY J
1155 RIDGE DR D
MARION, IA 52302


RUSSELL DONALD S
390 WHISPERING RIDGE DRIVE
OAKLAND, TN 38060


RUSSELL ELIZABETH J

9622 TELHAN DR
HUNTINGTON BEACH, CA 92646


RUSSELL ELIZABETH Y
7351 EASTERN AVE
GERMANTOWN, TN 38138


RUSSELL ERIC
1312 WINDING OAKS WAY
MINNEOLA, FL 34715


RUSSELL ERIKA K
PO Box 152
CHILI, WI 54420


RUSSELL HEATHER L
7119 SIMS ST
ARVADA, CO 80004


RUSSELL JENNIFER P
111 EAST HWY 44
WILDWOOD, FL 34785


RUSSELL JESSICA R
497 SE 5TH ST
GRESHAM, OR 97080


RUSSELL JOELA M
5005 WATERBURY AVE
FAIR OAKS, CA 95628


RUSSELL JOSEPH M
1040 TAPPEN CIR
ORANGE CITY, FL 32763


RUSSELL K WALKER
2514 HOLLY BERRY CIR
CLERMONT, FL 34711


RUSSELL KATIE M
981 SOUTHVIEW DR
HASTINGS, MN 55033


RUSSELL KIERRA M
2463 RUBY OAKS APT 101
MEMPHIS, TN 38106


RUSSELL LOGAN K
919 STATE STREET
APT 3
LA CROSSE, WI 54601

RUSSELL LUCILLE
1373 HELIX ST
SPRING VALLEY, CA 91977


Russell M and Mary Lou Bate
13699 Sarahills Drive
Saratoga, CA 95070


RUSSELL M LYMAN
RUSSELL LYMAN CONSTR
8151 SO 2620 WEST
WEST JORDAN, UT 84088-5390


RUSSELL MARITA J
5820 OLD TAMPA HWY
DAVENPORT, FL 33896


RUSSELL MENDOLA
2073 SW BURMAN LANE
PORT SAINT LUCIE, FL 34952


RUSSELL MICHAEL A
38617 CAMDEN AVE
ZEPHYRHILLS, FL 33540


RUSSELL MIKE A
4803 CHALET STREET
CINCINNATI, OH 45217


RUSSELL P FITTON DDS
820 S NORTHWEST HIGHWAY
BARRINGTON, IL 60010


RUSSELL PAUL A
1731 LANIER LANE
MEMPHIS, TN 38117


RUSSELL REFRIGERATION SERV INC
PO Box 12563
SHAWNEE MISSION, KS 66282


RUSSELL SAMANTHA M
111 E HWY 44
WILDWOOD, FL 34785


RUSSELL SECURITY RESOURCE INC
PO BOX 115
BUFFALO, MN 55313-0115

RUSSELL T BUNDY ASSOC INC
PO BOX 728
URBANA, OH 43078


RUSSELL VICKI
629 WARWICK AVE
THOUSEND OAKS, CA 93360


RUSSELL WELDING INC
9912 HAROLD BEDFORD RD
RIVERVIEW, FL 33578


RUSSELLS LOCKSMITH
2136 13TH STREET
CORALVILLE, IA 52241


RUSSO LESLIE
24158 ST HELENA CT
RAMONA, CA 92065


RUSSO MICHAEL J
11120 BALLWEG LN
FT MYERS, FL 33908


RUSSO RYAN R
1140 3RD AVE W
SHAKOPEE, MN 55379


RUSTAD TARA A
904 LACROSSE STREET
LACROSSE, WI 54601


RUSTY FLACK
1010 9TH AVE SW
ABERDEEN, SD 57401


RUSTYS PLUMB CO OF CENTRAL FL
6333 SW STATE ROAD 200
OCALA, FL 34476


RUTH BURGER
19 MITCHELL DR
C/O STEVE BURGER
FARIBAULT, MN 55021-4286


Ruth Foss
101 N Cedar St Apt 10
Plattsburg, MO 64477


RUTH J STENGER
20701 NAUMANN AVENUE

EUCLID, OH 44123


RUTH KAYLA A
15472 DREXEL WAY
APPLE VALLEY, MN 55124


RUTH LANE
24475 SHERWOOD ROAD
WILLITS, CA 95490


RUTHANN GOLDBLOOM
1724 EDMUND ST
SIMI VALLEY, CA 93065


RUTHERFORD BENJAMIN
216 NE 64TH ST APT 304
GLADSTONE, MO 64118


RUTHERFORD SEAN M
3915 TOWNSHIP SQUARE BLVD
ORLANDO, FL 32837


RUTILIO CASTILLO
1050 COCHRANE RD
MORGAN HILL, CA 95037


RUTLEDGE JIM R
707 BRIAN LANE
BRAINERD, MN 56401


RUTLEDGE JOHN P
288 CLARK COVE RD
STATESVILLE, NC 28677-9029


RUVALCABA JERMAINE
543 N OLIVE ST
ORANGE, CA 92867


RUYBAL ANTHONY
521 N ANTHONY CT
VISALIA, CA 93291


RUYLE MAGGIE L
233 7TH AVE N
HOPKINS, MN 55305


RUZNIC ALMA
4156 S MEGAN CIRCLE
SLC, UT 84107

RV INDUSTRIES INC
1665 HERAEUS BLVD
BUFORD, GA 30518


RW International
647 Highland Glen
Ballwin, MO 63021


RW LEA REVOCABLE LIVING TRUST
16010 SODIUM ST NW
ROBERT W LEA TRUSTEE
RAMSEY, MN 55303


RWEZAULA JACKSON P
701 HIGHPOINT DR APT D
STILLWATER, OK 74075


RWL SIGN COMPANY
6185 WKL AVE
KALAMAZOO, MI 49001


RX EXPRESS MARKETING INC
1800 SIR TYLER DRIVE
WILMINGTON, NC 28405


RYAN A BIEHL
3895 BIEHL AVE
CINCINNATI, OH 45248


RYAN A SWAGLER
25 E 1ST
DES MOINES, IA 50309


RYAN CAITLIN L
10890 SOUTH SHORE DR 15
PLYMOUTH, MN 55441


RYAN CARVER
271 SAN LEON
IRVINE, CA 92606


RYAN CHARISSA A
1943 LEXINGTON AVE 14
ROSEVILLE, MN 55113


RYAN CHRIS L
1717 1/2 N 15TH ST
BISMARCK, ND 58501-5879


RYAN DOTY
15790 BOSTON PKWY

CLIVE, IA 50325


RYAN DOUGLAS R
623 BEACH AVE
PORT ST LUCIE, FL 34952


RYAN ELECTRIC INC
1305 W ENOS
SPRINGFIELD, IL 62702


RYAN ELECTRIC INC
601 6th AVE NW
ROCHESTER, MN 55901


RYAN FELS
522 VIA SORRENTO
MORGAN HILL, CA 95037


RYAN GINA S
6100 W LINCOLN WAY 61
AMES, IA 50014


RYAN HASSERBROEK
4917 EDEN AVENUE
EDINA, MN 55424


RYAN J NEUMANN
3740 NW 86TH STREET
URBANDALE, IA 50322


RYAN JAKE A
12893 YELLOW PINE ST
COON RAPIDS, MN 55448


RYAN JAKE P
715 3RD STREET
EAU CLAIRE, WI 54703


RYAN JOHN E
3735 DARTMOTH RD
ALLENTOWN, PA 18104


RYAN KAYLA L
8121 PINEWOOD CIRCLE
CHANHASSEN, MN 55317


RYAN KING
201 MEADOW CT 501
DES MOINES, IA 50320

RYAN LEIZEL R
143 SAN MARCOS WAY
AMERICAN CANYON, CA 94503

RYAN LISA A
1213 SW 118TH PL
OKC, OK 73170

RYAN MANN
637 20TH
DES MOINES, IA 50265

RYAN MEYERS
3114 N 36TH TERRACE
ST JOSEPH, MO 64506

RYAN MICHELLE M
424 CALLEN AVE 210
SAN LEANDRO, CA 94577

RYAN MORALEZ
617 S NOYES ST
VISALIA, CA 93277

RYAN MUNOS
2456 KELLOGG PARK DR
POMONA, CA 91768

RYAN NOSBUSH
317 1ST SOUTH ST
NEW ULM, MN 56073

RYAN PANE
12246 PEVERO
TUSTIN, CA 92782

RYAN READY
17172 ASH ST APT 2
HUNTINGTON BEACH, CA 92647

RYAN RICHARD T
408 MAIN ST S
SAINT MICHAEL, MN 55376-9757

RYAN TONYA
137 W PILOT
BAKERSFIELD, CA 93308

RYAN WARNER
1332 PICO ST
FULLERTON, CA 92833-2340

RYAN WEBER
1008 FERRARI DR
MODESTO, CA 95356


RYAN WIECZOREK
13822 RIDGECREST CIR
TUSTIN, CA 92780


RYANN MCCARTHERN
1550 LEWIS ST APT E
SANTA CLARA, CA 95050


RYANS EQUIPMENT SUPPLY
805 N MORGAN ST
DECATUR, IL 62521


RYANS PLOWING
2149 GRAND AVE
ALBERT LEA, MN 56007


RYBERG RICKEE L
2631 17TH ST
BAKERSFIELD, CA 93314


RYBISKI SHANNON L
4189 MCGUIRE CT NE
GRAND RAPIDS, MI 49525


RYDALCH ELECTRIC INC
250 WEST PLYMOUTH AVE
SALT LAKE CITY, UT 84115


RYDALCH LARRY R
2238 190TH ROAD
WATHENA, KS 66090


RYDEN MITCHELL D
805 SOUTH FOREST AVE
HALLOCK, MN 56728


RYDER
LOCKBOX FILE 56347
LOS ANGELES, CA 90074-9337


RYDER DEBORA L
709 NE 45TH TERR
KANSAS CITY, MO 64116


RYDER JOHNATHON M

307 W JOHN ST
CHAMPAIGN, IL 61820


RYDER TRANSPORTATION SERV
PO BOX 402366
ATLANTA, GA 30384-2366


RYDER TRS INC
PO BOX 96723
CHICAGO, IL 60693


RYMERS MARK
302 SPRINGVALE
SAN ANTONIO, TX 78227


RYMON MELISSA
3625 CHEIFS CT
SALEM, OR 97305


RYNKOWSKI KEESHA L
140 GRANT STREET
ORLANDO, FL 32806


RYSAVY LAURA A
1716 COLOGNE DR
BISMARCK, ND 58504-7023


RYSZHANOV TIMUR Z
108 RAEMOOR DRIVE
PALM COAST, FL 32164


S BERTRAM INC
PO Box 4129
LINDEN, NJ 07036


S C BLUES
32 ST GEORGES CT
COTO DE CAZA, CA 92676


S C DIETARTY MANAGERS ASSOCIA
513 ANDERSON BRIDGE RD
SCRANTON, SC 29591


S C FOODS INC
2375 CRYSTAL SPRINGS COURT
GREEN BAY, WI 54311


S C Foods Inc
Steve Pahl
2375 Crystal Springs Court
Green Bay, WI 54311

S C PRYOR CO INC
3540 ENGLISH AVE
INDIANAPOLIS, IN 46201


S D COFFEE INC
PO BOX 1628
CONCORD, NC 28026-1628


S G HEAT AIR
7111 SOUTH RANGE ROAD
STILLWATER, OK 74074


S H A R F E INC
ATTN LINDA STABILE
2463 US 41 WEST
MARQUETTE, MI 49855


S J SMITH WELDING SUPPLY
3707 W RIVER DRIVE
DAVENPORT, IA 52802


S K FILTER WORKS
510 NORTH 2ND STREET
PONCA CITY, OK 74601


S K Properties of Kansas LTD
c/o Sherron E Smith Property Manager
Smith Cox Realty Property Mgmt
8695 College Parkway Suite 1164
Ft Myers, FL 33919


S M FIRE SYSTEM INC
4702 S TENNESSEE PL
TUCSON, AZ 85714


S M LAWN MAINTENCE
PO BOX 70703
BAKERSFIELD, CA 93387


S M SWEEPING
5611 Kendall CT Unit 7
Arvada, CO 80002


S P MEATS INC
PO BOX 54182
SEATTLE, WA 98124-5482


S S STRIPING
PO BOX 528
HERNANDO, MS 38632

S S THERMO DYNAMICS INC
1820 WILLOW STREET
MANKATO, MN 56001


S S WORLDWIDE
PO BOX 210
HARTFORD, CT 06141


S S WORLDWIDE INC
ACCOUNTS RECEIVABLE
PO BOX 210
HARTFORD, CT 06141-0210


S VAZQUEZ CLEANING SERVICE
PO BOX 1144
NORWALK, CA 90651-1144


S W FLORIDA WATER MGT DISTRICT
BROOKSVILLE REGULATIO DEPT
2379 BROAD STEET
BROOKSVILLE, FL 34604


S W H SUPPLY CO
5197 FISHWICK DR
CINCINNATI, OH 45216


SAAVEDRA EDDIE
4832 KINGSTON CIRCLE
KISSIMME, FL 34746


SAAVEDRA RODERICO
7840 MAGNOLIA AVE
APT F
RIVERSIDE, CA 92504


SABA MEGAN N
5930 VIA PASA
YORBA LINDA, CA 92887


SABA NICK
5930 VIA PASA
YORBA LINDA, CA 92887


SABAL SIGNS INC
18485 SEBRING RD
FT MYERS, FL 33912


SABAT JOANNA E
3165 HARBOR LANE 2 308
PLYMOUTH, MN 55447

SABATINO ALEX J
3169 SE AMHERST ST
STUART, FL 34997


SABATINO SADIE M
200 ELM ST NW
SLEEPY EYE, MN 56085


SABERT CORPORATION
879 MAIN ST
SAYREVILLE, NJ 08772


SABERT CORPORATION
PO BOX 827615
PHILADELPHIA, PA 19182-7615


SABIN AMANDA C
316 GLENCOE AVE APT B
WATERLOO, IA 50701


SABIN MEYER
274 WHITE PLAINS ROAD
EASTCHESTER, NY 10709


SABLAN SARINA
27757 ORLANDO AVE
HAYWARD, CA 94545


SABNANI ALEXANDER R
1510 RIVER DR
APT C101
TAMPA, FL 33603


SABO BRITTANY L
400 W BASELINE RD 272
TEMPE, AZ 85283


SABO JANETTE
3520 MARGARET AVE
STOCKTON, CA 95204


SABOSKY DANIEL
22404 MARJORIE AVE
TORRANCE, CA 90505


SABOT BRENT N
1031 1/2 NORTH 12TH STREET
BISMARCK, ND 58501-4211

SABOT MATHEW K
1218 SIMLE DRIVE APT 1
BISMARCK, ND 58503-5036


SABRINA SAUCEDA
1915 FILSON ST
BAKERSFIELD, CA 93307-4516


SABUSAP KIEVEN S
7713 157TH ST W
APPLE VALLEY, MN 55124


SABUSAP MICHAEL S
4154 LEXINGTON AVE NO 2610
SHOREVIEW, MN 55126


SACHACZENSKI JOSEPH P
3931 STUMP ROAD
DOYLESTOWN, PA 18902


SACHTJEN ALICIA D
1300 OAKLAND RD APT 1403
CEDAR RAPIDS, IA 52402


SACKMANN SAMANTHA M
9406 MADELYN CT
ROTHSCHILD, WI 54474


Sacramento Bee
2100 Q St
Sacramento, CA 95816


SACRAMENTO BEE THE
PO BOX 11967
FRESNO, CA 93776-1967


SACRAMENTO COUNTY
ASSESSOR
3701 POWER INN RD STE 3000
SACRAMENTO, CA 95826


SACRAMENTO COUNTY
DEPARTMENT OF FINANCE
BUSINESS LICENSE SECTION
SACRAMENTO, CA 95814


SACRAMENTO COUNTY
UNSECURED TAX UNIT
PO BOX 508
SACRAMENTO, CA 95812-0508

SACRAMENTO COUNTY SHERRIFFS
DEPT ALARM ORDINANCE
PO BOX 988
SACRAMENTO, CA 95812-0988


SACRAMENTO COUNTY TAX COLLEC
PO BOX 508
116 1180 008 0000
SACRAMENTO, CA 95812-0508


Sacramento County Utilities
PO Box 1804
Sacramento, CA  95812


SACRAMENTO MUNIC UTL /79
ACCT 537962
PO BOX 15555
SACRAMENTO, CA 95852-1555


Sacramento Municipal Utility District
Box 15555
Sacramento, CA  95852-1555


SACRAMENTO MUNICIPAL UTLITY
ACCT 1336039
PO BOX 15555
SACRAMENRO, CA 95852-1555


SACRAMENTO RENDERING CO
11350 KIEFER BLVD
SACRAMENTO, CA 95830-9405


SACRED HEART HOSPITAL
33465 TREASURY CENTER
CHICAGO, IL 60694


SACRED HEART HOSPITAL
421 CHEW STREET
ALLENTOWN, PA 18102-3049


SACRED HEART HOSPITAL
900 W CLAIREMONT AVE
ATTN MIKE SOMMER
EAU CLAIRE, WI 54701


SACRISON RHONDA K
4537 SIRIUS AVE
LAS VEGAS, NV 89102


SADDLEBACK MEM MED CNTR
PO BOX 21789
LONG BEACH, CA 90801

SADDLER FLORANGELO L
1457 S MAIN ST
JACKSONVILLE, IL 62650


SADE VEGA
5100 QUAIL RUN RD APT 611
RIVERSIDE, CA 92507


SADECKY MADISON M
830 TIMBER CT
CORALVILLE, IA 52241


SADLER CODY M
1638 N DELAWARE AVE
MASON CITY, IA 50401


SADLER JESSICA L
62 BISHOP ST
PORT CHARLOTTE, FL 33954-4132


SADLER MICHELLE
10510 FIRMONA AVENUE
LENNOX, CA 90304


SADLER PAINTING AND DECORATING
6562 SECOND AVE N
ST.PETERSBURG, FL 33710


SADLER ROOFING
125 GRAND CANAL
BALBOA, CA 92662


SADOSUK DEREK S
2548 W HAYWARD ST
PHOENIX, AZ 85051


SAECO USA
7905 COCHRAN RD
SUITE100
GLENWILLOW, OH 44139


SAEID MINA
300 N RAMPART ST
61
ORANGE, CA 92868


SAENZ ANDREA
1905 E HARVARD PRIVADO
ONTARIO, CA 91764

SAENZ ESPERANZA E
207 LAKE SHORE
SAN ANTONIO, TX 78218


SAENZ JAIME M
771 S KEELER APT 320
OLATHE, KS 66061


SAENZ JOEL
1047 CALAVERA ST
ONTARIO, CA 91764


SAETERN TON F
62 E SAN CLEMENTE DRIVE
MERCED, CA 95340


SAEZ ALISA D
115 MILL STREET
HOLMEN, WI 54636


SAF GARD SAFETY SHOES CO
PO BOX 10379
GREENSBORO, NC 27404-0379


SAFARI CARPET CLEANING
4005 MILO AVENUE
BAKERSFIELD, CA 93313


SAFE AND LOCK LOCKSMITH INC
2320 TAMIAMI TRAIL
STE 3
PORT CHARLOTTE, FL 33952


SAFE RESTORATION
25781 185TH AVE
FORT RIPLEY, MN 56449


SAFE STRAP COMPANY INC
PO Box 416855
BOSTON, MA 02241-6855


SAFECO
PO BOX 6476
CAROL STREAM, IL 60197-6476


SAFECO INSURANCE CO
PO BOX 66768
ST LOUIS, MO 63166-6768


SAFEGUARD BUSINESS SYSTEMS INC

PO BOX 88043
CHICAGO, IL 60680-1043


SAFEGUARD SELF STORAGE
80 166 HWY 111
INDIO, CA 92201


SAFELINE INC
22677 NETWORK PLACE
CHICAGO, IL 60673-1226


SAFETY KLEEN SYSTEMS
5400 LEGACY DRIVE
CLUSTER II BUILDING 3
PLANO, TX 75024


SAFETY KLEEN SYSTEMS INC
PO BOX 7170
PASADENA, CA 91109-7170


SAFETY PAYS INC
PO BOX 2689
CASHIERS, NC 28717


SAFETY REMEDY INC
PO BOX 346
GARDNER, KS 66030-0346


SAFETY SAM INC
PO BOX 6408
YUMA, AZ 85366-6408


Safety Sam Inc d/b/a Safety S
PO Box 6408
Yuma, AZ 85366-6408


SAFETY SERVICES COMPANY
PO BOX 6408
YUMA, AZ 85366-6408


SAFETY SHOE DISTRIBUTORS
10156 READING ROAD
CINCINNATI, OH 45241


SAFETYMART
N89 W16829 APPLETOWN AVE
MEOMONEE FALLS, WI 53051


SAFEWAY INC
FILE 72905
PO BOX 60 000

SAN FRANCISCO, CA 94160-2905


SAFWAY SERVICES INC
PO BOX 701077
WEST VALLEY, UT 84170


SAGA COMMUNICATIONS
KICD/KLLT
PO BOX 260
SPENCER, IA 51301


SAGA COMMUNICATIONS OF SD
PO Box 520
MITCHELL, SD 57301


SAGAL AMANDA K
1542 MAPLE HILLS DRIVE
GREEN BAY, WI 54313


SAGAN ADAM P
3733 NORTH GOLDENROD 706
WINTER PARK, FL 32792


SAGE
220 W KENSINGER DRIVE STE 100
CRANBERRY TOWNSHIP, PA 16066


SAGE CINDY J
8583 WINDERSGATE DR
OLIVE BRANCH, MS 38654


SAGE KIRBY A
8583 WINDERSGATE DRIVE
OLIVE BRANCH, MS 38654


SAGE LOCK SAFE INC
1425 N RICHMOND ST
APPLETON, WI 54911


SAGE SOFTWARE INC
PO BOX 404927
ATLANTA, GA 30384-4927


SAGREDO OSCAR
516 MARGIE PL
NIPOMO, CA 93444


SAGRERO OMAR M
7820 GRANT LN
OVERLAND PARK, KS 66204-0000

SAGUAR GOLD
9170 E BAHIA DR 102
SCOTTDALE, AZ 85260


SAGUARO ENVIR SERVICES
ACCT 20 1875 6
PO BOX 78059
PHOENIX, AZ 85062-8059


SAGUARO ENVIROMENTAL SERVICE
ACCT 20008773
PO BOX 78059
PHOENIX, AZ 85062-8059


Saguaro Environmental 845
PO BOX 78829
PHOENIX, AZ 85062-8829


Sahag Majarian II
re Francisco Brizuela Cruz
Attn Sahag Majarian II
18250 Ventura Boulevard
Tarzana, CA 91356


SAHLI MUSTAPHA
12856 GETTYSBURG CIRCLE
ORLANDO, FL 32837


SAHY CASSIDY R
9228 N CLEAR LAKE RD
MILTON, WI 53563


SAIA MOTOR FREIGHT LINE INC
PO BOX A STATION 1
HOUMA, LA 70363


SAID THERESA L
1171 LOUGHBOROUGH DR
APT 9
MERCED, CA 95348


SAILER CORY D
3220 9TH ST S 302
MOORHEAD, MN 56560


SAILER KRISTEN L
27296 SE HWY 42
UMATILLA, FL 32784


SAILSMAN JAMAL M
6730 SILVER STAR RD

ORLANDO, FL 32810

SAINT AGNES MEDICAL CENTER
1303 E HERNDON AVENUE
FRESNO, CA 93720

SAINT ANTHONY MED CTR
PO BOX 5065
ROCKFORD, IL 61125-0065

SAINT CLARES HOSPITAL
PO BOX 78758
MILWAUKEE, WI 53278-0758

SAINT FRANCIS
530 NE GLEN OAK AVE
PEORIA, IL 61637

SAINT FRANCIS HOSPITAL
6161 SOUTH YALE AVENUE
TULSA, OK 74136

SAINT JOACHIM SCHOOL
1946 ORANGE AVE
COSTA MESA, CA 92627

SAINT LAWRENCE ELEMENTARY
AND MIDDLE SCHOOL
1977 ST LAWRENCE DR
SANTA CLARA, CA 95051

SAINT LUKES NORTHLAND HOSP
PO BOX 503759
SAINT LOUIS, MO 63150

SAINT MARYS HEALTH SERVICE
DEPT CH 14196
PALATINE, IL 60055

Saint Paul Regional Water Services
1900 Rice Street
Saint Paul, MN 55113-6810

SAINT VINCENT HEALTH CENTER
232 W 25TH
ATTN DAN HURLBERT
ERIE, PA 16544

SAINTCLAIR MARIE E
15088 BLUE MARLIN TERRACE
BONITA SPRINGS, FL 34135

SAINTELUS CHOLET
12732 GRECO DRIVE
ORLANDO, FL 32824


SAINTS PRESSURE WASH
PO BOX 27958
TUCSON, AZ 85726


SAINZ KARINA A
135SW 116TH ST APT A410
SEATTLE, WA 98146


SAIRSINGH NALINI
26 FARRAGUT
IRVINE, CA 92620


SAJEWSKI SUSAN J
1322 ELLENDALE CIRCLE
LEHIGH ACRES, FL 33936


SAKALA ANDREW L
3705 MESA CT NE
ROCKFORD, MI 49341-9186


SAKALA KATIE M
3705 MESA CT NE
ROCKFORD, MI 49341


SAKALIAN STEPHANIE A
550 RIDGEWAY LANE
APT C
LA HABRA, CA 90631


SALABSKY TARAN M
1036 SENECA STREET
FOUNTAIN HILL, PA 18015


SALAH EMMANUEL S
909 26TH STREET NORTH
FARGO, ND 58102


SALAMEH KAUTHUR
1929 CEDAR AVE
LONG BEACH, CA 90806


SALARY COM INC
195 WEST STREET
WALTHAM, MA 02451-1111

SALAS CLAUDIA S
8535 GLEN SHADOW
SAN ANTONIO, TX 78239


SALAS GALLEGOS DORA E
60 W STEVENS APT 5
ST PAUL, MN 55107


SALAS KELLIE
941 WEST CARSON STREET
TORRANCE, CA 90502


SALAS SEBASTIAN
27490 SHRIVER
BONITA SPRINGS, FL 34135


SALAS SILVIA
825 W 8TH ST
CORONA, CA 92882


SALASAR ENRIQUE H
201 S BRENT ST
VENTURA, CA 93003


SALASBERRY JARED M
615 E 10TH ST S
NEWTON, IA 50208


SALAZAR ALEIA M
1570 NW 106TH ST
CLIVE, IA 50325


SALAZAR ANGEL
1445 E CALAVERAS
2
MILPITAS, CA 95035


SALAZAR ARTURO
815 E NOBLE AVE APT 3
VISALIA, CA 93292


SALAZAR AURORA
402 N GLENN
202
FRESNO, CA 93701


SALAZAR DAISY
2143 MONTANA ST
LOS ANGELES, CA 900026


SALAZAR DAVID

2146 STONEWOOD LN
SAN JOSE, CA 95132


SALAZAR EDGAR S
2911 6 AV APT 2
DES MOINES, IA 50314


SALAZAR EDUI
1865 ROSEWOOD CRT
APT A
ONTARIO, CA 91764


SALAZAR ERICK
27520 SIERRA HWY
CANYON COUNTRY, CA 91351


SALAZAR GEORDEN D
709 WILKERSON ST
SEDALIA, MO 65301


SALAZAR GUILLERMO
1621 CAPITOLA RD
4
SANTA CRUZ, CA 95062


SALAZAR GUSTAVO E
4202 PORLAND PARK WAY
MADISON, WI 53704


SALAZAR HUGO M
1168 KANSAS AVE
NAPA, CA 94558


SALAZAR JENNIFER E
5382 DUNCANNON
WESTMINSTER, CA 92683


SALAZAR JESUS
1452 MUSTANG CT
SALINAS, CA 93906


SALAZAR JOSE
3633 CENTENNIAL ROAD
MAGNA, UT 84044


SALAZAR JOSE J
2900 BELLVIEW PARK 9
ATWATER, CA 95301


SALAZAR JOSEPH E
3878 BEYER BLVD

55
SAN YSIDRO, CA 92173


SALAZAR MARCUS L
10471 GILPIN
NORTHGLENN, CO 80233


SALAZAR MARIBEL
2124 JANICE DRIVE
PLEASANT HILL, CA 94523


SALAZAR MARIO A
261 BRUNKE CT
SPARKS, NV 89436


SALAZAR NATASHA L
354 S NAVAJO
DENVER, CO 80223


SALAZAR PATRICIO D
2547 UNIVERSITY AVE
MINNEAPOLIS, MN 55418


SALAZAR REYMONDO
3175 CADILLAC DR
APT10
SAN JOSE, CA 95117


SALAZAR SALVADOR R
912 EMORY ST
IMPERIAL BEACH, CA 91932


SALAZAR SEVERINO
31942 VIA BELARDES
A
SAN JUAN CAPISTRAN, CA 92675


SALAZAR SONIA
3691 NEECE ST
CORONA, CA 92879


SALAZAR SR JOSE A
2900 MUIR AVE 9
ATWATER, CA 95301


SALAZAR VERONICA S
4604 HAHN AVE
BAKERSFIELD, CA 93309


SALCEDO JENNIFER
126 ROBIN STREET

NAPA, CA 94558


SALCIDO AUTUMN
31817 RIDGE BERRY DRIVE
WINCHESTER, CA 92596


SALCIDO CHRISTIAN
913 CARDINA WAY
SALINAS, CA 93901


SALCIEDO ALEXANDER V
700 S 12TH ST
BISMARCK, ND 58501-2846


SALDANA FERNANDO
3225 HOMESTEAD RD 3
SANTA CLARA, CA 95051


SALDANA GLORIA
843 W 190TH ST 30
AMES, IA 50010


SALDANA JAVIER
715 WALNUT STREET
STORY CITY, IA 50248


SALDANA LAWRENCE L
4545 BRAMBLE LANE
COLORADO SPRINGS, CO 80925


SALDANA OCTAVIO
1007 VICTORIA ST N
SAINT PAUL, MN 55103


SALDANA ROBERTO
15003 EASTWOOD AVE
LAWNDALE, CA 90260


SALDANA SERGIO
218 N FRANKLIN
AMES, IA 50014


SALDIVAR ANTONIO
7235 S WALKER
253
OKC, OK 73139


SALEH LENA
629 LYALL AVE
WEST COVINA, CA 91791

SALEM KHALED
10442 VERA CRUZ DR
N BROOKLYN PARK, MN 55443


Salem Power Washing
104 South Clark Street
West Salem, WI 54669


SALEM TENT AWNING CO
PO BOX 5274
SALEM, OR 97304


SALEN INC
1365 S ROBERT ST
W ST PAUL, MN 55118-3141


Salen Inc
Jerry Salen
1365 So Robert St
W St Paul, MN 55118


SALENDER MARTIN
12C STOCKTON AVE
NEW HOPE, PA 18938


SALENSKI VICTORIA O
310 WOODLAWN AVE
JEFFERSON CITY, MO 65101


SALENTINE SUZANNE K
2120 MARATHON AVE APT 6
NEENAH, WI 54956


SALES PARTNER SYSTEMS INC
757 S NOVA ROAD
ORMOND BEACH, FL 32174


SALES SABRINA R
6372 BROCKMAN DR
MEMPHIS, TN 38053


SALGADO ADRIAN
9410 GROUSE MEADOW LN
AUSTIN, TX 78758


SALGADO CHRISTINA A
2840 MIDDLETON CIRCLE
KISSIMMEE, FL 34743


SALGADO CHRISTINE A

5700 MING AVE
APT 36
BAKERSFIELD, CA 93309


SALGADO HORACIO
4241 1/2 REDONDO BEACH BLVD
LAWNDALE, CA 90260


SALGADO JAZMINE
1401 S PACIFIC ST
SANTA ANA, CA 92704


SALGADO JESUS J
8950 GOODRICH RD APT
BLOOMINGTON, MN 55437


SALGADO JOSE
3412 ALTADENA AVE
SAN DIEGO, CA 92105


SALGADO LAURA M
1287 34TH STREET NW
WINTER HAVEN, FL 33881


SALGADO SANTOS
2185 VAN SLOUN ROAD
CHASKA, MN 55318-2880


SALGADO SERGIO J
110 11TH STREET EAST
ALBERT LEA, MN 56007


SALGUERO ELEAZAR
3534 AGATE DR
APT 4
SANTA CLARA, CA 95051


SALIBA BRITTNIE N
25573 SALERNO WAY
YORBA LINDA, CA 92887


SALIH LATIFA N
12185 SW GINGHAM LN
APT D
BEAVERTON, OR 97008


SALINA JOURNAL
333 SOUTH 4TH STREET
SALINA, KS 67401


SALINAS ALYSSA A

8662 SUMERLIN CT
ELK GROVE, CA 95624


SALINAS ARMANDO
1055 NORTH CAPITOL AVE
101
SAN JOSE, CA 95133


SALINAS AUREA
1706 KENTUCKY AVE
SAN ANTONIO, TX 78201


Salinas Californian
123 W Alisal Street
Salinas, CA 93901


SALINAS CARMEN
2116 SUMMIT AVE
EVERETT, WA 98125


Salinas City Elem Educ Foundat
840 S Main St
Salinas, CA 93901


SALINAS DEMESIO
2244 MINEHAHA AV
ST PAUL, MN 55119


SALINAS ERIKA
1210 W DOLORES STREET
WILMINGTON, CA 90744


SALINAS FIRE DEPARTMENT
65 W ALISAL ST 101
SALINAS, CA 93901


SALINAS HIGH SCHOOL
431 W ALISAL ST
SALINAS, CA 93901


SALINAS IGNACIO
2605 S FAIRVIEW ST APT 201
SANTA ANA, CA 92704


SALINAS JACOB
402 BIRCH AVE
WASCO, CA 93280


SALINAS JUAN G
1565 6TH ST E
ST PAUL, MN 55106

SALINAS SANTOS
303 1/2 HILTON DRIVE
83705
BOISE, ID 83705


SALINAS TALLOW CO LLC DBA
BAY PUMPING
1 WORK CIRCLE
SALINAS, CA 93901


SALINAS VALLEY
119 E ALISAL ST
SALINAS, CA 93907


SALING SARAH B
6501 E VOLTAIRE AVE
X
SCOTTSDALE, AZ 85254


SALISBURY SCHOOL
2900 S PIKE AVE
ALLENTOWN, PA 18103


Salisbury Township PA
2900 South Pike Avenue
Allentown, PA 18103-7644


SALISBURY TOWNSHIP POLICE DEPT
3000 SOUTH PIKE AVENUE
ALLENTOWN, PA 18103


SALISBURY TOWNSHIP TREASURER
2900 S PIKE AVE
ALLENTOWN, PA 18103


SALLABERRY AMELIA L
4840 EISAN AVE
RENO, NV 89506


SALLAZ CASSIE D
6268 N PENNSYLVANIA AVE
KANSAS CITY, MO 64118


SALLI JESSICA L
5100 NW LOOP 410 2704
SAN ANTONIO, TX 78229


Sally Rubenstein
Eretz LLC
2885 Knox Avenue South 505

Minneapolis, MN 55408

SALMERON RICHARD I
16769 MONROE
MORLEY, MI 49335


SALMON CASEY M
317 6TH STREET SE
STAPLES, MN 56479


SALMON COURTNEY L
541 BEAL STREET
TIPONVILLE, TN 38079


SALOIS JACKIE
1423 S LAGUNA
VISALIA, CA 93292


Salpointe Catholic High School
1545 E Cooper St
Attn Patricia Martinez
Tucson, AZ 85719-3199


SALSE NATALIE
31927 CEDARHILL LN
LAKE ELSINORE, CA 92532


SALT EXCHANGE INC
HICKS WATER COND ALAMO FUEL
4231 DIRECTOR DR
SAN ANTONIO, TX 78219


SALT LAKE AREA CHAMBER
OF COMMERCE
175 E 400 S SUITE 600
SALT LAKE CITY, UT 84111


SALT LAKE CHAMBER
175 EAST 400 S SUITE 600
SALT LAKE CITY, UT 84111


SALT LAKE CITY CORP 37
ACCT 273812
PO Box 30881
SALT LAKE CITY, UT 84130-0881


SALT LAKE CITY CORP 93
ACCT W8877
PO BOX 30881
SALT LAKE CITY, UT 84130-0881

Salt Lake City Corporation
PO Box 30881
Salt Lake City, UT  84130-0881


Salt Lake City Suburban Sanitary Dist 1
3932 South 500 East
Salt Lake City, UT 84107


SALT LAKE COUNTY
2001 S STATE ST ROOM N3600
SALT LAKE CITY, UT 84190-4050


SALT LAKE COUNTY
N2300A
2001 SOUTH STATE ST
SALT LAKE CITY, UT 84190


SALT LAKE COUNTY TREASURER
2001 SOUTH STATE STREET N2300A
SALT LAKE CITY, UT 84190-1300


SALT LAKE VALLEY
FIREFIGHTERS ASSOCIATION
230 WEST 200 SOUTH STE 2502
SALT LAKE CITY, UT 84101


SALT LAKE VALLEY HEALTH DEPT
C/O FINANCE
2001 S STATE ST SUITE S2500
SALT LAKE CITY, UT 84190-2150


SALT RIVER PROJECT 153
PO BOX 2950
271 650 004
PHOENIX, AZ 85062-2950


SALT RIVER PROJECT 67
PO BOX 2950
ACCT 566 350 000
PHOENIX, AZ 85062-2950


SALT RIVER PROJECT SHOP 57
ACCT 273 041 006
PO BOX 2950
PHOENIX, AZ 85062-2950


SALT WORKS
PO Box 22273
MESA AZ 85277 2273
CHARLIE PEPPER


SALTARELLI JOSIE E

617 S 12TH ST
PONCA CITY, OK 74601-0000


SALTER CHARLES E
22106 FELTON AVE
PORT CHARLOTTE, FL 33952


SALTER JOHNNY L
14197 SE 60TH AVE
SUMMERFIELD, FL 34491


SALTO ALEJANDRO
1624 PALM ST
404
LAS VEGAS, NV 89104


SALTO CARLOS C
11191 ABERDEEN ST NE UNIT R
BLAINE, MN 55449


SALTOS JULIO C
1700 TYLER STREET N E
MINNEAPOLIS, MN 55413


SALTSGAVER CHEYANNE M
1801 S STATE ST
SPRINGFIELD, IL 62704


SALUDOS HISSPANOS INC
5400 EAST OLYMPIC BLVD STE 120
LOS ANGELES, CA 90022


SALVADOR CHAVEZ
481 SHORE RD
BAY POINT, CA 94565


SALVADOR ESCOBEDO
3338 N SILVERBERRY DR
RIALTO, CA 92377


SALVADOR RAMIREZ
1444 PORTY AVE
BAKERSFIELD, CA 93313


SALVADOR RHEMY I
1520 W LOS ARBOLES
CHANDLER, AZ 85224


SALVATION ARMY
DISASTER RELIEF
PO BOX 4857

JACKSON, MS 39296-4857


SALVATION ARMY CHURCH
908 YUMA ST
COLORADO SPRINGS, CO 80909


SALVATION ARMY JAMESTOWN CORPS
320 1ST AVE N
JAMESTOWN, ND 58401


SALVIDEZ ADRIAN
1129 CATALPA CIRCLE APT D
MADISON, WI 53713


SALVITTI VINCENT J
121 N 8TH ST
ALLENTOWN, PA 18101


SALWAY STACEY J
5346 GALENA DR
COLORADO SPRINGS, CO 80918


SALYERS DOUGLAS E
621 WEST NEVADA
MARSHALLTOWN, IA 50158


SALYERS VANESSA L
403 HUGHES ST
MARSHALLTOWN, IA 50158


SALYSIA PEREZ
1934 E PORTOLA
FRESNO, CA 93726


SALZMAN MONA
1115 LINDSAY WAY
KISSIMMEE, FL 34744


SALZSIEDER LARRY L
3350 DUPONT AVE S APT 2
MINNEAPOLIS, MN 55408


SAM BUB M D P C
619 DALTON ST
EMMAUS, PA 18049-3031


SAM CAM INC C/O MERCHANTS BANK
702 HAMILTON MALL
ATTN ROB DUNTON
ALLENTOWN, PA 18101

SAM MARQUITA N
4149 187TH PL
COUNTRY CLUB HILLS, IL 60478


SAM TS PLUMBING INC
PO Box 621681
OVIEDO, FL 32762-1681


Sam W Terry
111 Avendia Avenue
Berkeley, CA 94708


SAM WEXLER PLUMBING INC
PO BOX 11635
PHILADELPHIA, PA 19116


SAMAHA SHAHERA A
8260 WEST RIVER ROAD
APT 310
BROOKLYN PARK, MN 55444


SAMANIEGO ERIC D
852 WEST 18TH ST
MERCED, CA 95340


SAMANTHA HERNANDEZ
5408 TRAIL CANYON DR
MIRA LOMA, CA 91752


SAMANTHA JUAREZ
9432 BROADWAY
TEMPLE CITY, CA 91780


SAMANTHA LARGHI
2622 FIRST ST 221
NAPA, CA 94558


SAMANTHA LONZANIDA
1104 SNOW GOOSE CIRCLE
GOOSE CREEK, SC 29445


SAMANTHA MARSHALL
12036 PALM VISTA ST
MORENO VALLEY, CA 92557


SAMANTHA MIOTKE
10215 JEAN ELLEN CT
GILROY, CA 95020


SAMANTHA ROJAS

6077 COFFEE RD STE 4
BAKERSFIELD, CA 93308-9417


SAMANTHA SANTOS
3939 MADISON AVE
NORTH HIGHLANDS, CA 95660


SAMANTHA SHAVER
6141 ONEIDA DR
SAN JOSE, CA 95123


SAMANTHA SILK
11615 KELSEY ST
STUDIO CITY, CA 91604


SAMANTHA SLOPER
1671 E G ST APT 266
ONTARIO, CA 91764


SAMANTHAS SEATING
1103 S NOLAND RD
INDEPENDENCE MO 64050
SHELLY LANGEROCH


SAMARA KARIM I
6531 BRADFORD DR
WEST DES MOINES, IA 50266


SAMARITAN MEDICAL CARE CENTER
5400 ORANGE AVE
STE 122
CYPRESS, CA 90630


SAMARRO GARY
500 W 123RD AVE APT 3328
WESTMINSTER, CO 80234


SAMATHAS SEATING WOOD MOUL
3601 S NOLAND RD 105
INDEPENDENCE, MO 64055


SAME DAY DISTRIBUTING
5692 BUCKINGHAM DRIVE
HUNTINGTON BEACH, CA 92649


SAMEDAY BACKFLOW SERVICES
1910 SHERWOOD PLACE
MANTECA, CA 95336


SAMER ALGHAFARI P E
5373 EHRLICH RD SUITE 203

TAMPA, FL 33625


SAMMIES CIRCLE
19723 HATTON ST
WINNETKA, CA 91306


SAMMONS LEX L
11500 N DALE MABRY
TAMPA, FL 33618


SAMPALLO ANGEL
1609 N NORMANDIE AVE
320
LOS ANGELES, CA 90018


SAMPAYO MISAEL P
BOSTON WAY 9
CORALVILLE, IA 52241


SAMPSON DAVID W
7219 VALLEY CT
NEW PORT RICHEY, FL 34653


SAMPSON FORREST W
4899 S DUDLEY
DENVER, CO 80123


SAMPSON TREE SERVICE CO
2170 SW CONANT AVENUE
PORT ST.LUCIE, FL 34953


SAMS AUTOLAND
17311 S WESTERN AVE
GARDENA, CA 90247


SAMS CLUB
BOX 105983
ATLANTA, GA 30348-5983


SAMS CLUB
PO BOX 4596
CAROL STREAM, IL 60197-4596


SAMS CLUB
PO BOX 530981
ATLANTA, GA 30353-0981


SAMS CLUB
PO BOX 9001907
LOUISVILLE, KY 40290-1907

SAMS CLUB 6212
PO BOX 9001907
LOUISVILLE, KY 40290-1907


SAMS CLUB 6556 INC
50555 VALLEY PLAZA DRIVE
ST CLAIRSVILLE, OH 43950


SAMS CLUB 8129
PO BOX 9001152
LOUISVILLE, KY 40290-1152


SAMS CLUB DISCOVER
PO BOX 960016
ORLANDO, FL 32896-0016


SAMS RACHEL G
R R 1
BOX 108
GLADSTONE, IL 61437


SAMSON ENGINEERING
PO BOX 1285
UNIT O
LAKE ELISNORE, CA 92570


SAMSON JULIE A
914 LAKE MCGREGOR DR
FT MYERS, FL 33919


SAMSONS SANDRA
2180 ALBATROSS
KALAMAZOO, MI 49024


SAMUDA SHANE M
2014 E SEWARD ST
TAMPA, FL 33604


SAMUEL CURTIS
SAMS LAWN SERVICE
10276 GREEN MOSS DR N
CORDOVA, TN 38018


SAMUEL GARCIA
325 E NAPLES ST
CHULA VISTA, CA 91911


SAMUEL WILLIAMS
17401 NALLE RD
N FORT MYERS, FL 33917

SAMUELS FELICIA R
1821 WASHINGTON ST
ALLENTOWN, PA 18104


SAMUELS GLASS COMPANY
PO BOX 12775
SAN ANTONIO, TX 78212


SAMUELSON DANA A
6 CARDINAL CT
NEWTON, IA 50208


SAN ANTONIO CIRCULAR
13300 OLD BLANCO ROAD 145
SAN ANTONIO, TX 78216


San Antonio Express News
PO BOX 2171
Avenue E at Third Street
San Antonio, TX 78297


SAN ANTONIO EXPRESS NEWS
PO BOX 80087
PRESCOTT, AZ 86304-8087


SAN ANTONIO METRO HEALTH
DISTRICT FOOD SANITATION DIV
332 W COMMERCE ST ROOM 101
SAN ANTONIO, TX 78025-2489


SAN ANTONIO MISSIONS BASEBALL
5757 HWY 90 WEST
ATTN:DELIA RODRIGUEZ
SAN ANTONIO, TX  78227


SAN ANTONIO POLICE DEPT
ALARMS OFFICE
PO Box 839948
SAN ANTONIO, TX 78283-3948


SAN ANTONIO WATER
ACCT 02 0515 232354 1
PO Box 2990
SAN ANTONIO, TX 78299-2990


San Antonio Water System TX
PO Box 2990
SAN ANTONIO, TX 78299-2990


SAN BAY CO
11642 LORAIN AVE

CLEVELAND, OH 44111

SAN BERNARDINO CHILD SUPPORT
PO BOX 19011
SAN BERNARDINO, CA 92423

SAN BERNARDINO COUNTY FIRE
PROTECTION
620 SOUTH E STREET
SAN BERNARDINO, CA 92415-0153

SAN BERNARDINO SHERIFFS DEPT
157 WEST 5TH STREET
THIRD FLOOR
SAN BERNARDINO, CA 92415

SAN BERNARDINO TREASURER
TAX COLLECTOR
172 W THIRD STREET 1ST FL
SAN BERNARDINO, CA 92415-0360

SAN BUENA VENTURA WOMENS CLUB
1723 ARROYO SECO DR
VENTURA, CA 93004

SAN BUENAVENTURA WOMENS CLUB
2009 TURNBERRY DRIVE
OXNARD, CA 93031

San Chae LLC
Attn Bill C and Soo K An
33218 139th Terrace SE
Auburn, WA 98092

SAN CLEMENTE TIMES LLC
34932 CALLE DEL SOL
SUITE B
CAPISTRANO BEACH, CA 92624

SAN DIEGO BOILER
PO BOX 19902
SAN DEIGO, CA 92159-0902

SAN DIEGO CHILD SUPPORT
PO BOX 122808
SAN DIEGO, CA 92112

SAN DIEGO CNTY SHERIFF
500 THIRD AV STE 104
CHULA VISTA, CA 91910-5654

SAN DIEGO COUNTY
615 236000
1600 PACIFIC HWY RM 162
SAN DIEGO, CA 92101


SAN DIEGO COUNTY
ACCOUNT 619 336500
1600 PACIFIC HWY ROOM 162
SAN DIEGO, CA 92101


SAN DIEGO COUNTY
ASSESSOR
9225 CLAIREMONT MESA BLVD
SAN DIEGO, CA 92123


SAN DIEGO COUNTY SHERIFFS OFF
500 THIRD AVE STE 140
CHULA VISTA, CA 91910


SAN DIEGO COUNTY TAX COLLECTOR
PO BOX 129009
SAN DIEGO, CA 92112


SAN DIEGO DIAG RADIOLOGY
PO BOX 23540
SAN DIEGO, CA 92193-3540


SAN DIEGO GAS ELEC 138
ACCT 8549621167 0
PO BOX 25110
SANTA ANA, CA 92799-5110


SAN DIEGO GAS ELECTRIC
ACCT 7022604009 4 09
PO BOX 25110
SANTA ANA, CA 92799-5110


San Diego Gas Electric
PO Box 25111
Santa Anna, CA 92799-5111


SAN DIEGO NORTH CHAMBER OF COM
11650 IBERIA PLACE SUITE 220
SAN DIEGO, CA 92128-2455


SAN DIEGO POLICE DEPT
PERMITS AND LICENSING MS 735
PO BOX 121431
SAN DIEGO, CA 92112


SAN DIEGO TIMES
364 CORRAL COURT

BONITA, CA 91902


SAN FRANCISCO CHRONICLE
PO BOX 80083
PRESCOTT, AZ 86304-8083


SAN FRANCISCO EXAMINER THE I
71 STEVENSON STREET
2ND FLOOR
SAN FRANCISCO, CA 94105


SAN FRANCISO MICROWAVE OVENS
2526 CLEMENT STREET
SAN FRANCISCO, CA 94121


SAN GABRIEL NIKKEI
790 ACKLEY ST
MONTERERY PARK, CA 91755


SAN GABRIEL NIKKEI SENIORS
1815 HOLLY OAK DR
MONTEREY PARK, CA 91755


SAN GABRIEL NIKKEI SENIORS
4827 HALLOWEL AVE
TEMPLE CITY, CA 91780


SAN GABRIEL VALLEY NEWSPAPER
ACCT 1423355
PO BOX 4410
WOODLAND HILLS, CA 91365


SAN JOAQUIN ART GLASS
1400 EASTON DR 120
BAKERSFIELD, CA 93309


SAN JOAQUIN BEVERAGE
PO BOX 1138
STOCKTON, CA 95201


SAN JOAQUIN COUNTY
ASSESSOR
24 S HUNTER ST 303
STOCKTON, CA 95202


SAN JOAQUIN COUNTY PUBLIC
HEALTH
600 E MAIN STREET
STOCKTON, CA 95202


SAN JOAQUIN COUNTY TAX COLL

110 020 04
PO BOX 2169
STOCKTON, CA 95201-2169


SAN JOAQUIN COUNTY TREASURER
TAX COLLECTOR
PO BOX 2169
STOCKTON, CA 95201-2169


SAN JOAQUIN LIGHTING SERVICES
PO BOX 4313
VISALIA, CA 93278-4313


SAN JOSE BOILER WORKS
610 STOCKTON AVENUE
SAN JOSE, CA 95126


San Jose Mercury News
750 Ridder Park Drive
San Jose, CA 95190


SAN JOSE PLUMBING
1732 HILLSDALE AVE
SAN JOSE, CA 95124


SAN JOSE POST RECORDS
95 S MARKET STREET SUITE 535
SAN JOSE, CA 95113


SAN JOSE RENEGADES
2690 KIMBALL DR
SAN JOSE, CA 95121


SAN JOSE SILCON VALLEY
CHAMBER OF COMMERCE
310 S FIRST ST
SAN JOSE, CA 95113-2307


SAN JOSE TALLOW COMPANY
PO BOX 610116
SAN JOSE, CA 95161


SAN JOSE WATER CO 53
ACCT 215409 4
374 WEST SANTA CLARA ST
SAN JOSE, CA 95196


San Jose Water Company
PO Box 229
SAN JOSE, CA  95103-0229

SAN JOSE WATER WORKS 53
ACCT 128384 5
PO BOX 229
SAN JOSE, CA 95196


SAN JUAN CAPIS TRANO
CHAMBER OF COMMERCE
31421 LA MATANZA ST
SAN JUAN CAPOSTRAN, CA 92675


SAN JUAN LANDSCAPE
6215 WEST 8TH AVENUE
LAKEWOOD, CO 80214


SAN JUAN LANDSCAPE SNOW REMO
6215 W 8th Ave
Lakewood, CO 80214


SAN L OBISPO CO HTH DP
PO BOX 1489
SAN LUIS OBISPO, CA 93406


SAN LUIS OBISPO CO VISITORS
811 EL CAPITAN WAY
SUITE 200
SAN LUIS OBISPO, CA 93401


SAN LUIS OBISPO COUNTY
1039 CHORRO STREET
SAN LUIS OBISPO, CA 93401


SAN LUIS OBISPO COUNTY
ASSESSOR
1055 MONTEREY ST STE D360
SAN LUIS OBISPO, CA 93408


SAN LUIS OBISPO COUNTY TAX COL
ROOM D 290
COUNTY GOVERNMENT CENTER
SAN LUIS OBISPO, CA 93408


SAN MARINO CONGREG PRESCHOOL
2560 HUNTINGTON DR
SAN MARINO, CA 91108


SAN MATEO COUNTY
2000 ALAMEDA DE LAS PULGAS
STE 100
SAN MATEO, CA 94403-1269


SAN MATEO COUNTY
ASSESSOR

555 COUNTY CENTER
REDWOOD CITY, CA 94063


SAN MATEO COUNTY CLERK
555 COUNTY CENTER 1ST FLOOR
REDWOOD CITY, CA 94063


SAN PASQUAL HIGH SCHOOL
ATTN GRAD NIGHT
3300 BEAR VALLEY PARKWAY
ESCONDIDO, CA 92025


San Pedro Catholic Church
Attn Nathan for Youth Minist
14380 Tamiami Trail
North Port, FL 34287


SAN RAMON CHAMBER OF COMMERCE
12667 ALCOSTA BLVD 160
SAN RAMON, CA 94583


SAN RAMON EMERG PHYSICIANS
PO BOX 5506
CULVER CITY, CA 90231


SAN RAMON OCCUPATIONAL MEDICIN
PO Box 188
OAKDALE, CA 95361


SAN RAMON REGIONAL MED CTR
6001 NORRIS CANYON RD
SAN RAMON, CA 94583


SAN RAMON REGIONAL MEDICL CENT
FILE 57436
LOS ANGELES, CA 90074


SAN RAMON VALLEY FIRE
PROTECTION DISTRICT
1500 BOLLINGER CANYAN ROAD
SAN RAMON, CA 94583


SAN RAY PLUMBING CO
15705 RIVERSIDE ROAD
CALDWELL, ID 83607


SAN SABA PECAN
2803 W WALLACE
SAN SABA, TX 76877


SANABIA DIANA

2909 STAUNTON CT
BAKERSFIELD, CA 93306


SANABRIA ALFREDO R
120 FST
10
SPRINGFIELD, OR 97477


SANABRIA EDGAR
545 LOMOND DRIVE
PORT CHARLOLTTE, FL 33953


SANANTONIO WEDDINGS
PO BOX 791944
SAN ANTONIO, TX 78279-1944


SANASSIE DAT SHANTA
3155 HOLLAND DRIVE
ORLANDO, FL 32825


SANBORN AMBER N
4155 TOMOHAWK TR
MEDINA, MN 55340


SANBORN ERYN S
W9728 COUNTY RD O
BLACK RIVER FALLS, WI 54615


SANBORN JON A
3745 LABRADOR DRIVE
JANESVILLE, WI 53546


SANCARTIER LAURA A
3704 SOUTH WEST 3RD ST
CAPE CORAL, FL 33901


SANCHES ALEJANDRO
1492 MAPLE AV
COSTA MESA, CA 92627


SANCHEZ ABIUD R
20 SUFFOLK DOWNS ST
RANCHO MIRAGE, CA 92270


SANCHEZ ABRAHAM
1509 THOMAS PLACE
CHULA VISTA, CA 91911


SANCHEZ ADAN L
128 PO BOX
MT HERMAN, CA 95041

SANCHEZ AGUSTIN
432 HUMBOLDT STREET
SANTA ROSA, CA 95404


SANCHEZ ALEJANDRO
2434 BIG OAK DR
SANTA ROSA, CA 95401


SANCHEZ ALEJANDRO
9210 GOLDEN VALLEY RD
GOLDEN VALLEY, MN 55427


SANCHEZ ALEXANDER
4801 WEST 119TH ST
TULSA, OK 74128


SANCHEZ ANDRES
31 N HEBBRON AVE APT A
SALINAS, CA 93905


SANCHEZ ANGELITA
13135 BRICE
LE GRAND, CA 95333


SANCHEZ ANIVAL
4125 SE LOMBARD AVE
BEAVERTON, OR 97005


SANCHEZ APRIL A
1829 G St
WASCO, CA 93280


SANCHEZ ARCOS FLORENTINO
1236 DETROIT AVE
2
CONCORD, CA 94520


SANCHEZ AURORA
1252 ARTHUR AVE
RIVERSIDE, CA 92501


SANCHEZ BELINDA
4122 WESTDALE COURT 1
CEDAR RAPIDS, IA 52404


SANCHEZ BENITA
27311 J C LANE
BONITA SPRINGS, FL 34134

SANCHEZ BRITTNEY V
2621 MANGULAR AVENUE
CORONA, CA 92882


SANCHEZ CAMACHO JUAN
915 REFLECTIONS DR
15
SAN RAMON, CA 94583


SANCHEZ CARISSA
1026 JIB DRIVE APT 105
ORLANDO, FL 32825


SANCHEZ CARLOS
3202 MOSSROCK
AUSTIN, TX 78757


SANCHEZ CASSANDRA
150 HOSACK
SAN ANTONIO, TX 78211


SANCHEZ CATHY
476 STURTEVANT
SIERRA MADRE, CA 91024


SANCHEZ CELERINO
726 W HATCHER
PHOENIX, AZ 85021


SANCHEZ CESAR
26381 WHITHMAN ST 34
HAYWARD, CA 94544


SANCHEZ CHAD M
3125 SANDSPUR DR
TAMPA, FL 33618


SANCHEZ CHILA
238 THOMPSON LN 1
OREGON, WI 53571


SANCHEZ CHRISTIAN
339 WARREN LANE
6A
INGLEWOOD, CA 90302


SANCHEZ CHRISTIAN S
6553 SHOUP AVE
WEST HILLS, CA 91307


SANCHEZ CHRISTINE

3813 N STANFORD
FRESNO, CA 93727


SANCHEZ DANIEL
1417 JUNIPER COURT
TRACY, CA 95376


SANCHEZ DANIEL
1831 PUENTE AVE
BALDWIN PARK, CA 91706


SANCHEZ DAVID
6136 W BERRIDGE LN
GLENDALE, AZ 85301


SANCHEZ DAVID
917 RIDGEWOOD WAY
MADISON, WI 53713


SANCHEZ DELGADO CARLOS
1836 10TH AVE E
SHAKOPEE, MN 55379


SANCHEZ DENICE
4765 RODEO DR
MONTCLAIR, CA 91763


SANCHEZ DIANA I
499 W 11TH AVE
A
ESCONDIDO, CA 92025


SANCHEZ DIAZ MIGUEL
329 S 5TH ST
GROVER BEACH, CA 93433


SANCHEZ EDGAR
5914 LATIMER ST
TULSA, OK 74115


SANCHEZ EDUARDO H
5663 4TH AVENUE
FT MYERS, FL 33907


SANCHEZ EDUARDO R
5565 CHESTNUT AVE
LONG BEACH, CA 90805


Sanchez Electric Inc
5096 Edenview Dr
San Jose, CA 95111

SANCHEZ ELIZABETH G
517 JEFFERSON ST
GALESBURG, IL 61401


SANCHEZ EMILIA
4912 BROOKS STAPT 2
RIV, CA 92506


SANCHEZ ESPERANZA J
1945S CHERRY ST 333
DENVER, CO 80222


SANCHEZ FERNANDO
245 W WEDDELL DR
APT 102
SUNNYVALE, CA 94089


SANCHEZ FERNANDO J
5409 GINGER COVE DRIVE APT D
TAMPA, FL 33634


SANCHEZ GALVAN VICTOR
5556 36TH AVE SO
MINNEAPOLIS, MN 55417


SANCHEZ GERMAN P
1845 E 31ST APT 2
MINNEAPOLIS, MN 55407


SANCHEZ GONZALE JOSE GUADALUPE
31500 1ST AVE S
23 303
FEDERAL WAY, WA 98003


SANCHEZ GORGE
4444 FEATHER RIVER DRIVE
109
STOCKTON, CA 95219


SANCHEZ GUADALUPE
6237 BELGIUM DR
LAS VEGAS, NV 89122


SANCHEZ GUILLERMO A
12602 CINCO DE MAYO
SAN ANTONIO, TX 78252


SANCHEZ GUILLERMO C
9 BRYAN AVE
INVER GROVE HEIGHT, MN 55076

SANCHEZ HORTENSIA
206 BRUCE WAY A
HENDERSON, NV 89015


SANCHEZ IRMA V
5407 MARYLAND AVE N
CRYSTAL, MN 55428


SANCHEZ IRVING R
1914 POND ST
MADISON, WI 53704


SANCHEZ ISAURO M
430 1/2 PEARL AVE APT 2
LOVES PARK, IL 61111


SANCHEZ ISAVELIA M
12602 CINCO DE MAYO
SAN ANTONIO, TX 78252


SANCHEZ ISMAEL C
2814 W 42 ST
KANSAS CITY, KS 66103


SANCHEZ ISRAEL
21232 ARCHIBALD AVE
CARSON, CA 90745


SANCHEZ IVAN L
339 STOWELL
SUNNYVALE, CA 94085


SANCHEZ JAVIER
18244 SE PINE ST APT 3
PORTLAND, OR 97233


SANCHEZ JAZMIN
807 BIRCH AVE
SUNNYVALE, CA 94085


SANCHEZ JEREMY
2476 WIMBLEDON LANE
SAN LEANDRO, CA 94577


SANCHEZ JESSICA J
9613 PORTLAND AVE S
BLOOMINGTON, MN 55425


SANCHEZ JOAQUIN

3837 CAMPBELL ST
RIVERSIDE, CA 92509


SANCHEZ JOE L
3038 BIG HORN
SAN ANTONIO, TX 78228


SANCHEZ JORGE A
603 9TH AVE N APT 7
CLEAR LAKE, IA 50428


SANCHEZ JOSE
10351 CAMINO RUIZ
47
SAN DIEGO, CA 92128


SANCHEZ JOSE
1121 VIRGINIA LN
31
CONCORD, CA 94520


SANCHEZ JOSE
120 ELOIDE WAY
SAN JOSE, CA 95116


SANCHEZ JOSE
17075 ASPEN WAY
MORGAN HILL, CA 95037


SANCHEZ JOSE
800 LEXINGTON    28
NORMAN, OK 73069


SANCHEZ JOSE
8800 STARCREST 264
SAN ANTONIO, TX 78214


SANCHEZ JOSE M
8901 PORTLAND AVE S
BLOOMINGTON, MN 55420


SANCHEZ JOSEPH
1171 SOUTH FOGG ST
LAS VEGAS, NV 89142


SANCHEZ JOSEPH A
227 W SWAN DR
CHANDLER, AZ 85286


SANCHEZ JOSEPH M
825 ALEXANDER RD

COLORADO SPRINGS, CO 80909


SANCHEZ JR MARK A
271 W ALVIN DR
A
SALINAS, CA 93906


SANCHEZ JR SERVANTO
319 CHEROKEE TRAIL
IOWA CITY, IA 52240


SANCHEZ JUAN
1415 S TOWNER ST
SANTA ANA, CA 92707


SANCHEZ JUAN
1611 ADELAIDE
4
CONCORD, CA 94520


SANCHEZ JUAN C
821 RAMA DR
LA PUENTE, CA 91746


SANCHEZ JUAN J
7200 JACINTO AVE
15205
SACRAMENTO, CA 95823


SANCHEZ JUVENTINO P
2830 16TH AVE S 1
MINNEAPOLIS, MN 55407


SANCHEZ KENNEDY H
3612 HUNTWICKE BLVD
DAVENPORT, FL 33837


SANCHEZ KERRIE B
1012 ROCK OAK ST
ORLANDO, FL 32809


SANCHEZ KURTIS
9496 SAN PABLO CIRCLE
ELK GROVE, CA 95624


SANCHEZ LADIS
6230 WATCHER ST
BELL GARDENS, CA 90201


SANCHEZ LARIMAR M
1730 PLANTATION OAK DR

ORLANDO, FL 32829


SANCHEZ LAURA D
4212 PLYMOUTH DR APT 84
WEST DES MOINES, IA 50265


SANCHEZ LAURO
1918 HEARTHSTONE
AUSTIN, TX 78757


SANCHEZ LEOPOLDO
2402 SHAMROCK
SAN ANTONIO, TX 78219


SANCHEZ LINO
6821 COLUMBUS AVE
RICHFIELD, MN 55423


SANCHEZ LOURDES MARIA A
5849 73RD AVE N APT O6
BROOKLYN PARK, MN 55429


SANCHEZ LUCAS
150 N EAST 37 H2O4
ANAHEIM, CA 92805


SANCHEZ LUIS E
14524 DAYTON AVE N
SEATTLE, WA 98133


SANCHEZ LUIS M
1201 E 28TH STREET
MINNEAPOLIS, MN 55407


SANCHEZ LUIS P
1905 E GROVE
APT D
ORANGE, CA 92865


SANCHEZ MANUEL
1415 SO TOWER
SANTA ANNA, CA 92707


SANCHEZ MARCOS
3O3O PLEASANT AVE
MINNEAPOLIS, MN 55408


SANCHEZ MARIA
P O 2456
DAVENPORT, FL 33837

SANCHEZ MARIA E
4400 W OLD SHAKOPEE RD
BLOOMINGTON, MN 55437


SANCHEZ MARIACITA J
6900 E EVANS 325
DENVER, CO 80224


SANCHEZ MARIAH
105W GORDON AVE
LAYTON, UT 84041


SANCHEZ MARICRUZ
707 DIVISION ST
NIPOMO, CA 93444


SANCHEZ MARISELA A
2660
MERCED, CA 95340


SANCHEZ MARTIN
990 CEDAR WAY
ESCONDIDO, CA 92026


SANCHEZ MARTINA
350 E PAYTON AVE
DES MOINES, IA 50315


SANCHEZ MATHEW A
1125 N MICHIGAN AVE
PASADENA, CA 91104


SANCHEZ MIGUEL A
1401 GEORGIA AVENUE
AMES, IA 50014


SANCHEZ MORENO JUAN
8127 NICOLLET AVE S
BLOOMINGTON, MN 55420


SANCHEZ NEREO
891 MANHATTAN AVE
GROVER BEACH, CA 93433


SANCHEZ NICANDRO A
1704 CLAYTON RD 101
CONCORD, CA 94520


SANCHEZ OMAR
1225 PLUM ST

SAN JOSE, CA 95110


SANCHEZ ORLANDO
744 SPINDRIT ST
SAN JOSE, CA 95134


SANCHEZ OSCAR
1809 RUNDBERG
223
AUSTIN, TX 78758


SANCHEZ OSCAR
3280 TESS AVE
WEST VALLEY, UT 84119


SANCHEZ PABLO
12700 ELLIOT AVE
87
EL MONTE, CA 91732


SANCHEZ PASCUAL
3328 HAMMOCK ST
PERRIS, CA 92571


SANCHEZ PATRICIA
215 LIVE OAK DRIVE
CEDAR CREEK, TX 78612


SANCHEZ PAULA
603 9TH AVE N APT 8
CLEAR LAKE, IA 50428


SANCHEZ RAMIREZ VIRGINIA
6517 FLORIDA AVE
BROOKLYN PARK, MN 55428


SANCHEZ RAMIRO G
116 E 38TH ST FL 2
MINNEAPOLIS, MN 55407


SANCHEZ RAMOS SELVIN
26019 OAK ST
3
LOMITA, CA 90717


SANCHEZ RAUL
27894 NEW YORK STREET
BONITA SPRINGS, FL 34135


SANCHEZ RAUL
721 S ORANGE ST

ESCONDIDO, CA 92025

SANCHEZ RAUL C
7570 46 TH AVE N
LOT 316
PINELLAS PARK, FL 33709

SANCHEZ RAUL S
8680 OLD CEDAR SOUTH APT 311
BLOOMINGTON, MN 55425

SANCHEZ RICARDO
14026 CERISE
HAWTHORNE, CA 90250

SANCHEZ RICARDO
1520 S HARVARD BLVD
LOS ANGELES, CA 90006

SANCHEZ RICARDO S
4400 W OLD SHAKOPPE RD
BLOOMINGTON, MN 55437

SANCHEZ RICHARD
6124 ROYAL COACH CIRCLE
BAKERSFIELD, CA 93306

SANCHEZ ROBIN
307 S SMITH
35
CORONA, CA 92882

SANCHEZ ROMAN
1335 KISO GLEN
ESCODIDO, CA 92025

SANCHEZ ROSA
507 BAR DR
KISSIMMEE, FL 34759

SANCHEZ ROSA ELDA
6639 BLOOMINGTON AVE S
RICHFIELD, MN 55423

SANCHEZ ROSABEL
623 E PEARL ST
SAN GABRIEL, CA 91776

SANCHEZ ROXANNA
3150 S NELLIS BL 2078
LAS VEGAS, NV 89121

SANCHEZ SALINA M
29 HOMESTEAD
SALINAS, CA 93901


SANCHEZ SALVADOR
1721 S MIRAMONTES
ONTARIO, CA 91761


SANCHEZ SALVADOR
459 16TH ST
SPRINGFIELD, OR 97477


SANCHEZ SAMUEL
812 LOTNE ST
SUN PRAIRIE, WI 53590


SANCHEZ SANCHEZ ALFONSO
3525 NICOLLE AVE S
MINNEAPOLIS, MN 55408


SANCHEZ SANTOS
840 LA MESA ST
POMONA, CA 91766


SANCHEZ SARAH
259 SAN PABLO PLACE
SAN ANTONIO, TX 78237


SANCHEZ SARAH K
104 HELEN CIR
SEDALIA, MO 65301


SANCHEZ SARAH P
227 W SWAN DR
CHANDLER, AZ 85286


SANCHEZ SERGIO N
13000 HARRIET AVE S
BURNSVILLE, MN 55337


SANCHEZ SILVA CARLOS
1329 N E 18TH STREET
CAPE CORAL, FL 33909


SANCHEZ STEVEN A
6553 SHOUP AVE
WEST HILLS, CA 91307


SANCHEZ SUMMER P

1819 ENGLISH ROSE DRIVE
1716 SIERRA VALLEY WAY
LAS VEGAS, NV 89142


SANCHEZ SUSANA Q
410 E CITRON ST
CORONA, CA 92879


SANCHEZ TAMARA
308 BUENA VISTA STREET
RATON, NM 87740


SANCHEZ TANYA S
9613 PORTLAND AVE SOUTH
BLOOMINGTON, MN 55420


SANCHEZ TRACI
4880 US 192 KISSIMMEE
KISSIMMEE, FL 34746


SANCHEZ VICENTE
14602 AVIS AVE APT A
LAWNDALE, CA 90260


SANCHEZ VICKY L
2885 E MIDWAY BLVD 1308
BROOMFIELD, CO 80234


SANCHEZ VICTOR
544 SABLE
RANCHO SANTA MARGA, CA 92688


SANCHEZ VICTOR S
7333 BRITTANY ST
APT 101
MERRIAM, KS 66203


Sanctuary Covenant Church
256 Upton Ave S
Minneapolis, MN 55405


SAND CREEK HIGH SCHOOL
BAND BOOSTERS
7005 N CAREFREE CIRCLE
COLORADO SPRINGS, CO 80922


SAND MARIAH D
2115 E DIVIDE AVE APT 5
BISMARCK, ND 58504-2014


SANDE COREENA L

1326 15TH ST S
FARGO, ND 58103-3924


SANDE KAREN L
1829 7TH ST S
FARGO, ND 58103-4944


SANDELL LINDSEY L
1531 35TH ST S 302
FARGO, ND 58103


SANDELLI DANIELLE
23833 ARROYO PARK DRIVE
VALENCIA, CA 91355


SANDELMAN ASSOCIATES INC
257 LA PALOMA
STE 1
SAN CLEMENTE, CA 92672


SANDELMAN ASSOCIATES INC
5540 BELLEVUE AVE
LA JOLLA, CA 92037


SANDERS ALANDRA L
2074 MIDYETTE RD
APT 1315
TALLAHASSEE, FL 32301


SANDERS ALEC
3180 COBBLESTONE LANE 1
SPRINGFIELD, IL 62711


SANDERS ANGELA
208 MAPLE AVE
HOLLAND, MI 49423


SANDERS ASHLEY M
14603 SEVEN HIGHWAY
GREENWOOD, MO 64034


SANDERS CYNTHIA A
37630 PHELPS ROAD
ZEPHYRHILLS, FL 33541


SANDERS HEATHER J
43120 BUTTONWOOD DR
PALM DESERT, CA 92260


SANDERS JAMES D
3956 KERWIN

MEMPHIS, TN 38128


SANDERS JONATHAN
833 S PLYMOUTH BLVD APT 7
LOS ANGELES, CA 90005


SANDERS KADEN
5729 WOLFE ST
LAKEWOOD, CA 90713


SANDERS KENNETH
21163 W 8TH
LOT 2
SAND SPRINGS, OK 74063


SANDERS MARJORY A
N3022A CLARK ST
HUMBIRD, WI 54746


Sanders MD
PO BOX 634065
Cincinnati, OH 45263-4063


SANDERS SHANIKA
1621 E FAIR FIELD CT
ONTARIO, CA 91761


SANDERS TANEASHA D
2914 9TH ST
KALAMAZOO, MI 49009


SANDERS TERRY S
1713 GRANADA AVE N
OAKDALE, MN 55128


SANDERS TOSHA
811 GORDON SMITH APT 1
HAMILTON, OH 45013


SANDERSON ALYCIA L
524 BUTTE AVE
PACIFIC, WA 98047


Sanderson Hawkins Reps LLC
1505 Bella Vista Drive
Dallas, TX 75218


SANDERSON JASON S
404 LORRAINE DRIVE
FORT MYERS, FL 33905

SANDERSON KARA M
3848 PAIGE DR
WATERLOO, IA 50702


SANDERSON SAFETY SUPPLY CO
1101 S E 3RD AVENUE
PORTLAND, OR 97214


SANDI CROCKER PERKINS
2900 CASSOPOLIS
ELKHART, IN 46514


SANDLER IRINA
419 ERIE ST SE 304
MINNEPOLIS, MN 55414


SANDMANN SIGNS INC
24049 99TH ST N W
ELK RIVER, MN 55330


SANDOBAL GEORGINA J
5531 CR 579
SEFFNER, FL 33584


SANDOVAL ABIMAEL R
1242 14TH STREET
DES MOINES, IA 50314


SANDOVAL ABRAHAM
4160 PEPER DR
SAN DIEGO, CA 92105


SANDOVAL ADRIANA
603 HERMITAGE ST
SAN JOSE, CA 95134


SANDOVAL ALDO
17472 DAIRY VIEW CIR
D
HUNTINGTON BEACH, CA 92647


SANDOVAL ANA G
4014 TORRANCE BLVD
TORRANCE, CA 90503


SANDOVAL ANASTACIA M
9231 WARRIORS CREEK
SAN ANTONIO, TX 78230


SANDOVAL CARLOS

4025 FAIRFAX DR
NAPA, CA 94558


SANDOVAL CLARISSA M
1456 E PHILADELPHIA 334
ONTARIO, CA 91761


SANDOVAL DANILA L
5038 KILARNEY
LAS VEGAS, NV 89122


SANDOVAL DAVID
4750 LAKEWOOD BLVD
LONG BEACH, CA 90808


SANDOVAL EDY
11511 SOUTH FREEMAN AVENUE
HAWTHORNE, CA 90250


SANDOVAL EUSEBIO
6910 W WATERS AVE
TAMPA, FL 33634


SANDOVAL GLORIA
5827 LINDA SUE DRIVE
STOCKTON, CA 95207


SANDOVAL GUILLERMINA S
1100 N CENTER ST
224
HENDERSON, NV 89015


SANDOVAL HUGO A
1350 E HIDDEN CREEK CT
SLC, UT 84117


SANDOVAL J REFUGIO
2231 MAGNOLIA AVE
HAINES CITY, FL 33844


SANDOVAL JAVIER
905 SARTAR AVE
TORRANCE, CA 90501


SANDOVAL JESUS
1894 MINNEHAHA AV
ST PAUL, MN 55128


SANDOVAL JOEL
2735W 2700S
SYRACUSE, UT 84075

SANDOVAL JORGE A
220 S AMMONS ST
LAKEWOOD, CO 80226

SANDOVAL JOSE C
4799 TIERRA VERDE ST
LAS VEGAS, NV 89122

SANDOVAL JOSE E
4799 TEERRA VEDE ST
LAS VEGAS, NV 89122

SANDOVAL JOSE L
10212 GOULD ST APT 210
RIVERSIDE, CA 92503

SANDOVAL JOSE LUIS
1100 N CENTER ST
224
HENDERSON, NV 89015

SANDOVAL JUAN
14618 CHADRON 1O
GARDENA, CA 90249

SANDOVAL JUAN
27337 FAHREN CT
CANYON COUNTRY, CA 91387

SANDOVAL JUAN C
328 LUX AVE
SOUTH SAN FRANCISO, CA 94080

SANDOVAL JUANITA
4750 LAKEWOOD BLVD B
LONG BEACH, CA 90808

SANDOVAL LUIS
6629 HARLEY WAY
SACRAMENTO, CA 95828

SANDOVAL MANDO
904 N BROADWAY APT 209
URBANA, IL 61802

SANDOVAL MANUEL
12792 MAGNOLIA AVE
CHINO, CA 91710

SANDOVAL MARIA F
4799 TIERRA VERDE ST
LAS VEGAS, NV 89122


SANDOVAL MIGUEL A
1553 BULLARD AVE
CLOVIS, CA 93611


SANDOVAL MILAGROS
5739 N CEDAR AVE
APT 142
FRESNO, CA 93710


SANDOVAL OMAR S
4856 ELLINGTON
VENTURA, CA 93003


SANDOVAL SALVADOR
241 W REGENT ST
LOS ANGELES, CA 90301


SANDOVAL SAMUEL
3538 DURFEE AVE 6
EL MONTE, CA 91732


SANDOVAL SERAFINA
8457 MCDANIEL DR
N FORT MYERS, FL 33917


SANDOVAL SERGIO
1320 APPLE CREEK LANE
SANTA ROSA, CA 95401


SANDOVAL STEVEN
2705 9TH AVE
MERCED, CA 95340


SANDOVAL TERESA
5827 LINDA SUE DR
STOCKTON, CA 95207


SANDOVAL TERESA
813 SUTHERLAND DRIVE
STOCKTON, CA 95210


SANDOVALS PLUMBING CORP
PO BOX 1898
STOCKTON, CA 95201


SANDRA M MORLEY
7934 FARNIFOLD DRIVE APT 4

GERMANTOWN, TN 38138


SANDRA NESSETH IND DIST
353 EAST ROSELAWN AVE
MAPLEWOOD, MN 55117


SANDS ELECTRIC COMPANY
52 18TH STREET
WHEELING, WV 26003


SANDS GEORGE W
4802 MICHELLE DR
TORRANCE, CA 90503


SANDS REGENCY
345 N ARLINGTON AVE
RENO, NV 89509


SANDS SIERRA K
18420 37TH AVE N
PLYMOUTH, MN 55446


SANDY ANDY AND FRIENDS
2709 FOXFIRE CT
COPLAY, PA 18037


SANDY AREA CHAMBER OF COMMERCE
8807 SOUTH 700 EAST
SANDY, UT 84070-1855


SANDY DOWELL
704 MONTANA
MONROVIA, CA 91016


SANDY THE LIGHTING GIRL INC
PO BOX 27608
LOS ANGELES, CA 90027-0608


SANDY VALENCIA
9911 MIMOSA PATH
SALINAS, CA 93907


SANDYS UPHOLSTERY FLAGS
821 S LINCOLN UNIT C
LOVELAND CO 80537
SANDY STEFEK


SANFELIPPO MICHAEL J
17231 CALOOSA TRACE CIRCLE
FT MYERS, FL 33912

SANFORD AARON L
19720 CLUBHOUSE DRIVE
PARKER, CO 80138


SANFORD NATHAN
176 QUEENSBURY PL
DOYLESTOWN, PA 18901


SANFORD TYLER S
2615 ATLAS DR
BISMARCK, ND 58503-1426


SANGAMON COUNTY
SANGAMON COUNTY COMPLEX
SPRINGFIELD, IL 62701


SANGAMON COUNTY DEPT OF
PUBLIC HEALTH
ATTN ENVIRONMENTAL HEALTH
SPRINGFIELD, IL 62703


SANI BRANDON C
722 CLOVIS 128
CLOVIS, CA 93611


SANIMAX
39998 TREASURY CENTER
CHICAGO, IL 60694-9990


Sanimax
505 Hardman Avenue S
South St Paul, MN 55075


Sanitary District 1 Town of Brockway
PO Box 484
Black River Falls, WI 54615


SANITARY SUPPLY CO /TUCSON
PO BOX 50387
TUCSON, AZ 85703


SANITARY TOWEL SERVICE INC
3500 DODGE ST 126
DUBUQUE IA 52003
LARRY TSCHARNER


SANITECH CORPORATION
7207 H LOCKPORT PL
LORTON, VA 22079

SANKEY AMBER M
436 W 5TH ST
GARNER, IA 50438


SANLAR RESTAURANTS INC
5204 SUNSET WALK LN
HOLLY SPRINGS, NC 27540


SanLar Restaurants Inc
Jeff Sengstock
2520 Ward Blvd
Wilson, NC 27893


SANLUIS MARICELA
17800 SE STARK ST
PORTLAND, OR 97233


SANNES KYLIE A
416 QUINCY ST 11
ONALASKA, WI 54650


SANNES MELISSA A
1018 REDWOOD DRIVE
GREEN BAY, WI 54304


SANON LOVINSKY
PO BOX 10554
WINTER HAVEN, FL 33885


Santa Barbara County
ENVIRONMENTAL HEALT SERVICES
2125 S CENTERPOINTE PARKWAY
SANTA MARIA, CA 93455


SANTA CLARA CO HEALTH DPT
2220 MOORPARK AVE 100
PO BOX 26070
SAN JOSE, CA 95159-6070


SANTA CLARA COUNTY
6TH FLOOR EAST WING
70 W HEDDING ST
SAN JOSE, CA 95110


SANTA CLARA COUNTY
DEPT OF ENVIRONMENTAL HEALTH
1555 BERGER DR STE 300
SAN JOSE, CA 95112-2716


SANTA CLARA COUNTY DEPARTMENT
OF ENVIRONMENT HEALTH
1555 BERGER DR STE 300

SAN JOSE, CA 95112-2716


SANTA CLARA COUNTY FIRE DEPT
14700 WINCHESTER BLVD
LOS GATOS, CA 95032-1818


SANTA CLARA COUNTY SHERIFF
LAURIE SMITH
55 W YOUNGER AVE
SAN JOSE, CA 95110


Santa Clara Dept Family Supprt
2851 Junction Ave
San Jose, CA 95134


SANTA CLARA MEALS ON WHEELS
333 W JULIAN ST 4TH FLOOR
SAN JOSE, CA 95110


SANTA CLARITA GUIDE
ROVING WRITER INC
26893 BOUQUET RD STE C 110
SAUGUA, CA 91350


SANTA CLARITA SUN
PO BOX 220704
NEWHALL, CA 91322


SANTA CLARITA VALLEY
CHAMBER OF COMMERCE
28460 AVE SANDFORD STE 100
SANTA CLARITA, CA 91355


SANTA CLARITA VALLEY
LOCK KEY SERVICE
22938 1/2 LYONS AVE
NEWHALL, CA 91321


SANTA CLARITA VALLEY PUBLICATI
24000 CREEKSIDE RD
VALENCIA, CA 91355


SANTA CLAUS Don Smith
2211 Greenwick Circle East
Colorado Springs, CO 80909


SANTA COPS OF LARIMER COUNTY
2850 MCCLELLAND DR STE 100
FT COLLINS, CO 80525


SANTA CRUZ

PO BOX 5006
SAN RAMON, CA 94583


SANTA CRUZ COUNTY
ASSESSOR
701 OCEAN ST RM 130
SANTA CRUZ, CA 95060


SANTA CRUZ COUNTY HEALTH SERV
701 OCEAN STREET RM 312
SANTA CRUZ, CA 95060


SANTA CRUZ COUNTY TAX COLL
PO BOX 1817
SANTA CRUZ, CA 95061


SANTA CRUZ EMERGENCY PHYS
MED GROUP
PO BOX 110666
TACOMA, WA 98411


Santa Cruz Good Times Weekly
1205 Pacific Avenue
Suite 301
Santa Cruz, CA 95050


Santa Cruz Municipal Utilities
PO Box 682
Santa Cruz, CA  95061


SANTA CRUZ MUNINCIPAL UTL
ACCT 066 1062 01
PO BOX 682
SANTA CRUZ, CA 95061


SANTA CRUZ NAPOLEON
6923 BURNHAM DR
CITRUS HEIGHTS, CA 95621


SANTA CRUZ PLUMBING INC
227 ARDEN AVE
BEN LOMOND, CA 95005


SANTA CRUZ RECORD
PO BOX 8424
SANTA CRUZ, CA 95061


SANTA FE SIGN NEON
11630 W 90TH ST
OVERLAND, KS 66214

SANTA MARIA NEON SIGN CO
2710 EL CAMINO REAL
ATASCADERO, CA 93422


SANTA MARIA SUN
3130 SKYWAY DR SUITE 603
SANTA MARIA, CA 93455-1803


SANTA MARIA TIMES
ATTN MARY
PO BOX 400
SANTA MARIA, CA 93456


SANTA MARIA VALLEY C OF C
614 S BROADWAY
SANTA MARIA, CA 93454-5111


SANTA MONICA SEA FOOD CO
18531 BROADWICK STREET
RANCHO DOMINGUEZ, CA 90220


SANTA MONICA SEAFOOD
18531 BROADWICK STREET
RANCHO DOMINGUEZ, CA 90220


SANTA ROSA CHAMBER OF COMMERCE
637 FIRST ST
SANTA ROSA, CA 95404


SANTA ROSA CITY SCHOOLS
211 RIDGEWAY AVE
SANTA ROSA, CA 95401


SANTA ROSA HIGH SCHOOL FOUND
PO Box 11002
SANTA ROSA, CA 95406


SANTA ROSA MEM HOSPITAL
DEPT LA 21489
PASADENA, CA 91185


Santa Rosa Press Democrat
427 Mendocino Ave
Santa Rosa, CA 95402


SANTA ROSA QUILT GUILD
3749 SLEEP HOLLOW DRIVE
SANTA ROSA, CA 95404


SANTA ROSA RECYCLING COLLECT
PO BOX 4299

SANTA ROSA, CA 95402-4299


Santa Rosa Recycling Collection
PO BOX 4299
Santa Rosa, CA 95402


SANTA TERESA CATHOLIC
DIOCESE OF SAN JOSE
794 CELERO AVENUE
SAN JOSE, CA 95123


SANTA TERESA HIGH SCHOOL
6150 SNELL RD
SAN JOSE, CA 95123


SANTAELLA CONCEPCION
1945 42ND AVE
19
CAPITOLA, CA 95010


SANTAMARIA CESAR
1603 F ST
NAPA, CA 94558


SANTAMARIA LISANDRO
828 MORSE AVE
31
SUNNYVALE, CA 94085


SANTAMARIA ROBERTO
1046 I ST
ONTARIO, CA 91764


SANTANA ENRIQUE
13400 ELSWORTH ST
515
MORENO VALLEY, CA 92553


SANTANA EVARISTO
8411 WARNER AVE
D
HUNTINGTON BEACH, CA 92647


SANTANA FABIAN
8850 AVALON BL
7
LOS ANGELES, CA 90003


SANTANA FELIPE
35 W WASHINGTON
PASADENA, CA 91103

SANTANA FIDEL
1100 BATTENBURG
AUSTIN, TX 78660


SANTANA FILBERTO
400 W ANDERSON
AUSTIN, TX 78752


SANTANA GUSTAVO
8168 MANITOBA ST
UNIT 5
PLAYA DEL REY, CA 90293


SANTANA GUSTAVO A
8168 MANITOBA STREET UNIT 5
PLAYA DEL RAY, CA 90293


SANTANA HERNANDEZ ISABEL
8400 NAIRN ST APT 2117
HOUSTON, TX 77074


SANTANA JAMIE
13400 ELSWORTH ST
MORENO VALLEY, CA 92553


SANTANA JOSEFINA
13400 ELSWORTH ST
515
MORENO VALLEY, CA 92553


SANTANA JUAN
3627 BYRD ST
SAN DIEGO, CA 92154


SANTANA JUAN J
2150 EAST CLIFF ROAD 211 B
BURNSVILLE, MN 55337


SANTANA LUZ
2702 TYLERSVILLE RD LOT 29
HAMILTON, OH 45015


SANTANA RICHARD
1829 SE 2ND TERR
CAPE CORAL, FL 33990


SANTANA RIVERA ROBERTO
568 12TH ST
HAMILTON, OH 45011

SANTANGINI KIMBERLY R
3100 ARIEL STREET NORTH
APARTMENT 317
ST PAUL, MN 55109


Santas Visit
29 Palomino Lane
Lino Lakes, MN 55014


SANTAY ALEXANDER
8149 MOLOKAI WAY
FAIR OAKS, CA 95628


SANTE FE GLASS
145 EAST LEXINGTON AVENUE
INDEPENDENCE, MO 64050


SANTEL COMMUNICATIONS
PO BOX 67
WOONSOCKET, SD 57385-0067


SANTELLANO FERNANDO D
2031 MAIN STREET
NAPA, CA 94558


SANTELLANO FRANSISCO
449 RIVERSIDE DR
NAPA, CA 94558


SANTIAGO AARON
217 E CLIFTON AVE
8
ANAHEIM, CA 92805


SANTIAGO ADRIAN
2122 PEMMAR AVE 5
VENICE, CA 90291


SANTIAGO ALEXANDER D
5724 DREXEL PT
COLORADO SPRINGS, CO 80918


SANTIAGO ANGELA C
1755 SANTA CRUZ WAY
HAYWARD, CA 94541


SANTIAGO ANTHONY R
8149 SIERRA PARKWAY
BROOKLYN PARK, MN 55444


SANTIAGO BALTAZAR

135 13TH AVE S APT B4
HOPKINS, MN 55343


SANTIAGO CLAUDIO
1043 S SERRANO AVE
2
LOS ANGELES, CA 90006


SANTIAGO EDUARDO
5309 SUMMERLIN RD
APT 3
FT MYERS, FL 33919


SANTIAGO EMILIANO C
9411 N 13TH AVE
5C
PHOENIX, AZ 85021


SANTIAGO GASPAR
135 13TH AVE S
HOPKINS, MN 55343


SANTIAGO GONZALEZ
1700 LYNNE DR UNIT 55
SANTA MARIA, CA 93454


SANTIAGO ISHALEY
308 PRINCETON RIDGE
HAMILTON, OH 45011


SANTIAGO JOSEPH
5155 NW ALJO CIRL
PORT SAINT LUCIE, FL 34986


SANTIAGO KAYLEE
267 N 39TH ST
8
SPRINGFIELD, OR 97478


SANTIAGO LUIS E
1139 LINDEN ST
ALLENTOWN, PA 18102


SANTIAGO MARIANO
7827 S WHEELING AVE APT 38P
TULSA, OK 74136


Santiago Mujo Lorena Salazar
Santiago Mujo Lorena Salazar
1223 Pacific Coast Highway
Redondo Beach, CA 90277

SANTIAGO NEVES BELMIRA
539 WASHINGTON PALM LOOP
DAVENPORT, FL 33897


SANTIAGO PEDRO
149 W HAMPTON WAY
FRESNO, CA 93705


SANTIAGO PEDRO M
301 S MONTE VISTA 11
LA HABRA, CA 90631


SANTIAGO PENA OSCAR
126 TASCANO LOOP
FREEDOM, CA 95019


SANTIAGO RIVERA JOSEPH
362 W LINCOLN ST
EASTON, PA 18042


SANTIAGO SARAIN
605 VICTORIA ST
F202
COSTA MESA, CA 92627


SANTILLAN FELIZ
1237 W EVERGREEN
VISALIA, CA 93277


SANTILLAN LAURA M
27651 CALAROGA AVE
HAYWARD, CA 94545


SANTILLAN LUIS
15815 PASSAGE AVE 1
PARAMOUNT, CA 90723


SANTINE CANDY S
821 7TH ST
MENASHA, WI 54952


SANTISTEVAN JERRY A
60 RIKER ST
SALINAS, CA 93901


SANTIVASCI DONNA J
1693 FREEDOM CT
HENDERSON, NV 89014


SANTO KIM

8038 LAZY TRAILS
SAN ANTONIO, TX 78250


SANTOS ANGEL R
301 CHURCH ST
CHAMPAIGN, IL 61820


SANTOS ANTHONY
150 WEST 7200 SOUTH 24
MIDVALE, UT 84047


SANTOS ARTHUR J
5860 E DEBORAH ST
LONG BEACH, CA 90815


SANTOS CESAR
1347 OZARK RIDGE
CORALVILLE, IA 52241


SANTOS CESAR
3199 ANACAPA WAY
LAS VEGAS, NV 89146


SANTOS CRISTIAN I
1725 HICKORY HILL DR
EAGAN, MN 55122


SANTOS ELOY G
15995 ARBOR VIEW BLVD
APT 510
NAPLES, FL 34110


SANTOS GONZALEZ DENNIS
6033 WINEGAURD RD APT C
ORLANDO, FL 32809


SANTOS JACOBO
450 S 14TH
GROVER BEACH, CA 93433


SANTOS JAIME V
2125 PASCAL STREET APT 3
ROSEVILLE, MN 55113


SANTOS JOSE
450 N 75 E
450
SALT LAKE CITY, UT 84054


SANTOS JOSE F
1621 SW 4TH PLACE

CAPE CORAL, FL 33991


SANTOS LAZARO
804 COULTER STREET
SANTA ROSA, CA 95401


SANTOS LOVE JESSE A
935 EAST 6TH ST
BETHLEHEM, PA 18015


SANTOS MISTY
16150 E BLUE LAGOON ST
LA PUENTE, CA 91744


SANTOS MYLENA
3637 SABERTOOTH TRAIL
MADISON, WI 53719


SANTOS RICHARD
5697 VIA MONTE DR O4
SAN JOSE, CA 95118


SANTOS ROSA H
4910 21 PL SW
NAPLES, FL 34116


SANTOS SALMONE
133O E F ST
ONTARIO, CA 91764


SANTOS SHANNON R
8836 LA SALLE ST
CYPRESS, CA 90630


SANTOS VINCENTE
106O E 3900 S
SLC, UT 84124


SANTOYO AMBER
5673 PIMENTO AVE
LAKEWOOD, CA 90712


SANWAL NARINDER K
9585 ANDORRA VALLEY CV
GERMANTOWN, TN 38139


SANWALD KAYLA
2712 53RD ST W
LEHIGH ACRES, FL 33971

SAOWAPHAPSOPHA BOODSARA
1425 COUNTY ROAD B2 WEST
ROSEVILLE, MN 55113


SAPD Alarms Office
PO BOX 839948
San Antonio, TX 78283-3948


SAPIRO HOWARD G
3851 CLIFFSIDE PLACE APT 12
LA CROSSE, WI 54601


SAPP BROS
9915 SOUTH 148 TH ST
ATTN MIKE COSTELLO
OMAHA, NE 68145-0766


SAPP BROS CAFE
517 EAST 23RD STREET
ATTN JAMES BROGDON
COLUMBUS, NE 68601


SAPP BROTHERS 1207
4808 SOUTH 24TH STREET
ATTN MICHAEL MCMANIGAL
COUNCIL BLUFFS, IA 51501


SAPP DESTINY
1205 RUTLEDGE AVE 4
CINCINNATI, OH 45205


SAPUTO CHEESE USA INC
2664 COLLECTION CENTER DRIVE
CHICAGO, IL 60693


SARA ANN CLIFFORD
15052 MULBERRY DR
WHITTIER, CA 90604


SARA DENVIR
8317 REGIS WAY
LOS ANGELES, CA 90045


SARA JANSSON
9912 RIDEAU ST
WHITTIER, CA 90601


SARA K BUNIC
31171 SANTA MARGARITA PLACE
SAN JUAN CAPISTRAN, CA 92675

SARA KANG
9453 MEGAN AVENUE
CHATSWORTH, CA 91311


SARA LEE
PO BOX 730861
DALLAS, TX 75373-0861


SARA LEE BAKERY GROUP
21066 NETWORK PLACE
CHICAGO, IL 60673


SARA LEE BAKERY GROUP INC
PO BOX 730651
DALLAS, TX 75373-7306


SARA LEE COFFEE AND TEA
PO BOX 0100082
PASADENA, CA 91189-0082


SARA LEE COFFEE TEA
PO BOX 70819
CHICAGO, IL 60673-0819


SARA LEE COFFEE TEA
PO BOX 730861
DALLAS, TX 75373-0861


SARA LEE COFFEE TEA INC
PO BOX 93354
CHICAGO, IL 60673-3354


SARA LEE/EARTHGRAINS
PO Box 4412
BRIDGETON, MO 63044-0412


SARA MAIERS
11125 EWING AVENUE SOUTH
BLOOMINGTON, MN 55431


SARA MAX
4848 VALLEY WAY
ANTIOCH, CA 94531


SARA MCKENNA
10547 GROVELAND AVE
WHITTIER, CA 90603


SARA MINARIK C/O PERKINS
3300 ALPINE AVE NW
WALKER, MI 49544-1600

SARA PEREZ
849 1/2 N RIDGEWOOD PL
LOS ANGELES, CA 90038


SARA SANSONE
5619 DELIDO CT
CAPE CORAL, FL 33904


SARA TESH
11539 RUFFNER AVE
GRANADA HILLS, CA 91344


SARA WALSH
2085 OCEAN AVE
SAN FRANCISCO, CA 94127


SARABIA REFUGIO
8500 WREN AVE 206
GILROY, CA 95020


SARAG G WESSELS
2401 SPRING VALLEY DR
AUSTIN, TX 78620


SARAH AMBROSINO
5425 CONCORD BLVD APT E4
CONCORD, CA 94521


SARAH BIELEFELD
10410 NORWICH AVE
CUPERTINO, CA 95014


SARAH BROOKS
593 ROCKAWAY AVE
GROVER BEACH, CA 93433


SARAH BROWN
68080 DURANGO RD B
CATHEDRAL CITY, CA 92234


SARAH E GOLDING
16365 E BLACKTHORN WAY
PARKER, CO 80134


SARAH FLAM
1856 POWELL DR
VENTURA, CA 93004


SARAH GINTER

5356 KNOXVILLE AVE
LAKEWOOD, CA 90713


SARAH LARSON
3936 GEORGIA ST APT 9
SAN DIEGO, CA 92103


SARAH MALKEMUS
1017 S BARNETT ST
ANAHEIM, CA 92805


SARAH ORMENO
2649 MINERT RD
CONCORD, CA 94518


SARAH REYES
304 UNDERHILL DR
NAPA, CA 94558


SARAH RICHARDSON
330 NORRIS CT
SAN RAMON, CA 94583


SARAH SCHUMACHER
11696 S SUGARPINE LN
ORANGE, CA 92869


SARAH SIMS
573 PARK WAY
CHULA VISTA, CA 91910


SARAH VADNAIS
30451 TITAN DR
COARSEGOLD, CA 93614


SARAH WALBRINK
58 CORONADO POINTE
LAGUNA NIGUEL, CA 92677


SARAH YNIGUEZ
2088 W CHINA BAR DR
MERCED, CA 95348


SARAHS STICHES
JACK TAYLOR
3419 SEVENTH AVE
SIOUX CITY, IA 51106


SARAN KYLE B
9029 49TH AVE N E
SEATTLE, WA 98115

SARANTIDES CHRISTOPHER J
5315 N CORTE PUESTA DEL SOL
TUCSON, AZ 85718


SARAS FLOWER FASHION
595 EAST MAIN STREET
BARTOW, FL 33830


SARASOTA CLERK OF
CIRCUIT COURT
2000 MAIN STREET
SARASOTA, FL 64237


SARASOTA COUTNY HEALTH DEPT
2200 RINGLING BLVD
SARASOTA, FL 34237


SARASOTA RESTURANT EQUIP
5330 PINKNEY AVE BLDG C
SARASOTA, FL 34233


SARASOTA TAX COLLECTOR
101 SOUTH WASHINGTON BLVD
SARASORA, FL 34236


SARAVIA FRANCISCO
7920 2ND AVE S
BLOOMINGTON, MN 55420


SARAVIA MARIA D
27566 TIERRA DEL SOL
BONITA SPRINGS, FL 34135


SARAVIA REINA
10017 CONNETICUT
BONITA SPRINGS, FL 34135


SARAVIA SERGIO
1505 E BURNSVILLE PKWY 516
BURNSVILLE, MN 55337


SARCINI MATTHEW C
3712 SWETLAND DRIVE
DOYLESTOWN, PA 18902


SARDINA MICHAEL A
5998 PLEASANT VIEW RD
PONCA CITY, OK 74601-0000

SARDO LISA M
12510 EAGLE POINTE CIR
FT MYERS, FL 33913


SARGENT METAL FABRICATING
650 ARRASMITH TRAIL
AMES, IA 50010-9022


SARGENTS LANDSCAPE NURSERY INC
7955 18TH AVE NW
ROCHESTER, MN 55901


SARING COLLIN P
209 SW 10TH TERRACE
CAPE CORAL, FL 33991


SARITA CLEANING INC
508 FOOTHILL WAY W
CASSELBERRY, FL 32707


SARKIS SACCO E
5750 W CENTINELA AVE APT 123
LOS ANGELES, CA 90045


SARMIENTO AMBER N
11300 HIGHWAY 7
HOPKINS, MN 55305


SARMIENTO HEATHER D
8380 CLAYTON COURT
THORNTON, CO 80229


SARMIENTO SHEILA R
649 AZORES CIR
BAY POINT, CA 94565


SARNS MITCHELL F
4222 E WINDROSE DR
2014
PHOENIX, AZ 85032


SARTELL FOOD INC
2480 SUPERIOR DRIVE
ROCHESTER, MN 55901


Sartell Foods Inc
Dave Hanson
2480 Superior Dr N W
Rocheste,r MN 55901


SARTORI MEMORIAL HOSPITAL

515 COLLEGE ST
CEDAR FALLS, IA 50613


SARVER DWIGHT A
838 SULLIVAN ST
DELTONA, FL 32725


SARVEY AMBER N
7667 WARWICK LN
STUART, FL 34994


SARVEY TINA R
PO BOX 3263
SPRINGFIELD, MO 65808


SASHA WILLIAMS
19229 MARMALADE CT
RIVERSIDE, CA 92508


SASS ANDREW E
11281 42ND STREET
CLEAR LAKE, MN 55319


SASS DAVID
3710 GARNET ST APT 223
TORRANCE, CA 90503


SATAYAMANA BUPPHA A
9036 E ARCADIA AVE 12
SAN GABRIEL, CA 91775


SATCHELL GREGORY
7406 BRANCHING PEAK
SAN ANTONIO, TX 78244


SATELLITE SHELTERS INC
2530 XENIUM LN N
MINNEAPOLIS, MN 55441-3695


SATELLITE TECHNOLOGY
4850 E SPEEDWAY BLVD
TUCSON, AZ 85712


SATER BRITNY K
320 DOLPH RD
MANKATO, MN 56001


SATISFIED PRINTS
14643 N 25TH AVE
PHOENIX, AZ 85023

SATISPIE LLC
155 BALTA DRIVE
ROCHESTER, NY 14623


SATTAR ADAM
2 BUTTERFIELD
IRVINE, CA 92604


SATTERFIELD JAMIE
5000 S QUACKER
210
TULSA, OK 74105


SATTLEY THE PROBLEM SOLVER INC
1123 N WATER STREET
DECATUR IL 62523 0124
KAY ST CLAIR - SALES


SAUCEDO GERARDO R
31170 SANTA BARBARA
CATHEDRAL CITY, CA 92234


SAUCEDO JACOB
6235 W VINE ST
VISALIA, CA 93291


SAUER KEVIN C
705 ETHEL STREET
WAUSAU, WI 54401


SAUER MACHELE A
604 18TH ST
HUNTINGTON BEACH, CA 92648


SAUER SARAH M
17322 WHITEWATER COURT
FT MYERS BEACH, FL 33931


SAUER THERESA E
705 ETHEL STREET
WAUSAU, WI 54403


SAUER TONYA M
N17211 SKUNK COULEE RD
GALESVILLE, WI 54630


SAUERBREI MEGAN E
246 13TH ANE N
HOPKINS, MN 55343

SAUK CENTRE HERALD
522 Sinclair Lewis Ave
Sauk Centre, MN 56378


SAUL CARDOZA
3015 REDBUD CT
MODESTO, CA 95354


SAUL ROSENDO
426 S REAL RD APT 6
BAKERSFIELD, CA 93309


SAULSBURY TYLER B
7040 LAPORTE RD
WASHBURN, IA 50702


SAUNBY MARGARET K
1215 3RD AVENUE 7
WAUSAU, WI 54403


SAUNDERS ALBERT F
2058 MAPLE AVENUE APT Q 5
HATFIELD, PA 19440


SAUNDERS DESELMS
CLEVELAND COUNTY TREASURER
201 S JONES STE 100
NORMAN, OK 73069


SAUNDERS HUMPHREY JOHNSON LLP
ATTORNEYS AT LAW
PO Box 388
FORT MADISON, IA 52627


SAUNDERS ISABELLA R
1855 LARPENTEUR AVE
ROSEVILLE, MN 55113


Saunders Outdoor
1764 W 2900
S Ogden, UT 84401


SAUNDERS OUTDOOR ADVERTISING
1764 WEST 2900 SOUTH
OGDEN, UT 84401


SAUNDERS RACHAEL L
8348 E N AVE
KALAMAZOO, MI 49048


SAUREZ FRANCISCO

12195 SW CHESHIRE RD
BEAVERTON, OR 97008


SAUSEN DAVID
1832 132ND AVE NW
COON RAPIDS, MN 55448


SAUSEN JR LEO A
1832 132ND AVE NW
COON RAPIDS, MN 55448


SAUSEN MICHELLE C
1846 BEECHWOOD AVENUE
SAINT PAUL, MN 55116


SAUTER DEREK W
20102 PARA SIEMPRE VISTA
RAMONA, CA 92065


SAUVE JEFF D
2265 N SNELLING 2
ROSEVILLE, MN 55113


SAVAGE CHAMBER OF COMMERCE
PO BOX 71
SAVAGE, MN 55378


SAVAGE CONSTRUCTION INC
196 PETERS RUN RD
WHEELING, WV 26003


SAVAGE CYNTHIA A
1010 AVENUE A
REDONDO BEACH, CA 90277


SAVAGE DURRELL M
12772 PALMER CIRCLE
TAMPA, FL 33612


SAVAGE FIRE PROTECTION INC
37339 LEONTINE WILLIAMS RD
LEESBURG, FL 34788


SAVAGE JORDAN M
1025 S HAZEL
GILBERT, AZ 85296


SAVAGE KADIE A
2851 N GARRY
SPRINGFIELD, MO 65802

SAVAGE MICHELLE M
2056 SOUTH FLORENCE AVENUE
SPRINGFIELD, MO 65807


SAVAGE RICHARD R
422 EAST FOREST STREET
MARSHFIELD, WI 54449


SAVAGE SAMANTHA
925 N VIRGINIA ST 22
RENO, NV 89503


SAVAGE SHAVONDA M
12641 BENSON
CHINO, CA 91710


SAVALA JOEL
1521 MOUNT HAMILTON VIEW
SAN JOSE, CA 95116


SAVANNA CLUB HOMEOWNERS ASSOC
3492 Crabappie Drive
Port St Lucie, FL 34952


SAVANNAH FESTIVAL DEVELOPERS
8036 MOORSBRIDGE RD STE 1
PORTAGE, MI 49024


SAVANNAH OUTLET SHOPPES LLC
11 GATEWAY BLVD SOUTH
SAVANNAH, GA 31419


SAVE MART
2727 NO 11TH STREET
ATTN DEBBIE KIRSTINE
LINCOLN, NE 68521


SAVE MOR SELF STORAGE
677 LINDEN ST
FT COLLINS, CO 80524


SAVE ON EVERYTHING
1000 West Maple Ste 200
Troy, MI 48084


SAVE OUR SINK INC
6120 BRISSA LANE
CEDAR RAPIDS, IA 52411


SAVELLI ALBERT J

PO BOX 8282
PORT ST LUCIE, FL 34985


Saverino Assoc
538 E Randy Rd
Carol Stream, IL 60188


SAVERINO ASSOCIATES INC
538 RANDY ROAD
CAROL STREAM, IL 60188


SAVERINO SAFE LOCK CO INC
2402 MESSANIE STREET
ST JOSEPH, MO 64501


SAVINA STAPLETON
3241 HARDIN WAY
SOQUEL, CA 95073


SAVINGS IN OC
211 S STATE COLLEGE BLVD
344
ANAHEIM, CA 92806


SAVINGS LIQUID WASTE INC
PO BOX 25
HARRISON, OH 45030


SAVINI JOSH A
236 N MAIN ST
DOYLESTOWN, PA 18901


SAVIO JARED T
14 LINCOLN LANE
PALM COAST, FL 32137


SAVVEDO ELIGIO E
1735 BRANTLEY RD 709
FORT MYERS, FL 33919


SAVVY SHOPPER
3708 HEMPLAND ROAD
MOUNTVILLE, PA 17554


SAWALL AUSTIN A
903 1/2 HENRY ST
NEENAH, WI 54956


SAWAN ROUWIDA
425 NORTH 22ND STREET
ALLENTOWN, PA 18104

SAWMILL CREEK RESORT LTD
400 SAWMILL CREEK
HURON, OH 44839


SAWYER ASHLEY M
2512 LAFAYETTE ST
WATERLOO, IA 50703


SAWYER ELECTRIC INC
3335 KIRKWOOD DRIVE
COLORADO SPRINGS, CO 80916


SAWYER JARED M
725 S 511TH ST
NEVADA, IA 50201


SAWYER JENNIFER
1789W 7650S
C
ROY, UT 84067


SAWYERS SHANE A
4591 HWY 211 LOT 26
DYERSBURG, TN 38024


SAY OSCAR
128 S MARIPOSA AVE
16
LOS ANGELES, CA 90004


SAYCO HEATING AIR CONDIT
350 E PRINCE ROAD
TUCSON, AZ 85705


SAYER SPENCER
2419 S DAVIS BLVD
BOUNTIFUL, UT 84010


SAYLOR JENNIE N
417 RAILROAD AVE
PEN ARGUL, PA 18072


SAYRE PENNY L
BUDGET HOST INN
4624W IRLO BRONSON HWY
KISSIMMEE, FL 34746


SAYSOMBATH SUSAN
1810 WESTCHESTER LN
SHAKOPEE, MN 55379

SB BEVERAGE CONTROL
15 EAST PEDREGOSA STREET
SANTA BARBARA, CA 93101


SB Landscaping
1400 Airport Road
Bismarck, ND 58504


SB SONS INC
8755 NARCISSUS AVE N
SEMINOLE, FL 33777


SBA LENDING LEGACY ROSEVILLE
MAC T7422 012
PO BOX 659700
SAN ANTONIO, TX 78265-9700


SBC
ACCT 512 899 1000 710 4
PO BOX 650661
DALLAS, TX 75265-0661


SBC
ACCT 805773 6093 244
PAYMENT CENTER
SACRAMENTO, CA 95887-0001


SBC
ACCT 960 550 6998 555S3066
PAYMENT CENTER
SACRAMENTO, CA 95887-0001


SBC
ACCT 9608320679555N2160
PAYMENT CENTER
SACRAMENTO, CA 95887-0001


SBC
BILL PAYMENT CENTER
CHICAGO, IL 60663-0001


SBC
PAYMENT CENTER
310 822 7426
SACRAMENTO, CA 95887-0001


SBC
PO BOX 630047
DALLAS, TX 75263-0047

SBC
PO BOX 630047
918 747 8636 473 5
DALLAS, TX 75263-0047


SBC  S CALIF
ACCT 9604515147 555 5
PAYMENT CENTER
SACRAMENTO, CA 95887-0001


SBC CALIFORNIA
ACCT 248 134 4589 026S0182
PAYMENT CENTER
SACRAMENTO, CA 95887-0001


SBC CALIFORNIA
ACCT 248 134 7373 752S4182
PAYMENT CENTER
SACRAMENTO, CA 95887-0001


SBC TAX COLLECTOR
ASSESSOR
172 W 3RD ST 5TH FL
SAN BERNARDINO, CA 92415


SBCT INC
1320 W MT PLEASANT ST
WEST BURLINGTON, IA 52655


SC FOOD INC
ATTN STEVE PAHL
2375 CRYSTAL SPRINGS COURT
GREEN BAY, WI 54311


SC FUELS
PO BOX 4159
ORANGE, CA 92863-4159


SC RENTAL/PARTY MAKERS
143 LOS MOLINOS
SAN CLEMENTE, CA 92672


SC UNEMPLOYMENT SECURITY COMM
PO BOX 7103
COLUMBIA, SC 29202


SCA NORTH AMERICA
22889 NETWORK PLACE
CHICAGO, IL 60673-1228


SCALA WISELL INTERNATIONAL
PO BOX 226

FLORAL PARK, NY 11001


SCALF JENNA M
1443 AVENIDA DE VACA
PLACENTIA, CA 92870


SCALIA JUSTIN T
235 SHAWNEE DR
E STOUDSBURG, PA 18302


SCALZA SAMANTHA E
10908 GROVESIDE AVE
WHITTIER, CA 90603


SCAMP BRIAN K
14600 OLSON DR
FALL CREEK, WI 54742


SCAN OPTICS INC
PO BOX 847347
BOSTON, MA 02284-7347


SCANES ROUTH JAMES LLP
PO BOX 20965
WACO, TX 76702-0965


SCANLON JEREMIAH N
487 MT CURVE BLVD
SAINT PAUL, MN 55116


SCANLON JOSEPH T
3141 HENDERSON LANE
NORTH PORT, FL 34286


SCANLON MICHAEL P
185 WILLIAMS AVE
NEWTOWN, PA 18940


SCANLON TOMAS E
5421 E CHARLESTON AVE
SCOTTSDALE, AZ 85254


SCANNELL JAMES
7120 RAMSGATE AVE 203
LOS ANGELES, CA 90045


SCANPRINT LLC
815 MILLERS RUN CT
FAIRFIELD, OH 45011

SCANSTAT TECHNOLOGIES
288 S MAIN ST SUITE 600
ALPHARETTA, GA 30004-7916


SCARAN
PO BOX 25
6767 AMBOY ROAD
STATEN ISLAND, NY 813082


SCARBER AUDREY D
RR 3 269 B
ROODHOUSE, IL 62082


SCARBOROUGH AMBER D
505 HENRY AVENUE
LEHIGH ACRES, FL 33972


SCARCELLO JOSEPH E
214 9TH ST N
CLEAR LAKE, IA 50428


SCARLET OAK CONSTRUCTION
PO BOX 102
KIMBERLY, WI 54136


SCARPETTI MATHEW R
108 RIDGEMONT LOOP
DAVENPORT, FL 33897


SCAVONE COMPANY
1428 W GLENOAKS BLVD
GLENDALE, CA 91201


SCENIC FRUIT COMPANY
7510 E ALTMAN ROAD
GRESHAM, OR 97080


SCENIC FRUIT COMPANY
7510 SE ALTMAN RD
GRESHAM, OR 98070


SCENIC SIGN CORP ST CLOUD
BOX 881
ST CLOUD, MN 56302


SCF OF ARIZONA
PO BOX 33049
PHOENIX, AZ 85067-3049


SCHAAF DANIELLE L
10450 TIPPECANOE

SAN ANTONIO, TX 78245


SCHAAF FLORAL
6554 UNIVERSITY
FRIDLEY, MN 55432


SCHAAF MATTHEW J
1968 KINGSVIEW RD
MACUNGIE, PA 18062


SCHAAFSMA AUBREA K
2524 PONDVIEW PVT DR
BELMONT, MI 49306


SCHAAR BECKY L
1305 OLIVE LN 214
PLYMOUTH, MN 55447


SCHABER SCOTT K
13956 EAGLE ST NW
ANDOVER, MN 55304


SCHACK JOHNSON JUDY A
15720 ROCKFORD RD 304
PLYMOUTH, MN 55446


SCHAD TRACY SIGNS
PO BOX 357
ORONOCO, MN 55960


SCHAEFER ANTHONY T
140 11TH ST S
LA CROSSE, WI 54601


SCHAEFER CRANE SERVICE
58374 COUNTY ROAD 21
NEW ULM, MN 56073


SCHAEFER LINDSAY A
1419 EDGEVALE RD
JEFFERSON CITY, MO 65101


SCHAEFER SABRINA B
454 SOUTH CENTRAL APT A
MARSHFIELD, WI 54449


SCHAEFERS FOOD
23962 SMILEY RD
ATTN KARIN
NISSWA, MN 56468

SCHAEG JEREMY
13616 KORNBLUM AVE
16
HAWTHORNE, CA 90250


SCHAFER CONDON CARTER
168 NORTH CLINTON 6TH FLOOR
CHICAGO, IL 60661


SCHAFER MCKENZIE L
2532 FERRY ST
ANOKA, MN 55303


SCHAFER SARAH A
595 MISSION HILLS WAY WEST
CHANHASSEN, MN 55317


SCHAFF COURTNEY M
250 BUCKSKIN AVE
BISMARCK, ND 58503


SCHAFFER DARIN
19 FARIS CIRCLE
GREENVILLE, SC 29605


SCHAFFER NICK
5427 SAGO PALM COURT
ORLANDO, FL 32819


SCHALOWS NURSERY INC
10474 CO TRK A
MARSHFIELD, WI 54449


SCHANSBERG EMILIE
824 BRIDLE CREEK LANE
JORDAN, MN 55352


SCHANZ FURNITURE REFINISHING
2773 HIGHWAY 6 TRAIL
SOUTH AMANA, IA 52334


SCHANZMEYER CYNTHIA A
19432 TYREE CT
BOONEVILLE, MO 65233


SCHAPPELS CARPET CLEANERS INC
PO BOX 782
EMMAUS, PA 18049-0782


SCHARF CATHON D

521 E CONDIT
DECATUR, IL 62521


SCHARFENCAMP TREE SERVICE
1310 N GERMAN ST
NEW ULM, MN 56073


SCHARPING KATHRYN A
1271 7TH STREET
GREENBAY, WI 54304


SCHATZ ELIZABETH R
1831 N 21ST ST
BISMARCK, ND 58501-2343


SCHATZABEL RICHARD W
2293 WASHINGTON
DUBUQUE, IA 52001


SCHAU MEGAN R
883 SPRINGBROOK DRIVE
HINTON, IA 51024


SCHAUB LYNNE
613 ELM ST PO Box 202
KENSETT, IA 50448


SCHAUB SANDRA L
5102 GALLEY RD 336A
COLORADO SPRINGS, CO 80915


SCHAUM EMILY E
165 SOUTH SCOTT BLVD
IOWA CITY, IA 52245


SCHEAR SYDNEY
4217 TWO LAKES AVE
NORMAN, OK 73072


SCHEEL ABBY J
1808 CONNELL DRIVE
FERGUS FALLS, MN 56537


SCHEER TANAKA DENNEHY RILEY AR
3190 K AIRPORT LOOP DRIVE
COSTA MESA, CA 92626


SCHEFFERT MAKAYLA A
361 CALIFORNIA ST
WATERLOO, IA 50703

SCHEFFERT MICHAEL A
361 CALIFORNIA ST
WATERLOO, IA 50703


SCHEIB CHERYL L
3232 KING STREET
FT MYERS, FL 33916


SCHEIB MEGAN M
2214 12TH AVE
ROCKFORD, IL 61104


SCHEIBLY PATRICIA D
1073 S 44TH
DECATUR, IL 62521


SCHEIDT DUSTIN
137 FAWN RUN LANE
HAMILTON, OH 45011


SCHELL CHRISTINA
1231 LINFIELD LANE
HAYWARD, CA 94545


SCHELL SUZANNE A
6042 ESTES STREET
ARVADA, CO 80004


SCHELL SYSTEMS INC
1873 WASHINGTON RD
WASHINGTON, IL 61571


SCHELLENBERG CHELSEA P
307 CENTRAL AVE SOUTH
HOLLANDALE, MN 56045


SCHELLER SHARLENE R
421 UNUMB DRIVE
ALEXANDRIA, MN 56308


SCHELLHORN BRANDON L
1149 DIXON DRIVE APT 7
WATERLOO, IA 50701


SCHELLING JOSHUA
4285 SADDLEHORN DRIVE
RENO, NV 89511


SCHELTER JENNIFER
4528 RANCHETTE ROAD

SANTA ROSA, CA 95409


SCHEMPF LILY C
9814 W 60TH STREET
MERRIAM, KS 66203


SCHENCK HEATHER J
4309 W 110TH ST
BLOOMINGTON, MN 55437


SCHENK GEMMA K
607 MAIN ST 2
EDGELEY, ND 58433


SCHENK JESSICA
5145 ALTEZA DRIVE
COLORADO SPRINGS, CO 80917


SCHEPP MARY A
1113 5TH ST
WAUSAU, WI 54403


SCHER KIM
2609 N PINES 27
SPOKANE, WA 99206


SCHERDIN LUKE R
254 COLLEEN DRIVE
GARDNER, KS 66030


SCHERMERHORN MARY E
19827 CO HIGHWAY 29
DETROIT LAKES, MN 56501


SCHERR JESSICA F
3635 E 43RD ST APT 122
MINEAPOLIS, MN 55406


SCHIANO GINA M
13700 OSPREY DRIVE
FT MYERS, FL 33908


SCHICK JACOB
5825 LAGUNA SECA WAY
SAN JOSE, CA 95123


SCHIENBEIN KELLY K
210 WEST MAIN ST
OSAKIS, MN 56360

SCHIEVE BRETT E
1926 W GLENMOOR LN
JANESVILLE, WI 53545


SCHIEVE NATASHA K
402 7TH AVE SE
JAMESTOWN, ND 58401-4325


SCHIFANI PAUL
2065 ABERGELDIE
MEMPHIS, TN 38119


SCHILL STEPHANIE A
191 ISLAND PARK DR 3
FRIDLEY, MN 55432


SCHILLER ELIZABETH
5274 MORRIS WAY
FREMONT, CA 94536


SCHILLER MATTHEW M
1661 SHEEHAN Blvd
PORT CHARLOTTE, FL 33952


SCHILLIE AMANDA E
510 S GUNNISON
BURLINGTON, IA 52601


SCHILLING ERIN K
710 13TH AVE S
ONALASKA, WI 54650


SCHILLING MANDI J
326 18TH AVE NE
JAMESTOWN, ND 58401-3847


SCHILLING MEGAN M
1270 COUNTY RD 92
MAPLE PLAIN, MN 55359


SCHILLINGS HOLLIE
21201 N 33RD AVE
PHOENIX, AZ 85027


SCHIMMING TREVOR L
1665 BADGER STREET
GREEN BAY, WI 54303


SCHINDLER EDWARD
419N 1275 W
142

CLEARFIELD, UT 84015


SCHIPPER DIAN M
2701 BRUNSWICK AVE N
APT 201
CRYSTAL, MN 55422


SCHIRM TRACY M
1212 KANE ST
LACROSSE, WI 54603


SCHIRO SOPHIA M
2060 ALLEN BLVD
MIDDLETON, WI 53562


SCHISEL MARK K
3201 20TH STREET SOUTH
APT 109
FARGO, ND 58104-6527


SCHLABSZ ZACHARY J
915 4TH AVE E
DICKINSON, ND 58601-4006


SCHLAFMAN KACEY R
310 9TH AVE SE
JAMESTOWN, ND 58401-4427


SCHLAIKLER MELISSA J
1100S 2000E G349
CLEARFIELD, UT 84015


SCHLAPKOHL DANIEL M
1209 RIDGEWAY DR
ALEXANDRIA, MN 56308


SCHLATTER NATHAN T
525 5TH AVE SOUTH
HOPKINS, MN 55343


SCHLEMAN PLUMBING SERV INC
PO BOX 17213
TAMPA, FL 33682


SCHLEMM KASIE R
1409 ALEXANDER RD
ALEXANDER, IL 62601


SCHLEMMER ASSOCIATES INC
800 COMPTON ROAD UNIT 35
CINCINNATI, OH 45231

SCHLICHTER JEFFREY D
19204 ENGLISH AVE
FARMINGTON, MN 55024


SCHLICHTING KELSEY L
13595 193RD WAY E
HASTINGS, MN 55033


SCHLOBOHM VIRGIL L
32561 SANTA CLAUS LANE
SMITHTON, MO 65350


SCHLOEDDORN HEATHER F
4845 TALL OAK COURT
DOYLESTOWN, PA 18901


SCHLOENDORN THOMAS L
4845 TALL OAK COURT
DOYLESTOWN, PA 18902


SCHLOSSER ANGELA B
3781 WOLF HOLLOW RD
OREFEILD, PA 18069


SCHLOSSER CHRISTY M
N 4457 BIRNAMWOOD RD
BIRNAMWOOD, WI 54414


SCHLOSSER PAUL A
3781 WOLFS HOLLOW RD
OREFIELD, PA 18069


SCHLOSSER SIGNS INC
3597 DRAFT HORSE CT
LOVELAND, CO 80538


SCHLOTTERER JAMIE N
4952 GLUCESTER DR
DOYLESTOWN, PA 18902


SCHLUNDT BODIEN LORA L
1008 WANNAMAKER WAY
HENDERSON, NV 89121


SCHMECHEL JEAN A
103 SE 9TH STREET
LEES SUMMIT, MO 64063


SCHMEICHEL BROOKE R

PO BOX 156
BUCHANON, ND 58420


SCHMELZER CHRISTINA L
1806 DELHI
DUBUQUE, IA 52001


SCHMIDKUNZ CORTNEY L
924 ARTHUR DRIVE
BISMARCK, ND 58501


SCHMIDKUNZ TAMARA
2602 E 10TH ST
TULSA, OK 74104


SCHMIDT ALICIA
613 S WASHINGTON ST
JANESVILLE, WI 53548


SCHMIDT AMY L
411 EAST MINNESOTA AVE
APT 1
GLENWOOD, MN 56334


SCHMIDT ANGELIA R
691 47TH AVE NE
COLUMBIA HEIGHTS, MN 55421


SCHMIDT BAYLEIGH J
1019 TILDA TRAIL
CROSS PLAINS, WI 53528


SCHMIDT BILLIE J
206 NORTH LINDON
JOICE, IA 50446


SCHMIDT BRIAN T
6737 PINE CREST TRL S
COTTAGE GROVE, MN 55016


SCHMIDT CHRISTOPHER B
822 SOUTH COMMERICAL ST
NEENAH, WI 54956


SCHMIDT DANIELLE N
9123 E MISSISSIPPI AVE 3 303
DENVER, CO 80247


SCHMIDT DYLAN P
1311 19TH ST S
MOORHEAD, MN 56560

SCHMIDT EMILY A
702 FRANCISCAN WAY
LA CROSSE, WI 54601


SCHMIDT EVAN R
411 EAST MINNESOTA AVE
APT 1
GLENWOOD, MN 56334


SCHMIDT GOMEZ MARIA I
6737 PINECREST TR S
COTTAGE GROVE, MN 55016


SCHMIDT GOODMAN OFFICE PRODUCT
1920 N BROADWAY
ROCHESTER, MN 55906-4003


SCHMIDT ISAAC A
416 2ND AVE N
FARGO, ND 58102


SCHMIDT JENNYLYN M
11026 STATE HWY 32N
GILLETT, WI 54124


SCHMIDT JESSICA F
12315 SHERBURNE AVE
PO BOX 423
BECKER, MN 55308


SCHMIDT JOHN E
6841 OAK FOREST CIRCLE
STILLWATER, OK 74074


SCHMIDT KRISTIN L
9075 SANDERLING WY
LITTLETON, CO 80126


SCHMIDT MARY L
708 2ND ST SW
JAMESTOWN, ND 58401-4016


SCHMIDT NICOLE R
713 PARKLANE
MILNOR, ND 58060


SCHMIDT RYAN W
404 W APOLLO AVE 208
BISMARCK, ND 58503-1411

SCHMIDT SHANNON J
1658 PORTLAND DR
BISMARCK, ND 58504-6465


SCHMIDT SIDING WINDOW INC
901 N 5TH ST
MANKATO, MN 56001


SCHMIDT SUSAN M
12315 SHERBURNE AVE
BOX 423
BECKER, MN 55308


SCHMIDT TONI M
12315 SHERBURNE AVE
BOX 423
BECKER, MN 55308


SCHMIEDEL AUDREY M
4221 CHEYENNE COURT
SCHNECKSVILLE, PA 18078


SCHMIT JUSTIN S
724 SWIFT STREET
ST PETER, MN 56082


SCHMITT JOSEPH J
4410 ELK CREEK ROAD
EAU CLAIRE, WI 54703


SCHMITZ ANDREA R
1626 SE 8TH PLACE
CAPE CORAL, FL 33990


SCHMITZ ANDREW J
633 TELEGRAPH RD
PERKASSIE, PA 18944


SCHMITZ DAVID P
401 BROADWAY ST
PO BOX 274 APT 5
CARVER, MN 55315


SCHMITZ HEATHER L
720 22ND AVE EAST
APT 302
ALEXANDRIA, MN 56308


SCHMITZ MARION L
633 TELEGRAPH RD
PERKASIE, PA 19844

SCHMITZ MARK J
619 NORTH BROAD STREET
APT 1
GALESBURG, IL 61401


SCHMITZ MARY R
308 15TH ST NW
MASON CITY, IA 50401


SCHMITZER KIM M
821 W ELM DR
LITTLE CHUTE, WI 54140


SCHNACK SAMANTHA J
2124 W 27TH STREET
APT 234
CEDAR FALLS, IA 50613


SCHNACKENBECK DEBRORAH M
6310 LEXINGTON CT 101
NAPLES, FL 34110-9051


SCHNECK KEVIN C
522 NORTH LINDEN COURT
EMMAUS, PA 18049


SCHNEEKLOTH CORY L
5400 93RD ST SE
BISMARCK, ND 58501


SCHNEIBEL LAUREN B
3 CARLIN DR
LINCOLN, ND 58504-9145


SCHNEIDER AMI M
3434 MORGAN AVE N
MINNEAPOLIS, MN 55412


SCHNEIDER ANDREW M
1085 MONROE ST
PRESCOTT, WI 54021


SCHNEIDER ARIANNA M
3185 BIRCH ROAD
SUAMICO, WI 54173


SCHNEIDER BARBARA
205 GREEN MEADOW DR
CIBOLO, TX 78108

SCHNEIDER BARBARA J
1210 N W 1ST AVE
CAPE CORAL, FL 33993


SCHNEIDER BRENT E
1511 CLARK ST
CHARLES CITY, IA 50616


SCHNEIDER BRENT L
972 W MARK ST
WINONA, MN 55987


SCHNEIDER BRUCE A
950 9TH AVE N W
ALTOONA, IA 50009


SCHNEIDER CHARITY J
5488 KIRKWOOD BLVD S W 9
CEDAR RAPIDS, IA 52404


SCHNEIDER CHERI A
1517 SARA LANE
APT 4
PEKIN, IL 61554


SCHNEIDER JACQUELINE G
4011 E COLUMBUS DR
110
TAMPA, FL 33605


SCHNEIDER JOEY D
3309 OVERLOOK DR
BISMARCK, ND 58503-2596


SCHNEIDER JOHN
205 GREEN MEADOW DR
CIBOLO, TX 78108


SCHNEIDER KAYLA A
1005 DONNA DRIVE NW
ALEXANDRIA, MN 56308


SCHNEIDER KERISA M
1229 1/2 RHOMBERG
DUBUQUE, IA 52001


SCHNEIDER LYNNE H
PO Box 621
CHIPPEWA FALLS, WI 54729

SCHNEIDER MICHAEL V
2104 EASTHILL DR
MUSKEGON, MI 49441


SCHNEIDER RODNEY L
1920 JOHNSON AVE S W
CEDAR RAPIDS, IA 52405


SCHNEIDER SARA I
2801 LAFAYETTE
ST JOSEPH, MO 64507


SCHNEIHDERS FLOWERAMA INC
210 N 16TH ST
BISMARCK, ND 58501


SCHNELLE PETER J
6970 KITSON DR
ROCKFORD, MI 49341


SCHNEPPER STEPHANIE K
1905 N CUNNINGHAM AVE APT 5
URBANA, IL 61802


SCHNIEDER JENNIFER
1588 DAYTON AVE APT 11
ST PAUL, MN 55104


SCHNOEBELEN CAROLINE J
23 PARK LANE
CLEAR LAKE, IA 50428


SCHNOEBELEN MARY
23 PARK LANE
CLEAR LAKE, IA 50428


SCHNUCK MARKETS INC
PO BOX 954248
ST LOUIS, MO 63195-4248


SCHOENBECHLER LARRY J
102 DEER VALLEY ROAD APT 8
MADISON, WI 53713


SCHOENBECK JENNIFER M
407 BLY STREET
FOOTVILLE, WI 53537


SCHOENBERG KRISTI M
1013 4TH STREET E
WEST FARGO, ND 58078-2060

SCHOENBERGER SHANNON M
504 HIGHLAND DRIVE
DETROIT LAKES, MN 56501


SCHOENDUBY BRENT L
1816 WEEKS AVE
ORLANDO, FL 32806


SCHOFFS SHARPENING SERVICE
1440 ARROWHEAD RD
MT VERNON, IA 52314


SCHOFIELD CITY
HOFFMAN APPRAISAL SERVICE
N3737 COUNTY LINE RD
GLEASON, WI 54435


SCHOFIELD JERRI G
935 E 1380 S
TOOELE, ID 84704


SCHOFIELD KAYLA E
70 100 MIRAGE COVE 18
RANCHO MIRAGE, CA 92270


SCHOFIELD SHANNON R
21080 FIRWOOD TERRACE
PORT CHARLOTTE, FL 33954


SCHOKNECHT ROBIN L
1931 SOUTH 39TH APT 141
MANITOWOC, WI 54220


SCHOLAR JOELLE M
13415 ASPEN DR
APT A
BAXTER, MN 56425


SCHOLASTIC SPORTS
8474 Commerce Avenue
SAN DIEGO, CA 92111


Scholastic Sports Marketing
78 1/2 Fourteenth Street
Attn Bill Ihlenfeld II
Wheeling, WV 26003


SCHOLL JEREMY J
59 CAPTAIN LEACH DR
MANDAN, ND 58554-4703

SCHOLL JOHN D
1311 S STANLEY
PEORIA, IL 61605


SCHOLL ROBERT L
1311 S STANLEY
PEORIA, IL 61605


SCHOLTE REBECCA
30030 MACTAN RD
VALLEY CENTER, CA 92082


SCHOLZ ALENA
17981 SPRING VEIW CT
RIVERSIDE, CA 92503


SCHOLZE ACE HOME CENTER INC
PO BOX 532 HWY A
BLACK RIVER FALLS, WI 54615


SCHOMBURG REFRIGERATION CO INC
1815 CALEDONIA STREET
LA CROSSE, WI 54603


SCHOMBURG REFRIGERATION INC
PO BOX 2
LACROSSE, WI 54602-0002


SCHOMER JESSICA M
1525 SE FACULTY CT
PORT ST LUCIE, FL 34952


SCHOMER PHILLIP T
323 BOWER ST
MERIDIAN, ID 83642


SCHOOL CALENDAR CO
PO BOX 280
MORRISTOWN, TN 37815


SCHOOLER BROOKE A
4905 W ACOMA
GLENDALE, AZ 85306


SCHOOLING ANTHONY M
1919 N 76TH DR APT 10
KANSAS CITY, KS 66112


SCHOONOVER NEAL S

401 34TH AVE 6
ALEXANDRIA, MN 56308


SCHOONOVER SEWER SERVICE
701 N TIMBERVIEW
MAHOMET, IL 61853


SCHOSSOW BECKI L
127 S 7TH ST
LA CROSSE, WI 54601


SCHOTT JOSHUA B
454 DAYTON ST 7
MADISON, WI 53705


SCHOTTEY RACHEL
1722 S CARSON AVE APT 1102
TULSA, OK 74119


SCHOUVILLER KELLY
N3750 STATE HWY 47
BONDUEL, WI 54107


SCHOVEY MEGAN A
429 AIRVIEW
WYOMING, MI 49548


SCHRADER KATHRYN J
1020 W FRANKLIN ST
APPLETON, WI 54911


SCHRADER MICHELLE C
3675 BROADWAY AVENUE F6
FORT MYERS, FL 33901


SCHRAMM MIKYLE W
244 RED APPLE DR
LACRESCENT, MN 55947


SCHRECK LISA
4051 CHARLES RD
EMMAUS, PA 18049


SCHREIBER BRANDON J
1124 PINE ST APT 3
LA CROSSE, WI 54601


SCHREIBER FOODS INC
PO BOX 93485
CHICAGO, IL 60673-3485

SCHREIBER/ANDERSON ASSOC INC
717 JOHN NOLAN DRIVE
MADISON, WI 53713


SCHREIER KIMBERLY A
524 EAST HILLCREST ST
ALTAMONTE SPRINGS, FL 32701


SCHREYER DOUGLAS L
1250 VENICE AVE
PLACENTIA, CA 92870


SCHRODER II BRUCE A
704 E 4TH ST N
NEWTON, IA 50208


SCHRODER MARY A
704 E 4TH ST N
NEWTON, IA 50208


SCHRODER MELISSIA M
542 HARTWIG WAY
NEWTON, IA 50208


SCHROECKENTHALE MARINA F
1805 TARRAGON DR
MADISON, WI 53716


SCHROEDER ANDY W
16259 W 10TH AVE D 1
GOLDEN, CO 80401


SCHROEDER DANIELLE R
14170 CEMETARY RD
FT MYERS, FL 33905


SCHROEDER DAWN M
4710 MERCED ST
DES MOINES, IA 50310


SCHROEDER ERIN E
226 N JEFFERSON
ZEELAND, MI 49464


SCHROEDER KEN R
7105 DEPT ST
BARTONVILLE, IL 61607


SCHROEDER PLUMBING HEATING
13957 GROUSE AVE

CLEAR LAKE, IA 50428


SCHROEDER SARAH C
2601 N CHRESTHAVEN AVE APT 406
SPRINGFIELD, MO 65803


SCHROEDERS INC
PO BOX 1642
GREEN BAY, WI 54305-1642


SCHRUNK TIFFANY M
1083 N CIRCLE
FRIDLEY, MN 55432


SCHRUPP DANIEL T
14626 OLIVINE TERRACE NW
RAMSEY, MN 55303


SCHUBA DONNA J
2783 GRANADA AVENUE NORTH
OAKDALE, MN 55128


SCHUBERG JOHN
4586 HEATHER GLEN
MOORPARK, CA 93021


SCHUBRING DINA M
924 S 1ST AVE
WAUSAU, WI 54401


SCHUCH CHAD P
1808 NORTH GRIFFIN STREET
BISMARCK, ND 58501-1475


SCHUCKER CASSANDRA C
13068 W 1ST DRIVE
LAKEWOOD, CO 80228


SCHUEFER PETER E
1101 E 245TH ST
NEW PRAGUE, MN 56071


SCHUETT TANYA M
12280 WOODLAND PARK
BELDING, MI 48809


SCHUETTE MATTHEW J
3619 71ST ST E
INVER GROVE HEIGHT, MN 55076

SCHUH DANIEL K
812 CAROL LYNN DR
LITTLE CHUTE, WI 54140


SCHUH HOLLY A
702 E CALUMET ST
APPLETON, WI 54915


SCHULER CRYSTAL
3551 5TH STREET
ST CLOUD, FL 34769


SCHULGEN NATALIE
778 BOYSEN AVE
20
SAN LUIS OBISPO, CA 93405


SCHULSTAD MOLLY
3016 34TH AVE S
MINNEAPOLIS, MN 55406


SCHULSTAD PETERSON TIFFANY A
30680 ACRON LAKE RD
FRAZEE, MN 56544


SCHULTE MANDY J
716 S 9TH ST APT 14
CLEAR LAKE, IA 50428


Schulte Roth
919 Third Avenue
New York, NY 10022


SCHULTE ROTH ZABEL LLP
919 THIRD AVENUE
NEW YORK, NY 10022


SCHULTES FRESH FOODS INC
1904 SOUTHWEST BLVD
JEFFERSON CITY, MO 65109


SCHULTZ ALEXANDER P
1332 TODD AVE
ALBERT LEA, MN 56007


SCHULTZ AMBER L
1388 TROON DRIVE
SUN PRAIRIE, WI 53590


SCHULTZ CHRISTAPHER T
4005 GRAND AVE 8

DES MOINES, IA 50312


SCHULTZ CONNIE A
4003 9TH STREET
ROCKFORD, IL 61109


SCHULTZ KELLY ANN H
2727 5TH AVE E
NORTH ST PAUL, MN 55109


SCHULTZ KIRSTEN J
2105 CAMELOT CT APT 6
APPLETON, WI 54915


SCHULTZ MEAGAN
42724 CORVADO ST
INDIO, CA 92203


SCHULTZ STEPHANIE A
1709 CAMUS LN
MADISON, WI 53705


SCHULTZ TRISHA Q
402 WHEELER AVE
NORTH MANKATO, MN 56003


SCHULZ AMY C
2526 CHESTER LN
BAKERSFIELD, CA 93304


SCHULZ LAVONNE
4430 9TH AVE CIRCLE SW
FARGO, ND 58103-2025


SCHULZ LORNA M
1013 26TH ST N
FARGO, ND 58102-3126


SCHULZ ROGER C
1546 FERENDIND DR
DELTONA, FL 32725


SCHULZ TONI M
234 CLERMONT ST
ST PAUL, MN 55106


SCHULZE JAMIE
3795 WINKLER EXTENSION 132
FORT MYERS, FL 33916

SCHUMACHER CONSTRUCTION
1223 12TH AVE NE
JAMESTOWN, ND 58402


SCHUMACHER JAYD T
127 GEBHARDT RD
BLACK RIVER FALLS, WI 54615


SCHUMACHER JENNIFER
21061 JEFFERSON
MIDDLETOWN, CA 95461


SCHUMACHER KEVIN L
150 B STAR DRIVE
PO BOX 486
HOLTS SUMMIT, MO 65043


SCHUMACHER LEA D
9910 24TH AVE SE
ZEELAND, ND 58581-1463


SCHUMACHER MAGGIE A
623 AMY DR 11
HOLMEN, WI 54636


SCHUMACHER MALLORY L
1901 MINNEAHAHA
APT 305
MINNEAPOLIS, MN 55404


SCHUMACHER NEISHA R
13528 290TH AVE
DETROIT LAKES, MN 56501


SCHUMACHER ROSALIE A
4883 SOUTH 43RD STREET
FARGO, ND 58104-7882


SCHUMAKER CENTER FOR
EMPLOYMENT LAW PC
10401 HOLMES RD SUITE 480
KANSAS CITY, MO 64131


SCHUMAN CHERYL
1745 CAMELOT
EUGENE, OR 97404


SCHUMAN KAITLIN M
1711 FOOTHILL AVE
SCHOFIELD, WI 54476

SCHUMANN CURTIS D
3205 N HARBOR LN APT 4 309
C/O MICHAELA BYKOWSKI
PLYMOUTH, MN 55447


SCHUON MICHAEL J
3114 CATHERINE AVE
ALLENTOWN, PA 18103


SCHURR HIGH SCHOOL
820 WILCOM AVE
MONTEBELLO, CA 90640


SCHUTT AMY B
1067 27TH AVE SE
MINNEAPOLIS, MN 55414


SCHUTTLER WARD FEDERLINE
906 WASHINGTON ST APT 2
NEWPORT, KY 41071


SCHUTZ STEVEN
17699 DEER ISLAND CIRCLE
WINTER GARDEN, FL 34787


SCHUYLER GRADE SCHOOL
200 WEST 10TH ST
ATTN ELEANOR PELAN
SCHUYLER, NE 68661


SCHWAB DANA L
4110 BRENTWOOD STREET
WHEATRIDGE, CO 80033


SCHWAB MICHAEL
3077 NEISEL AVE
CINCINNATI, OH 45248


SCHWAB RETIREMENT PLAN SERVICE
PO BOX 202486
AUSTIN, TX 78720-2486


Schwab Retirement Plan Services Company
12401 Research Boulevard
Suite 2 130
Austin, TX 78759


SCHWAB ROSE
PO BOX 825
MARION, TX 78124

SCHWAB SHELLEY L
482 WILLOW AVE
HONESDALE, PA 18431


SCHWAB TONI
3077 NEISEL AVE
CINCINNATI, OH 45248


SCHWABE EMILY E
301A W DEPOT STREET
MARSHFIELD, WI 54449


SCHWABE JENNA R
426 N 6TH AVE
STRATFORD, WI 54484


SCHWAN WHOLESALE
PO BOX 710
DEVILS LAKE, SD 58301


SCHWANDT BRITTANY L
616 39TH AVE S
MOORHEAD, MN 56560


SCHWANDT CHUCK M
PO BOX 918
LAKE CRYSTAL, ND 56055


SCHWANKE ERICA A
741 LOSEY BLVD N
LACROSSE, WI 54601


SCHWANS GLOBAL
SUPPLY CHAIN INC
ATTN RYAN GUSE
MARSHALL, MN 56258


SCHWANS LOGISTICS LLC
115 WEST COLLEGE DRIVE
ATTN SUE THOOFT
MARSHALL, MN 56258


SCHWARTZ ANDREW M
1931 SE HILLMOOR DRIVE APT 149
PORT ST LUCIE, FL 34952


SCHWARTZ BECKY A
8751 37TH ST SE
JAMESTOWN, ND 58401-9736


SCHWARTZ BENJAMIN R

6764 HWY F62 E
REASNOR, IA 50232


SCHWARTZ CASSIE R
6764 HWY F 62 EAST
REASNOR, IA 50232


SCHWARTZ CHASTITY D
925 EAST MYRTLE STREET
PLEASANT HILL, MO 66030


SCHWARTZ DENNIS M
1805 1ST AVE S 5
MINNEAPOLIS, MN 55403


SCHWARTZ ELECTRIC INC
2627 ALLENTOWN RD
PEKIN, IL 61554


SCHWARTZ JOHN B
PO BOX 803
WAYZATA, MN 55391


SCHWARTZ LAURA M
6764 HWY F 62 E
REASNOR, IA 50232


SCHWARTZ LYNETTE N
1391 PHILLIPS DR
NORTHGLENN, CO 80233


SCHWARTZ MICHAEL A
901 VIA CARTAGO
102
RIVERSIDE, CA 92507


SCHWARTZ ROSS A
7515 LYNDALE AVE S
APT 210
RICHFIELD, MN 55423


SCHWARTZ SCOTT J
1817 N BELL ST
BISMARCK, ND 58501-2530


SCHWARTZ TARA R
6502 MARKWOOD DRV N
CRYSTAL, MN 55427


SCHWARTZ TIM
8891 STONYBROOK CR

RIV, CA 92508


SCHWARTZ VICKIE M
1932 1/2 S JEFFERSON ST
APPLETON, WI 54915


SCHWARTZ WHITNEY
259 LAKE FORERT BLVD
KALAMAZOO, MI 49006


SCHWARTZ ZWEBEN ASSOCIATES
3876 SHERIDAN ST
HOLLYWOOD, FL 33021


SCHWARTZEL KOMISA L
9126 COVEY HILL
BOISE, ID 83709


SCHWARZ TIFFANY
7900 RESEDA BLVD
303
RESEDA, CA 91335


SCHWARZBERG JESSICA M
425 E COTTAM PLACE
PLACENTIA, CA 92870


SCHWARZER CARLA E
9063 ASTONIA WAY
FT MYERS, FL 33967-5605


SCHWEBS FRAN E
510 GRANADA WAY
LONGWOOD, FL 32750


SCHWEIGL AUBREY D
850 PEREGRINE
NIPOMO, CA 93444


SCHWEIGL CHRIS A
850 PEREGRINE LANE
NIPOMO, CA 93444


SCHWEITZER DANAH L
719 SW 47TH TERRACE APT 201A
CAPE CORAL, FL 33914


SCHWEIZER MEGAN J
8637 DOVER OAKS COURT
ORLANDO, FL 32836

SCHWENK RICKELL L
PO BOX 1872
DES MOINES, IA 50305


SCHWERDTFEGER BRIAN D
2758 SCOBEE DRIVE
PALM HARBOR, FL 34683


SCHWERDTFEGER KRISTEN S
2758 SCOBEE DRIVE
PALM HARBOR, FL 34683


SCHWERTHOFFER JOSEPH A
521 NW 3RD LANE
CAPE CORAL, FL 33909


SCHWERTHOFFER TARYN N
521 NW 3RD LANE
CAPE CORAL, FL 33993


SCHWICKERTS INC
PO Box 1179
MANKATO, MN 56002


SCHWINESS SIXOUX CITY LLC
525 N 3RD ST 312
MINNEAPOLIS, MN 55401


SCHWITZER TARA
985 MIRA FLORES
CORONA, CA 92882


SCHYMA CHRISTINE A
349 127TH ST NE
MONTICELLO, MN 55362


SCIBORSKI JOANN F
932 FORREST ST
BLACK RVR FALLS, WI 54615


SCIFFER JUSTIN M
2036 LANDOVER BLVD
SPRING HILL, FL 34608


SCINTO BRADLEY
10451 CORVALLIS RD
VENTURA, CA 93004


SCIOLARO FRANK L
6502 N FOREST

GLADSTONE, MO 64118


SCIRE JEANNE D
4551 SE ROARING BROOKWAY
STUART, FL 34997


SCLAFANI DOLORES
5848 LAKE POINT VILLAGE
apt 417
ORLANDO, FL 32822


SCOFIELD KELSEY J
3467 85TH STREET
MAPLE LAKE, MN 55358


SCOGLIONE BAKERY
1078 MORRIS PARK AVE
ATTN DAN SCAGLIONE
BRONX, NY 10461


SCOLLON CHRISTOPHER J
538 LOGAN STREET S E
GRAND RAPIDS, MI 49503


SCOOT CARTER SIGNS INC
PO BOX 3648
NORTH FT MYERS, FL 33918


SCOREBOARD PRODUCTIONS
2921 AVE E EAST
ARLINGTON, TX 76011


SCOREBOARD PRODUCTIONS
UNIVERSAL ADCOM JLLC
2921 AVE E EAST
ARLINGTON, TX 76011


SCORSONE JARED
7480 SOUTH 520 EAST
MIDVALE, UT 84047


SCOT YOUNG RESEARCH INC
PO BOX 817
ST JOSEPH, MO 64502


SCOTKOVSKY DANIEL A
372 RAMBO ROAD
DYERSBURG, TN 38024


SCOTLAND YARDS OF TAMPA BAY
873 WEST BAY DR 196

LARGO, FL 33770


SCOTT 2ND GEORGE S
9021 WEST MAIN STREET
EAGLEVILLE, MO 64442


SCOTT A BONNER
375 N FRONT STREET STE 400
COLUMBUS, OH 43215


SCOTT ALEXANDER
9209 GUATEMALA AVE
DOWNEY, CA 90240


SCOTT ANDREW J
3020 75TH TERR
KANSAS CITY, KS 66109


SCOTT AVENUE ELEMENTARY
11701 SCOTT AVE
WHITTER, CA 90604


SCOTT B RETZLOFF ASSOC
PROPERTY TAX CONSULTANTS
PO Box 790830
SAN ANTONIO, TX 78279-0830


SCOTT BRANDON
1623
VENTURA, CA 93004


SCOTT BRITTANY D
800 PALM AVENUE
APT 115
MT PLEASANT, IA 52641


SCOTT CAMPBELL
6350 WOOSLEY DR
SAN JOSE, CA 95123


SCOTT CEDRIC L
1202 ERNEST ST
KISSIMMEE, FL 34741


SCOTT CHARLES L
1458 ADRIEL LANE
ORLANDO, FL 32812


SCOTT CHRISTY M
4827 VILLA CIRCLE
COLORADO SPRINGS, CO 80918

Scott Copeland Handyman Repair
7166 Keighley Street
San Diego, CA 92120


SCOTT COUNTY
200 4TH AVE WEST
SHAKOPEE, MN  55379


SCOTT COUNTY TREASURER
200 4TH AVE WEST
SHAKOPEE, MN 55379-1220


SCOTT DANIELLE D
6820 OLD TIPTON RD
MILLINGTON, TN 38053


SCOTT DARIAN K
1815 N BIGELOW
PEORIA, IL 61604


SCOTT DAVIS WINDOW CLEANING
370 WILSON LANE
WINDSOR, CA 95492


SCOTT DAVONTEE R
1143 N HEARTLAND AVE
SPRINGFIELD, MO 65802


SCOTT DELILAH D
2636 ARCH ST
ALLENTOWN, PA 18103


SCOTT DENNIS J
117 140TH AVENUE APT B
MADEIRA BEACH, FL 33708


SCOTT ELECTRIC
1000 S MAIN ST
PO BOX S
GREENSBURG, PA 15601-0899


SCOTT ELISHA S
6500 HAMPSHIRE AVE N
BROOKLYN PARK, MN 55428


SCOTT FARRIS
231 E MONROE AVE
ORANGE, CA 92867-4848

SCOTT GARY L
2710 RENICK
ST JOSEPH, MO 64507


SCOTT GRUNDMEYER
915 N GERMAN ST
NEW ULM, MN 56073


SCOTT HARDING
1269 SW LANE STREET
TOPEKA, KS 66604


SCOTT HEATHER
14711 RAMHURST DR
LA MARIDA
LA MARADA, CA 90638


SCOTT INGE
1465 WEST CERRITOS
ANAHEIM, CA 92802


SCOTT J ASPLUND
100 M MILITARY AVE
GREEN BAY, WI 54303


SCOTT JERI
1650G WHITE PINE WAY
CARVER, MN 55315


SCOTT JOANN A
12120 COLORADO BLVD D301
THORNTON, CO 80233


SCOTT JONES
227 LARKSPUR AVENUE
CORONA DEL MAR, CA 92625


SCOTT KEVIN L
7347 HORIZON ROCK AVE
LAS VEGAS, NV 89179


SCOTT LAURALEE
2487 PECAN ST
GREEN BAY, WI 54311


SCOTT LOGAN C
322 N RUSSELL AVE
AMES, IA 50010


SCOTT MCCONNELL
PO BOX 248

BETHLEHEM, PA 18016


SCOTT MICHAEL A
223 ALLEN ST
WATERLOO, IA 50702


SCOTT PLUMBING HEATING COOLING
PO BOX 1625
NOBLESVILLE, IN 46061-1625


SCOTT QUINLIN WILLARD BARNESK
3301 SW VAN BUREN ST
TOPEKA, KS 66611-2225


SCOTT RADCLIFFE
8384 E PAUL AVE
CLOVIS, CA 93619


SCOTT RITCHIE
14049 SCENIC HIGHWAY
LOOKOUT MOUNTAIN, GA 30750


SCOTT ROBBIN E
3737 N COUNTRY CLUB RD
218 SOUTH
TUCSON, AZ 85716


SCOTT ROBERT E
2313 ALLIED DRIVE APT 209
MADISON, WI 53711


SCOTT SCHOENFELD
904 N THORNBURG ST
SANTA MARIA, CA 93458


SCOTT SHELLY M
1200 FLORENCE AVE
APT 16 B
PEKIN, IL 61554


SCOTT SPRICK TRUSTEE
REVOCABLE TRUST
2705 HILLSIDE DRIVE
NEWPORT BEACH, CA 92660


SCOTT STACI M
998 9TH AVENUE SOUTH
CLEAR LAKE, IA 50428


SCOTT STEPHANIE E
1306 WEALTHY STREET

GRAND RAPIDS, MI 49506


SCOTT STEVEN J
10717 10TH AVE N LOT C9
PLYMOUTH, MN 55441


SCOTT TENT AWNING CO
107 SOUTH 1ST STREET
MARSHALLTOWN, IA 50158


SCOTT THOMAS E
197 FLINTRIDGE DR APT 9
ROCKFORD, IL 61107


SCOTT TRADE FINANCIAL SERVICES
3319 E 86TH ST
INDIANAPOLIS, IN 46240


SCOTT WHEELER
9608 OLIVE ST E
BELLFLOWER, CA 90706


SCOTT WILLMAN
NATIONAL MAPS
1156 COMMERCE AVE
LONGVIEW, WA 98632


SCOTTS DOOR SERVICE
303 SE 17TH STREET STE 309
OCALA, FL 34471-4421


SCOTTS LAWN SERVICE
633 5TH AVE
MCPHERSON, KS 67460


SCOTTS SERVICES COMPANY
PO BOX 3206
NAPA, CA 94558


SCOTTS SIGNS INC
3118 17th St S
Fargo, ND 58103


SCOTTSBLUFF FAMILY PANCAKES
PO Box 878
SPEARFISH, SD 57783


Scottsbluff Family Pancakes I
Danny J Green
PO BOX 878
Spearfish, SD 57783

SCOTTYS HEATING AND AIR INC
2727 NW 6TH STREET
GAINESVILLE, FL 32653


SCOVELL KELLY A
823 BADER STREET APT E
GREEN BAY, WI 54302


SCOVILLE WEAVE AMY L
14025 N 48TH AVE
GLENDALE, AZ 85306


SCPW SUMMERVILLE
PO BOX 817
COMMISSIONER PUBLIC WORKS 7101
SUMMERVILLE, SC 29484-0817


SCREENVISION DIRECT
360 LINDEN OAKS
ROCHESTER, NY 14625


SCRIBNER LINDA
PO BOX 251
INTERCESSION CT, FL 33848


SCRIPPS MERCY
FILE 50367
LOSANGELES, CA 90074-0367


SCRIPPS TREASURE COAST
PO BOX 630807
CINCINNATI, OH 45263-0807


SCRIVNER ELECTRIC CO
7465 NO 6TH ST
FRESNO, CA 93720


SCRIVNER ZACHARY E
5154 LANNON AVE NE
ALBERTVILLE, MN 55301


SCROGGINS ASHLEY L
800 ILLINOIS AVE APT 16
JACKSONVILLE, IL 62650


SCRUB A RUG
11578 TRADEWINDS BLVD
LARGO, FL 33773

SCRUB A TRUCK INC
11650 READING ROAD
CINCINNATI, OH 45241


SCRUGGS MARIA E
5559 PLEASANT VIEW RD
MEMPHIS, TN 38134


SCS FLOORING SYSTEMS
6330 SAN VICENTE BLVD STE 110
LOS ANGELES, CA 90048


SCUDIERO COREY R
8800 W 82ND TERR
OVERLAND PARK, KS 66204


SCULLION DONNA M
PO BOX 344
SAN RAMON, CA 94583


SCULLY SUSAN M
13501 86TH AVE N
MAPLE GROVE, MN 55369


SCULLY TRANSPORTATION
10641 ALMOND AVENUE
FONTANA, CA 92337


SCURRY REBECCA A
2003 BLUE ROCK DRIVE
APT 104
TAMPA, FL 33612


SD Coffee
PO BOX 1628
CONCORD, NC 28026-1628


SD DEPARTMENT OF REVENUE
PO BOX 5055
SIOUX FALLS, SD 57117-5055


SD Nelson Marketing Solutions
13015 Mallard St
Cumberland, MD 21502


SD SEPTIC TANK SERVICE LLC
3914 OAKDALE RD
JEFFERSON CITY, MO 65109


SDCoffee
300 Concord Parkway S

Concord, NC 28027-9030


SDII GLOBAL BUILDING VALUATION
SERVICES
4509 GEORGE RD
TAMPA, FL 33634


SE EMERGENCY PHYS MEMPHIS
PO BOX 633819
CINCINNATI, OH 45263


SE EMERGENCY PHYSICIANS
PO BOX 634706
CINCINNATI, OH 45263


SE EMERGENCY PHYSICIANS
PO Box 740023
CINCINNATI, OH 45274-0023


SE MN REDCROSS
310 14TH ST SE
ROCHESTER, MN 55904


SEA CREST RESORT MOTEL
2241 PRICE ST
PISMO BEACH, CA 93449


SEA RAY ELECTRIC
227 GOLDSTEIN ST
PUNTA GORDA, FL 33950


SEA SHORE FOOD DIST
PO BOX 235
RIO GRANDE, NJ 08242


SEABROOK ALYSSA M
11050 N BILTMORE DRIVE
APT 349
PHOENIX, AZ 85302


SEABURY SMITH INC
DBA EXEC U CARE
2610 NORTHGATE DRIVE
IOWA CITY, IA 52245


SEACOAST SERVICE LLC
5745 SW 75TH STREET
GAINSVILLE, FL 32608


SEAFOOD SUPPLY CO
1500 E GRIFFIN

DALLAS, TX 75215


SEAGULL PUBLISHING MARKETING
1905 WEST 4700 SOUTH 104
SALT LAKE CITY, UT 84118


SEAL A FRIDGE
4365 HWY 49 S 500 263
HARRISBURG, NC 28075


SEAL IT INC
PO BOX 617555
ORLANDO, FL 32861-7555


SEAL ROCK INC
PO BOX 634
SAN JUAN BAUTISTA CA 95045
JENNIFER ROYBAL


Seal Rock Inc
PO BOX 634
San Juan Bautista, CA 95045


SEAL TEX INC
8435 DIRECTORS ROW
DALLAS, TX 75247


SEALCO ASPHALT INC
PO BOX 856
LAPORTE, CO 80535-0856


SEALS DERRICK J
3131 56TH AVENUE NORTH
ST PETERSBURG, FL 33713


SEALSTRIP CORP
103 INDUSTRIAL DRIVE
GILBERTSVILLE, PA 19525


SEAMAN MAGGIE S
614 BILLY SUNDAY RD APT 304
AMES, IA 50010


Seamans
2510 Oak Industrial Dr N E
Grand Rapids, MI 49505


Seamans A/C Refrigeration
711 Six Mile Road N W
Comstock Park, MI 49321

SEAMANS REFRIGERATION INC
2510 OAK INDUSTRIAL DRIVE NE
GRAND RAPIDS, MI 49505


SEAN BARTOSIAK
231 WINTERGREEN DR
NOBLESVILLE, IN 46060


SEAN CAMBELL
1776 ALMADEN RD APT 1208
SAN JOSE, CA 95125


SEAN RAMIEREZ
1742 LONGBRANCH AVE
GROVER BEACH, CA 93433


SEARCHERS ENTERPRISES INC
9301 SW 101ST AVENUE
GAINESVILLE, FL 32608-5919


SEARLES CATHERINE J
1048 NW 10TH
ALTOONA, IA 50009


SEARS BRIAN
2001 ESCENICO TERR
CARLSBAD, CA 92009


SEARS CHERYL A
5026 BISCAYNE RD
KISSIMMEE, FL 34746


SEARS DALTON J
5026 BISCAYNE ROAD
KISSIMMEE, FL 34746


SEARS JESSICA M
504 ACRES ST
BURLINGTON, IA 52601


SEARS RONALD J
5026 BISCAYNE RD
KISSIMMEE, FL 34746


SEARS WENDY M
1732 COROLLA COURT
DELTONA, FL 32738


SEAS SCHOOL
600 TYLER ST

HASTINGS, MN 55033


SEASIDE ELECTRIC
PO BOX 23557
VENTURA, CA 93002


SEASIDE ELEMENTARY CHAMPS
4651 SHARYNNE LANE
TORRANCE, CA 90505


SEASONAL MERCHANDISING
11901 E 58TH TERRACE
KANSAS CITY, MO 64133


SEASONS CULINARY
715 PRINCESS ST
ATTN CLAUS NIELSEN
ALEXANDRIA, VA 22314


SEATING CONSULTANTS INC
323 PIERCE STREET NE
MINNEAPOLIS, MN 55413


SEATTLE KING CITY DEPT PUBLI
ENVIROMENTAL HEALTH SER
401 FIFTH AVENUE STE 100 E
SEATTLE, WA 98104


SEATTLE KING COUNTY DEPT
2124 FOURTH AVE 4TH FLOOR
SEATTLE, WA 98121


SEAY APRIL B
3137 W VINE ST
VISALIA, CA 93292


SEAY SHANE A
212 S HYLAND APT 6
AMES, IA 50010


SEBASTIAN MIGUEL A
1627 S VERMONT AVE APT 5
LOS ANGELES, CA 90006


SEBEKOW ROBERT E
PO BOX 144
OXFORD, FL 34484


SEBESTA SAMANTHA J
2219 HAMILTON ST SW
CEDAR RAPIDS, IA 52402

SEBRING ASHLEY M
1123 SUNCREST DRIVE
APOPKA, FL 32703


SECCO
1111 PRIMROSE AVE
CAMP HILL, PA 17011-6922


SECORY PLUMBING HEATING INC
1315 SOUTH 8TH STREET
CLEAR LAKE, IA 50428


Secretary Department of Revenue
Attn C Daniel Hassell
1133 Straw berry Square
Harrisburg, PA 17128-1100


Secretary Department of Revenue
Attn David Hoyle
501 N Wilmington St PO Box 25000
Raleigh, NC 27640


Secretary Department of Revenue
Attn Joan Wagnon
Robert B Docking State Office Bldg
915 SW Harrison St
Topeka, KS 66625-0001


Secretary Department of Revenue
Attn Roger Ervin
2135 Rimrock Road PO Box 8933
Mail Stop 624 A
Madison, WI 53708-8933


Secretary Depr of Revenue Regulation
Attn Paul Kinsman
Anderson Bldg
445 East Capital Ave
Pierre, S D 57501-3185


SECRETARY OF STATE
1305 STATE CAPITOL
PO BOX 94608
LINCOLN, NE 68509-4608


SECRETARY OF STATE
180 STATE OFFICE BUILDING
100 MARTIN LUTHER KING BLVD
ST PAUL, MN 55155


SECRETARY OF STATE

321 E 12TH STREET
DES MOINES, IA 50319-0138


SECRETARY OF STATE
500 E CAPITOL
PIERRE, SD 57501-5077


SECRETARY OF STATE
CORPORATION DIVISION
255 CAPITOL STREET NE STE151
SALEM, OR 97310-1327


SECRETARY OF STATE
FIRST FLOOR MEMORIAL HALL
120 SW 10TH AVE RM 100
TOPEKA, KS 66612-1594


SECRETARY OF STATE
PO BOX 1366
JEFFERSON CITY, MO 65102


SECRETARY OF STATE
PO BOX 202801
HELENA, MT 59620-2801


SECRETARY OF STATE
PO BOX 202802
HELENA, MT 59620-2802


SECRETARY OF STATE
PO BOX 670
COLUMBUS, OH 43216


SECRETARY OF STATE
PO BOX 788
COLUMBUS, OH 43216


SECRETARY OF STATE
RECORD PROCESSING DIVISION
100 MARTIN LUTHER KING JR BLVD
ST PAUL, MN 55155


SECRETARY OF STATE
STATE OF NORTH DAKOTA
600 EAST BOULEVARD AVENUE
BISMARCK, ND 58505-0500


SECRETARY OF STATE
STATEMENT OF INFORMATION UNIT
PO BOX 944230
SACRAMENTO, CA 94244-2300

SECRETARY OF STATE CA
PO BOX 944230
STATEMENT OF INFORMATION UNIT
SACRAMENTO, CA 94244-2300


SECRETARY OF STATE DELAWARE
DIVISION OF CORPORATION
DEPT 74072
BALTIMORE, MD 21274-4072


Secretary Of The Treasury
PO Box 7040
Dover, DE 19903


Secretary Taxation and Revenue Dept
Attn Dorothy Rodriguez
PO BOX 630
1100 S St Francis Drive
Santa Fe, NM 87504-0630


SECTRETARY OF STATE
CORPORATIONS DIVISION
STATE CAPITOL
LITTLE ROCK, AR 72201-1094


SECURA INSURANCE COMPANIES
PO BOX 819
APPLETON, WI 54912-0819


SECURE N STOR
4621 SOUTH 400 WEST
MURRAY UT 84123
INVESTIMENTO STORAGE, LC


SECURE SERVICE INC
56 MILL STREET PO Box 451
GALESBURG, MI 49053


Securities Exchange Commission
New York Regional Office
Attn George S Canellos Regional Dir
3 World Financial Center Suite 400
New York, NY 10281-1022


Securities Exchange Commission
Secretary of the Treasury
100 F Street NE
Washington, DC 20549


SECURITY CENTRAL INC
7100 S CLINTON ST
SUITE 200

CENTENNIAL, CO 80112


SECURITY CENTRAL NETWORK
202 B CARRIAGE HOUSE DR
JACKSON, TN 38305


SECURITY FINANCE
380 WEST ELDORADO
DECATUR, IL 62523


SECURITY FINANCE
4 SHOPPING PLAZA
LITCHFIELD, IL 62056


SECURITY FINANCE
402 W MORTON AVE
JACKSONVILLE, IL 62650


SECURITY FINANCE
404 NORTH 5TH
PEKIN, IL 61554


SECURITY FINANCE
427 MAIN
PEORIA, IL 61606


SECURITY FINANCE CORPORATION
823 WEST BLOOMINGTON
CHAMPAIGN, IL 61820


SECURITY LIFE INSURANCE COMP
SDS 12 895
PO BOX 86
MINNEAPOLIS, MN 55486-1895


SECURITY LOCK SERVICE
113 W DAKOTA AVE
PIERRE, SD 57501


SECURITY LOCKSMITHS
4410 S E 14TH ST
SHARON BRADFORD
DES MOINES, IA 50320-1642


SECURITY LOCKSMITHS
SHARON BRADFORD
4410 S E 14TH STREET
DES MOINES, IA 50320-1642


SECURITY LOCKSMITHS INC
2040 7TH ST N

ST CLOUD, MN 56303


SECURITY METRICS INC
462 EAST 8OO NORTH
OREM, UT 84097


Security Metrics Inc
463 East 8OO North
Orem, TU 84097


SECURITY POSTAL SYSTEMS
166O LAKESIDE DR
BULLHEAD CITY, AZ 86442


SECURITY PRODUCTS INC
3O95O CORRAL DRIVE SUITE B
COARSEGOLD CA 93614
LEAH EARLEY


SECURITY PUBLIC STORAGE
471 C STREET
UNIT FOOO2 O8
CHULA VISTA, CA 91910


SECURITY ROOFING
255O PROGRESS WAY
KAUKAUNA, WI 5413O


SECURITY SAFE
1753 ADDISON WAY
HAYWARD, CA 94544


SECURITY VISION
PO BOX 1413
LEXINGTON, SC 29071


SEDA JESSICA
1712O ROSEMARY CIRCLE
MORGAN HILL, CA 95037


SEDALIA AREA CHAMBER OF COMMER
6OO EAST THIRD
SEDALIA, MO 65301


SEDALIA DEMOCRAT INC
PO BOX 848
SEDALIA, MO 65302-0848


SEDALIA LIONS CLUB INC
PO Box 1085
SEDALIA, MO 65302-1085

SEDALIA NEWS JOURNAL
PO BOX 1086
SEDALIA, MO 65302


SEDALIA POLICE DEPARTMENT
201 W 2ND
SEDALIA, MO 65301


Sedalia Water Department
PO Box 806
Sedalia, MO  65302-0806


SEDANO FAVIOLA
27905 ARCAY AVE
CANYON COUNTRY, CA 913151


SEDANO JOSE
124 KILDEER LN
RENO, NV 89502


SEDAR REBECCA
2251 MINARET DR
MARTINEZ, CA 94553


SEDERSKI JUSTIN R
1318 78TH AVE E
RICHFIELD, MN 55423


SEDERSKI KATHRYN
50 WEST 93RD STREET APT200B
BLOOMINGTON, MN 55420


SEDERSTROM SAMANTHA M
10460 UPLANDER ST NW
COON RAPIDS, MN 55433


SEDORY RACHEL
1846 S BONITA CT
ONTARIO, CA 91762


SEDWICK CHEYENNE M
1024 SOMERSET DR
JANESVILLE, WI 53546


SEE ROCKERS KYLE T
2121 GRAND AVE
ALBERT LEA, MN 56007


See S and Elaine Tom

352 Shoreline Highway
Mill Valley, CA 94941


SEED ANN
4777 HORSESHOE LANE
RIVERSIDE, CA 92509


SEED FRANCIS B
18 LAKE WAY
WALNUT CREEK, CA 94596


SEEKER VI
11429 ELMWOOD AVENUE NORTH
CHAMPLIN, MN 55316


SEELEY SARAH C
5030 MARSHBURN CIRCLE
YORBA LINDA, CA 92886


SEEMAN KIM
6909 N COUNTY TRUNK M 24
EVANSVILLE, WI 53536


SEGELSTROM SABRINA A
1368 HIGH SITE DR
EAGAN, MN 55121


SEGER ERIN D
4821 1ST AVE S W UNIT A
CEDAR RAPIDS, IA 52405


SEGHERS SARAH
5223 WEST LUPINE AVE
GLENDALE, AZ 85304


SEGO KATELYN M
258 WEST MAIN STREET
DYERSBURG, TN 38024


SEGRAVES MELISSA B
6160 E BELLEVUE
338J
TUCSON, AZ 85712


SEGUI CARROLL
142 CEDAR GROVE DR
BYHALIA, MS 38611


SEGUI HANNAH C
142 CEDAR GROVE DR
BYHALIA, MS 38611

SEGURA ALEX
3575 N BETHEL AVE
SANGER, CA 93657


Segura Investors VIII LLC
And Segura Investors IX LLC
Dennis Gura
2444 Wilshire Boulevard
Suite 501
Santa Monica, CA 90403


Segura Investors X LLC
And Segura Investors XI LLC
Dennis Gura
2444 Wilshire Boulevard
Suite 501
Santa Monica, CA 90403


Segura Investors X LLC
And Segura Investors XI LLC
Attn Dennis Gura
2444 Wilshire Blvd Suite 501
Santa Monica, CA 90403


SEGURA JORGE
550W 10TH ST
MERCED, CA 95341


SEGURA JUAN M
50 WEST HOWARD ST
STOCKTON, CA 95206


SEIBER TOBIAS L
929 S LARAMIE ST
PEORIA, IL 61605


SEIBOLD TAYLOR A
705 E NOBLE
VISALIA, CA 93292


SEID CAITLIN
15242F CAMPUS PARK DR
THOUSAND OAKS, CA 93021


SEIDEL AMBER L
208 NORTH 8TH ST
LA CROSSE, WI 54601


SEIDEN JOSEPH
7887 E UHL ST
TUCSON, AZ 85710

SEIDENKRANZ DANIEL T
570 LAKEVIEW DRIVE
WOODBURY, MN 55129


SEIDENKRANZ KELLI L
5680 HADLEY AVE N 103
OAKDALE, MN 55128


SEIFERT ARTHUR J
16990 FLORIN AVE
FARMINGTON, MN 55024


SEIFERT BRIAN L
1020 GOULD AVE
COLUMBIA HEIGHTS, MN 55421


SEIFERT JACOB C
117 HERON DRIVE
MANKATO, MN 56001


SEIFERT JILL M
1444 W HAMILTON ST
ALLENTOWN, PA 18104


SEIFERT LINDA J
716 S 9TH ST APT 26
CLEAR LAKE, IA 50428


SEIFERT ROBERT G
30986 SAN GABRIEL CIRCLE WEST
CATHEDRAL CITY, CA 92234


SEIFERT TYLER J
5230 GREATVIEW AVE
BROOKLYN CENTER, MN 55429


SEIGLE CHRISTOPHER M
46 W WOODLAND AVE
LANGHORNE, PA 19047


SEILER COURTNEY E
1200 MEADOWBROOK DR APT A207
WASHBURN, ND 58577-5830


SEILER SETH N
509 1ST AVE NW
MANDAN, ND 58554


SEILER ZADEN RIMES LLC

2850 NORTH ANDREWS AVE
WILTON MANORS, FL 33311


SEILS CHRISTINE
1112 SW 36TH TER
CAPE CORAL, FL 33914


SEIM AARON J
1898 MATHIAS RD
SHAKOPEE, MN 55379


SEIM NATHAN T
4150 XIMINES LANE
PLYMOUTH, MN 55441


SEITA NICHOLE A
118 16TH ST NW
MASON CITY, IA 50401


SEITZ JOACHIM K
6665 ELECTRA AVE
NORTH PORT, FL 34233


SEITZ KELLY L
N3240 FOX HOLLOW DR
LACROSSE, WI 54601


Seitz Management Co / Aberdeen SD
13652 387th Ave
Aberdeen, SD 57401


Seitz Management Inc
Tim Seitz
13652 387th Avenue
Aberdee,n SD 52401


SEIVERT TIFFANY L
518 11TH AVE SO
SO ST PAUL, MN 55075


SEKAJIPO FELECIA J
207 W BEACH PLACE
TAMPA, FL 33606


SEKI LAUREN Y
221 SMILAX RD
228
VISTA, CA 92083


SELBURG JENNIFER L
3824 S GRANVILLE

BARTONVILLE, IL 61407


SELECT ACCOUNT
ATTN ACCOUNTS RECEIVABLE M1 O1
PO BOX 64193
ST PAUL, MN 55164-0193


SELECT CARPET CLEANING
5632 W CHENNAULT
FRESNO, CA 93722


SELECT ELECTRIC
PO BOX 6441
LOS OSOS, CA 93412


SELECT FIRE SAFETY SERVICES
PO BOX 935
SIOUX CITY, IA 51102


SELECT FIRST AID
PO BOX 711818
CINCINNATI, OH 45271-1818


SELECT SERVICE WINDOW CLEANING
PO BOX 697
PINE RIVER, MN 56474


SELECTIVE INSURANCE COMPANY
PO BOX 371468
PITTSBURGH, PA 15250-7468


SELECTO INC
PO BOX 934041
ATLANTA, GA 31193-4041


SELEGNESAIKHAN BUMTSEND
16138 LORETTA LN
LOS GATOS, CA 95032-2038


SELENE TREJO
9318 ARTESIA BLVD APT 5
BELLFLOWER, CA 90706


SELESKIE SUZANNE W
114 N 3RD ST
CLEAR LAKE, IA 50428


SELF INSURANCE INST OF AMERICA
PO BOX 1237
SIMPSONVILLE, SC 29681

SELF OPPORTUNITY INC
PO BOX 292788
LEWISVILLE, TX 75029


SELINA CHANEY
452 E 121ST ST
LOS ANGELES, CA 90061


SELINA SOTO
25879 GETTYSBURG AVE
HAYWARD, CA 94545-2901


SELINGER JESSICA L
2475 BRINKHAUS ST
CHASKA, MN 55318


SELKIRK LYNNE J
2559 E GERARD AVE
MERCED, CA 95341


SELL SARAH E
1801 MONKS AVE N
MANKATO, MN 56001


SELLERS ASHLEIGH N
4135 E 47TH ST
TULSA, OK 74135


SELLERS GLASS MIRROR
PETE SELLERS
1216 CENTRAL AVENUE
SUMMERVILLE, SC 29483


SELLING POINTS DESIGN
16125 COMET WAY
SANTA CLARITA, CA 91387


SELMA HOGAN
1413 CARLTON AVE
STOCKTON, CA 95203


SELS CARPET CLEANING
SELLS JANITORIAL
1720 W PINE PL
TULSA, OK 74127


SELTZ KRISTEN A
1328 W DOWNING
SPRINGFIELD, MO 65807

SELVAGE COLLEEN R
4700 CENTRAL BAY DR
MANDAN, ND 58554-2895


Semco Energy Gas Company
PO Box 740812
CINCINNATI, OH  45274-0812


Seminole Energy Services L L C
Department 1886
Tulsa, OK 74182


Semmer Electric Inc
1130 Main Street
Ft Myers Beach, FL 33931


SEMPIER JOEL R
1234 A ST
RENO, NV 89509


SENA VIRGINIA
10900 GLORIA AVE
GRANADA HILLS, CA 91344


SENATUS GUY
1214 MAVERICK DRIVE
APOPKA, FL 32703


SENCHINA JASON S
940 OAK PARK BLVD
CEDAR FALLS, IA 50613


SENCIBOY TERESA M
34137 W108TH
ORRICK, MO 64077


SENEAR JESICA L
3102 FRANCE AVE N
ROBBINSDALE, MN 55422


SENECA COUNTY SCU
PO BOX 15345
ALBANY, NY 12212-5345


SENECA FOODS INC
PO BOX 60000
SAN FRANCISCO, CA 94160


SENECA GAMING ENTERTAINMENT
768 BROAD ST
ATTN LISA GREEN

SALAMANCA, NY 14779


SENESAC JOSHUA S
PO Box 72
CARLOS, MN 56319


SENGER MORGAN A
12374 AETNA AVE NE
MONTICELLO, MN 55362


SENGPHRACHANH DONALD
30456 OLYMPIC ST
CASTAIC, CA 91384


SENIOR BREANNA L
1418 WESTVIEW DRIVE
CORALVILLE, IA 52241


SENIOR PERSPECTIVE
16253 245TH AVE
GLENWOOD, MN 56334


SENN AARON T
1613 NE HAYES DR
ANKENY, IA 50021


SENN CHRISTINA
1149 PHEASANT DR
PITTSBURG, CA 94565


SENSAPHONE
901 TRYEN ROADS
ASTON, PA 19014


SENSIENT COLORS INC
PO BOX 934709
ATLANTA, GA 31193-4709


SENSIENT FLAVORS INC
PO BOX 934701
ATLANTA, GA 31193-4701


SENSINTAFFAR JACOB L
12614 GRANDVIEW RD
GRANDVIEW, MO 64030


SENSKE LAWN TREE CARE INC
400 N QUAY DEPT SPO
KENNEWICK, WA 99336

SENTINEL NEWSPAPER INC
315 DIABLO SUITE 214
DANVILLE, CA 94526


SENTRY FIRE SAFETY INC
PO BOX 1442
GREELEY, CO 80631


SENTRY INC HILLDALE
726 MIDVALE BLVD
MADISON, WI 53705


SENTS KELSEY N
505 E BURLINGTON ST APT 7A
IOWA CITY, IA 52240


SEPEDA ANGELO
11470 W CHURCH
1
FRESNO, CA 93706


SEPEDA NATASHA D
127 N DUCK
APT H 13
STILLWATER, OK 74075


SEPHRA CHOCOLATE FOUNTAINS
11035 TECHNOLOGY PLACE 100
SAN DIEGO, CA 92127


SEPHRA FOUNTAINS LLC
11035 TECHNOLOGY PLACE
STE 100
SAN DIEGO, CA 92127


SEPSAKOS DIMITRI M
2124 FOREST VIEW DR
MUSKEGON, MI 49441


SEPSAKOS ELIAS M
2124 FOREST VIEW DR
MUSKEGON, MI 49441


SEPSAKOS VASILIOS M
1119 DOUGLAS TERRACE
KALAMAZOO, MI 49007-4241


SEPTIC SPECIALIST
3325 GREENVIEW DR
DECATUR, IL 62521

SEPULVEDA CELESTE
5647 BRANDEMERE
SAN ANTONIO, TX 78218


SEPULVEDA DANIEL
4610 HUBBARD ST
LOS ANGELES, CA 90022


SEPULVEDA GABRIEL
711 N SONOMA CT
ONTARIO, CA 91762


SEPULVEDA MIGUEL A
639 CLINTWOOD AVE
LA PUENTE, CA 91744


SEPULVEDA OMAR J
5647 BRANDEMERE
SAN ANTONIO, TX 78218


SEQIUS ELVIN L
6205 N LOIS AVE
TAMPA, FL 33614


SEQUOIA BEVERAGE CO
PO Box 5025
VIASLIA, CA 93291-5025


SEQUOIA LANDSCAPE SPEC
155 A DUTRA RD
MARTINEZ, CA 94553


SEQUOIA SENIOR SOLUTIONS INC
191 LYNCH CREEK WAY 102
PETALUMA, CA 94954


SERAFIN CESAR
4303 W 106TH ST
INGLEWOOD, CA 90304


SERASSIO MICHAEL
6628 IVY GABLE DRIVE
WEST JORDAN, UT 84081


SERAVALLI FINANCIAL GROUP INC
10059 SANDMEYER LANE
PHILADELPHIA, PA 19116-3501


Seravalli Inc
Charles Seravalli
10059 Sandmeyer Lane

Philadelphia, PA 19116


Seravalli Restaurants Five Inc
Charles Seravalli
10059 Sandmeyer Lane
Philadelphia PA 19116


Seravalli Restaurants Two Inc
Charles Seravalli
10059 Sandmeyer Lane
Philadelphia, PA 19116


SERENA ELDER
5313 FORT SUTTER WAY
SACRAMENTO, CA 95841


SERENITY MAINTENANCE
PO BOX 1328
OLD TOWN, FL 32680


SERGIO GUIDO
6121 WOODBINE DR
PASCO, WA 99301


SERGIO VELASCO
139 N NEARGLEN AVE APT O
COVINA, CA 91724


SERGIO VILLEGAS
1516 CANYON VILLAGE CIR
SAN RAMON, CA 94583


SERIE LAURA
6000 QUEBEC AVE N
NEW HOPE, MN 55428


SERIVEN CIERRA
3370 PEBBLE CT
NAPA, CA 94558


SERNA ALEXANDRA
868 AUTUMN LN
CORONA, CA 92881


SERNA HEIDI
15400 BELGRANDE
26
WESTMINSTER, CA 92683


SERNA LOGAN J
150 GROVER

APT 215
MASON CITY, IA 50401


SERNA NATALIE L
701 W GRANTHAM ST
VAIL, AZ 85641


SERNAS SERGIO
3100 W 3RD ST
212A
LOS ANGELES, CA 90020


SERRAMONTE
3 SERRAMONTE CENTER
DALY CITY, CA 94015


SERRANO ALBERTO
12833 BRIAR CT 4
BURNSVILLE, MN 55337


SERRANO JOE M
6356 LEAMONT DR
MILLINGTON, TN 38053


SERRANO JORGE
32205 11TH PL S
FEDERAL WAY, WA 98003


SERRANO JOSE
1671 E G ST
ONTARIO, CA 91764


SERRANO LUIS
4513 W 134TH ST
HAWTHORNE, CA 90250


SERRANO NADINE R
4104 MONTICELLO GARDENS PL
APT 101
TAMPA, FL 33613


SERRANO RICARDO
2845 CENTRAL AVE APT 423
FORT MYERS, FL 33901


SERRATO MARIO A
865 RIMPAU AVE APT 3
CORONA, CA 92879


SERTOMA 1200 CLUB
PO BOX 434

ROCHESTER, MN 55903

SERTOMA CLUB
PO BOX 298
SIOUX CITY, IA 51102

SERTOMA CLUB OF SIOUX CITY
3036 KENSINGTON CT
SIOUX CITY, IA 51104

SERVALL UNIFORM LINEN INC
410 4TH STREET
RAPID CITY, SD 57701

SERVALLI RESTAURANTS INC
10059 SANDMEYER LANE
PHILADELPHIA, PA 19116-3501

SERVAY TABITHA N
2304 SOUTH 25TH STREET APT13G
FORT PIERCE, FL 34981

SERVAY THOMAS M
2304 SOUTH 25TH STREET APT13G
FORT PIERCE, FL 34981

SERVE ONE LLC
PO Box 8022
MESA, AZ 85214

SERVELLO SON INC
261 SPRINGVIEW COMMERCE DR
DEBRAY, FL 32713

SERVER PRODUCTS INC
PO BOX 98
RICHFIELD, WI 53076

SERVICE 1 INC
5812 GOVES LANE
JEFFERSON CITY, MO 65101-9151

SERVICE ASSOCIATES
5017 S 36TH STREET
PHOENIX, AZ 85040-2906

SERVICE ASSURANCE CORP
PO BOX 341343
BARTLETT, TN 38184-1343

SERVICE CHECK INC
167 CENTRAL AVE SUITE C
PACIFIC GROVE, CA 93950


SERVICE CLEANERS
700 MINNESOTA AVE
DETROIT LAKES, MN 56501


SERVICE CONTRACT SYSTEMS CORP
8770 COMMERCE PARK PLACE
SUITE G
INDIANAPOLIS, IN 46268


Service Experts
1202 Tech Blvd 208
Tampa, FL 33619


SERVICE LANE INC
1374 ANGEL AVE
WATERTOWN, MN 55388


SERVICE LIGHTING ELEC SUPPL
124 GROSS RD STE D
MESQUITE, TX 75149


SERVICE LIGHTING INC
11621 95TH AVE N
MAPLE GROVE, MN 55369


Service Management Group
1737 McGee
Kansas City, MO 64108


Service Management Group
210 W 19th Terrace
Suite 20
Kansas City, MO 641008


SERVICE MASTER
414 N MULBERRY
MCPHERSON, KS 67460


SERVICE MASTER
OF CLARK AND JACKSON COUNTY
W 5806 HWY 95
NEILLSVILLE, WI 54456


SERVICE MASTER
SPECIALTY RESTORATION SERVICES
3201 MARKET STREET
GREEN BAY, WI 54304

SERVICE MASTER BY DRY FAST
670 CHERRY ST
WITNER PARK, FL 32789

SERVICE MASTER CLEAN
PO Box 411
BRONSON, FL 32621

SERVICE MASTER OF NEWTON
986 HOWE ST
NEWTON, IA 50208

SERVICE MASTER OF PIERRE
PO BOX 604
PIERRE, SD 57501

SERVICE MASTER OF SOOLAND
1905 A STREET
S SIOUX CITY, NE 68776

SERVICE MASTER PLUMBING INC
3500 ALOMA AVE STE D24
WINTER PARK, FL 32792

SERVICE MASTER RESIDENT CARE
PO BOX 1044
CORDOVA, TN 38088

SERVICE PLUS RESTAURANT EQUIPM
584 Old Mill Stream Lane
Shepherdsville, KY 40165

SERVICE PREVENTION SOLUT LLC
2761 W OXFORD AVE 6
ENGLEWOOD, CO 80110

SERVICE SIGNS INC
PO BOX 1172
ABERDEEN, SD 57402-1172

SERVICE SOLUTIONS GROUP LLC
6000 PAYSPHERE CIRCLE
CHICAGO, IL 60674

SERVICE SPECIALIST INC
PO BOX 160
SUN PRAIRIE, WI 53590

Service Specialists
645 South Bird Street

Sun Prairie, WI 53590

SERVICE TECH USA INC
11800 77TH ST N
LARGO, FL 33773

SERVICEMASTER
RESTORATION AND CLEANING
5198 S LOOP 340
ROBINSON, TX 76706

SERVICEMASTER 24 HOUR
5910 BRECKENRIDGE PKWY
SUITE C
TAMPA, FL 33610

SERVICEMASTER ANYTIME
5569 EKWILL STREET
SANTA BARBARA, CA 93111

SERVICEMASTER AVE OF THE SAINT
915 BLAIRS FERRY RD
MARION, IA 52302

SERVICEMASTER CLEAN
787 HIGHWAY Z
ST ROBERT, MO 65584

SERVICEMASTER CLEAN
938 N FEDERAL
PO BOX 753
MASON CITY, IA 50401

SERVICEMASTER CLEAN
PO BOX 271353
OKLAHOMA CITY, OK 73137

SERVICEMASTER CLEAN OF BRAINER
PO BOX 2805
BAXTER, MN 56425

SERVICEMASTER COMM CLEANING SR
1435 CALLEN ROAD
VENTURA, CA 93003

SERVICEMASTER INC
6314 CAMBRIDGE ST S
ST LOUIS PARK, MN 55416

SERVICEMASTER OF JAMESTOWN
116 7TH AVE SE

PO BOX 2031
JAMESTOWN, ND 58401


SERVICEMASTER OF LAKE AREA INC
PO BOX 714
ALEXANDRIA, MN 56308


SERVICEMASTER OF STORY COUNTY
PO BOX 1939
AMES, IA 50010


SERVICEMASTER RESTORATIONS
6451 ARC WAY
FORT MYERS, FL 33966


SERVIN ANGEL
4027 E LIBERTY AVE
FRESNO, CA 93702


SERVIN GLADIS
4027 E LIBERTY AVE
FRESNO, CA 93702


SERVIN JUAN M
9510 HICKOK DR
STOCKTON, CA 95209


SERVIN REINA
131 GOODUHE
SAN ANTONIO, TX 78218


SERVITEX INC
PO BOX 958
KINSTON, NC 28501


SERVPRO OF DUBUQUE
10479 TIMOTHY STREET
DUBUQUE, IA 52003


SERVPRO OF SIMI VALLEY
350 EAST EASY STREET UNIT 2
SIMI VALLEY, CA 93065


SERVPRO OF THE CHIPPEWA VALLEY
1049 STARR AVE
EAU CLAIRE, WI 54703


SESAC INC
55 MUSIC SQUARE EAST
NASHVILLE, TN 37203

SESE JOSEPH C
40791 BREEZY PASS RD
PALM DESERT, CA 92211


SESKIN JOSEPH M
601 SE DAR LN
PORT ST LUICE, FL 34984-6242


SESVOLD NICOLE J
W6976 GLOMSTAD RD
HOLMEN, WI 54636


SETH M JENSEN
872 CAMROSE CRT
GILROY, CA 95020


SETON MEDICA CENTER
PO BOX 61000 FILE 72815
SAN FRANCISCO, CA 94161


SETSER CARMEN M
W10287 STATE HWY 95
MERRILLAN, WI 54754


SETTER KELSEY E
18474 SCHROERS FARM ROAD
EDEN PRAIRE, MN 55347


SETZER JOSH P
1717 CALIFORNIA AVE
IOWA CITY, IA 52245


SEULEAN CHRISTINA N
11225 RAMWAY
RIVERSIDE, CA 92505


SEUNTJENS HALLIE J
14617 CO HWY L32
MAPLETON, IA 51034


SEVANO KACI B
3592 TURNER RD SE
SALEM, OR 97302


SEVEN HILLS STRIPING
2935 S FISH HATCHERY RD
343
MADISON, WI 53711


SEVERE DOUG R

112 W 5TH ST
CAMERON, MO 64429


SEVERIANO ANGEL
PORTLAND AVE APT 313
BURNSVILLE, MN 55337


SEVERSON CHARLES S
40 W WENTWORTH CT
MINNEAPOLIS, MN 55419


SEVERSON DONALD P
4001 DUNDEE RD
WINTER HAVEN, FL 33884-0000


SEVERTSON SABIA K
129 ELIZABETH AVE
ALBERT LEA, MN 56007


SEVIER CHERYL K
14249 CUCA ST
B
SAN DIEGO, CA 92129


SEVIER TAMARA M
14039 HALPER RD
POWAY, CA 92069


SEVIEUX PEARLINA A
467 WEST D STREET
COLTON, CA 92324


SEVIK ASHLEY A
1308 4TH ST NW
JAMESTOWN, ND 58401


SEVILLA MORALES MAGDALENA
3805 80TH ST
APT 2
URBANDALE, IA 50322


SEVILLA RAFAEL
3426 LORETO DRIVE
SAN RAMON, CA 94583


SEVILLANO JUAN D
75210 VIA MANZANO
PALM DESERT, CA 92211


SEVIOUR JENNIFER L
1615 20TH ST APT 6

MOORHEAD, MN 56560


SEW CLEAN INC
5020 WOLFF RD
DUBUQUE, IA 52002


SEW SUPERIOR LLC
11642 CRESCENT PINES BLVD
CLERMONT, FL 34711


SEWARD HOUSING CORP
2515 SOUTH 9TH STREET
MINNEAPOLIS, MN 55406


SEWARD KELLEE M
12651 TERRACE LANE
LITTLE FALLS, MN 56345


SEWELL MECHANICAL
4809 S 101ST E AVE
TULSA, OK 74146


SEWER DUCK INC
915 135th ST SW 1
ABERDEEN, SD 57401


SEWERTV INC
PO BOX 4197
FULLERTON, CA 92834


SEXTON AMBER M
1006 S DAYTON AVE UNIT 83
AMES, IA 50010


SEXTON AMY M
732 1/2 N DALE MABRY HWY
TAMPA, FL 33609


SEXTON BETTY
3550 SE 131 STREET
BELLEVIEW, FL 34420


SEXTON JODY
4465 RIVERBROOK CT
TRACY, CA 95377


SEXTON JOSH
2418 W 45TH STREET
TULSA, OK 74107

SEYFERT TARYN A
4401 WEST ROUNDUP ROAD
BISMARCK, ND 58503-8911


SEYKORA STRIPING
360 HAVANA RD
OWATONNA, MN  55060


SEYMORE SHANIEKA L
131 STONEHEM RD
MEMPHIS, TN 38109


SEYMOUR TIFFANY D
2582 SE 172 ST
SUMMERFIELD, FL 34491


SF STATE HOSPITALITY
MANAGEMENT DEPT
1600 HOLLOWAY AVE SSB206
SAN FRANCISCO, CA 94132


SFM
PO BOX 583178
MINNEAPOLIS, MN 55458-3178


SFP FOOD PRODUCTS INC
PO BOX 1617
CONWAY, AR 72033


SGHEIZA TIFFANY
5152 MACK RD
215
SACRAMENTO, CA 95823


SH CARBONIC INC
2629 LINCOLN WAY WEST
MISHAWAKA, IN 46544


SHACKELFORD FLORISTS INC
6106 QUINCE ROAD
MEMPHIS, TN 38119


SHACKELFORD LEE A
1016 AUTUMN OAK COVE
COLLIERVILLE, TN 38017


Shade Tree Players
412 E Main Ave
Bismarck, ND 58501


SHADER SEAN P

1120 CLIMBING ROSE DRIVE
ORLANDO, FL 32818


SHADOWROCK LANDSCAPING
8622 S MAPLEBROOK CIRCLE
BROOKLYN PARK, MN 55445


Shadowrock Landscaping
8622 S Maplebrook Circle
Br Park, MN 55445


SHADRALL ASSOCIATES
C/O AUBURNDALE PROPERTIES INC
372 WASHINGTON STREET
WELLESLEY, MA 02481


SHADYSIDE ATHLETIC DEPT
3890 LINCOLN AVE
SHADYSIDE, OH 43947


SHAFER ALLISON R
1230 NW 66TH AVE
DES MOINES, IA 50313


SHAFER EVA M
21514 25TH LN S
E 203
FEDERAL WAY, WA 98003


SHAFER LIGHTING ELECTRICAL
560 S LOWRY LANE
ORANGE, CA 92869


SHAFER MICHAEL
10954 HAMLEN PARK
SAN ANTONIO, TX 78249


SHAFER SHENARA L
215 NORTH FAIRFIELD RD 7
LAYTON, UT 84041


SHAFFER ALBERT A
732 WATERBRIDGE DRIVE
WINTER HAVEN, FL 33880


SHAFFER ANNA C
1101 WOODROW AVE
DETROIT LAKES, MN 56501


SHAFFER DAVID A
10308 GOLDENBROOK WAY

TAMPA, FL 33647


SHAFFER GAVIN
5472 CHAPARRAL DR
SALT LAKE, UT 8413


SHAFFER KENNETH C
1666 EDGEWOOD DRIVE N W
CEDAR RAPIDS, IA 52405


SHAFFER NORALINA
11334 SE 92ND CT
BELLVIEW, FL 34420


SHAGNAY ANTONIO P
2323 16TH AVENUE SOUTH
MINNEAPOLIS, MN 55404


SHAGNAY LUIS A
S7559 US HWYW 12 H9
NORTH FREEDOM, WI 53951


SHAHRAM BANAPOUR
600 1ST AVE
SATELLITE BEACH, FL 32937


SHAHRAM BANAPOUR C/O PERKINS
501 HWY A1A
SATELLITE BEACH, FL 32937


SHAHROOZ BANAPOOR
600 1ST AVE
SATELLITE BEACH, FL 32937


SHAKER INN GREAT STONE
447 RT AA
ENFIELD, NH 03748


SHAKOPEE DOWNTOWN PARTNERSHIP
PO Box 6
SHAKOPEE, MN 55379


SHAKOPEE FLORIST
409 1ST AVENUE E
SHAKOPEE, MN 55379


Shakopee Public Utility
PO Box 470
SHAKOPEE, MN  55379-0470

SHAKOPEE VALLEY NEWS
PO BOX 8
327 MARSCHALL RD STE 125
SHAKOPEE, MN 55379


SHAMAH NICHOLAS J
518 2ND AVE EAST 2
SHAKOPEE, MN 55379


SHAMASSEEN HAMZAH
6137 ROUTE 309
CENTER VALLEY, PA 18034


SHAMBO RUTHANN J
2587 HALLECK DRIVE
WHITEHALL,, PA 18052


SHAMP KELLY J
1901 LAUREL ST
BURLINGTON, IA 52601


SHAMROCK FOODS
5199 IVY STREET
COMMERCE CITY, CO 80027


SHAMROCK GROUP INC
2900 5TH AVENUE SOUTH
MINNEAPOLIS, MN 55408


SHAMROCK OFFICE SOLUTIONS INC
6908 SIERRA COURT STE A
DUBLIN, CA 94568


SHAN BUELL
145 NW BARR RD
GRAIN VALLEY, MO 64029


SHAN FREDRICK A
2816 TALLADEGA
ORLANDO, FL 32826


SHAN HODNETT
1548 ARLINGTON AVE E
ST PAUL, MN 55106


SHANE BANTA
117 1/2 S MINNESOTA AVE
ST PETER, MN 56082


SHANE MONSON
810 MAIN AVE

CLEAR LAKE, IA 50428

SHANE STINSON PLUMBING
416 NW ARCHER AVE
PORT ST LUCIE, FL 34983

SHANE T PRITCHETT
3241 JACKSON
ST JOSEPH, MO 64507

SHANE TAYLOR
3740 86TH ST
URBANDALE, IA 50322

SHANER AVENUE NURSERY LLC
11421 SHANER AVENUE
ROCKFORD, MI 49341

SHANKLAND JORDAN K
1641 GREENBRANCH CIRCLE
WEST DES MOINES, IA 50265

SHANKLIN COROIRATION
PO BOX 406735
ATLANTA, GA 30384-6735

SHANKLIN TREMAYNE D
4773 WILSHIRE BLVD
MOUND, MN 55364

SHANKS CHATTON L
255 18TH AVE N
HOPKINS, MN 55343

SHANKS JASON W
5620 VINTAGE CIRCLE
STOCKTON, CA 95219

SHANKWEILER BELINDA J
639 W WILKES BARRE ST
EASTON, PA 18042

SHANLEY WILLIAM J
313 TARPON AVE
TARPON SPRINGS, FL 34690

SHANNEL MELISSA OCKLER
3713 5TH AVE
SIOUX CITY, IA 51106

SHANNON BERGERON
779 CORVINA ST
IMPERIAL BEACH, CA 91932


SHANNON BRADLEY
PO BOX 94
CARLOS, MN 56319


SHANNON CHRIS J
1695 HICKSON
DUBUQUE, IA 52001


SHANNON HARBOTTLE
2027 S CAMPUS AVE APT C
ONTARIO, CA 91761


SHANNON KANE
2831 E JANELLE WAY
GILBERT, AZ 85298


SHANNON KIELER
2440 N HARBOR BLVD 7
FULLERTON, CA 92835


SHANNON MICHELLE L
9129 SCHWEIGER CT 125
LENEXA, KS 66219


SHANNON PATTERSON
883 W SEPULVEDA ST
SAN PEDRO, CA 90731


SHANNON SHALON P
760 APT F
MUSKEGON, MI 49442


SHANNON TORREY R
17199 SE 97TH TERR
SUMMERFIELD, FL 34491


SHANNS LAWN LANDSCAPING
6215 S RANGE ROAD
STILLWATER, OK 74074


SHANYNE TIGMO
1101 GETTYSBURG AVE APT 1149
CLOVIS, CA 93612


Shao Hua Shen and Mei Han Shen
1362 Grand Terrace
San Rafael, CA 94901

Shapiro Fire Protection
105 Camars Dr
Warminster, PA 18974


SHAPIRO MAXWELL C
525 HYANNIS DR
SUNNYVALE, CA 94087


SHAPIRO MELISSA L
547 EAST TIGRETT STREET
HALLS, TN 38040


SHAPPY CASSANDRA M
630 S MASSELIN AVE APT 437
LOS ANGELES, CA 90036


SHAPSO JOSEPH K
1363 NE FRIDLEY
MINNEAPOLIS, MN 55432


SHARARA GOMAN A
2654 PLACID ST
MADISON, WI 53711


SHAREL SERVICES
PO BOX 116
ROYALTON, MN 56373


Sharfe Inc
2463 US 41 West
Marquette MI 49855


SHARFE INC
2483 US 41 WEST
MARQUETTE, MI 49855


Sharfe Inc
Frank Stabile
2463 US 41 West
Marquette, MI 49855


SHARGAY CAROLYN
4991 SEAFORD
IRVINE, CA 92604


SHARIN NATHAN
6540 BEECHWOOD ST
PHILADELPHIA, PA 19138

SHARIN NATHAN D
6540 BEECHWOOD STREET
PHILLY, PA 19138


SHARKEYS AIR INC
PO BOX 380725
MURDOCK, FL 33938


SHARLINE KAYVANFAR
PO BOX 3265
VAN NUYS, CA 91407


SHARNE PHIPPS
30239 BROOKSIDE LN
HAYWARD, CA 94544


SHAROL HARRIS
20783 N 83RD AVE 103 PMB 236
PEORIA, AZ 85382-7430


SHARON HENRY
518 W 2ND STREET
NORTHFIELD, MN 55057


SHARON MILED
PO BOX 4093
PALM SPRINGS, CA 92263


SHARON ROSS
1544 LIME GROVE LN
THE VILLAGES, FL 32162


SHARON SIMON
1733 KENNEDY DRIVE
MOBRIDGE, SD 57601


SHARP ABBIE
862 E SOUTH TEMPLE 3
SALT LAKE CITY, UT 84102


SHARP CORONADO HOSPITAL
FILE 55726
LOS ANGELES, CA 90074


SHARP DEBORAH
3214 NANETTE
ST JOSEPH, MO 64506


SHARP HILARY R
3631 LANCASTER LANE NORTH
APT 106

PLYMOUTH, MN 55441


SHARP JEREMY W
2712 SACRAMENTO
ST JOSEPH, MO 64507


SHARP JR MARK C
1202 EAST COURT APT 3
DYERSBURG, TN 38024


SHARP LASHANDA B
1046 DORA COVE
MEMPHIS, TN 38122


SHARP LAWN CARE INC
519 W 20TH ST
SIOUX CITY, IA 51103


SHARP MARK J
8373 MEADOW RUN COVE
GERMANTOWN, TN 38138


SHARP MICHAEL A
400 DEWHURST ST
PORT CHARLOTTE, FL 33954


SHARP REESE STEALY MEDICAL GRO
4000 RUFFIN ROAD
SAN DIEGO, CA 92123


SHARP SERVICES OF CNTRL FL INC
5686 CYPRESS GARDENS BLVD
WINTER HAVEN, FL 33884


SHARP STEPHANIE M
408 1ST STREET SW
MASON CITY, IA 50401


SHARPER EDGE THE
PO Box 60725
RENO, NV 89506


SHARPNACK THOMAS M
507 3RD ST
KELLOGG, IA 50135


SHASTEEN LINSEY K
400 LINDALE DR TRAILER 113
MARION, IA 52302

SHASTEEN TRENT M
1025 W 8TH AVE
MARION, IA 52302


SHAUN KELSO
28036 ERMINE PL
CANYON COUNTRY, CA 91351


SHAVER BRADEN T
1324 REED ST
GRINNELL, IA 50112


SHAVER DERRICK M
907 E 19TH ST N
NEWTON, IA 50208


SHAVER NATISCHA R
4705 N MARIPOSA
FRESNO, CA 93726


SHAVONNA TORNERO
912 W 127TH STREET
COMPTON, CA 90222


SHAW AARON F
7539 PENN AVE SOUTH 4
RICHFIELD, MN 55423


SHAW CONTRACT FLOORING INC
MAIL DROP 225
PO BOX 402143
ATLANTA, GA 30384-2143


SHAW DEREK J
6501 SALINE ST
TAMPA, FL 33617


SHAW ED M
11617 N 51ST
TAMPA, FL 33617


SHAW EDDIE B
3217 E ELM ST
REAR UNIT
SPRINGFIELD, IL 62702-6218


SHAW ERICK A
2800 HORTON RD
KISSIMMEE, FL 34744


SHAW INDUSTRIES INC

FILE 56908
LOS ANGELES, CA 90074-6908


SHAW INDUSTRIES INC
PO BOX 100775
ATLANTA, GA 30384-0775


SHAW JENNA
1130 UNIVERSITY DRIVE
418
LAS VEGAS, NV 89119


SHAW JOCELYN B
1190 7TH AVE 96
SANTA CRUZ, CA 95062


SHAW LISA M
1246 SELBY AVENUE
SAINT PAUL, MN 55104


SHAW LUCAS S
W11144 HAGEN LANE
BLACK RIVER FALLS, WI 54615


SHAW PATRICIA C
1342 NORTH ALHAMBRA CIRCLE
NAPLES, FL 34103


SHAW RENISHA D
8110 BLOOMINGTON AVE S
BLOOMINGTON, MN 55425


SHAW SARI B
9885 E WATERMILL CIRCLE
BOYNTON BEACH, FL 33436-0000


SHAW SIGN AND AWNING
901 SW FRONTAGE RD
FT. COLLINS, CO 80524


SHAW TAMANTHEA L
2926 WHEELER ST
BARTOW, FL 33830


SHAW WILLIAM T
4111 SAN ANSELINE AVE
LAKEWOOD, CA 90713


SHAWGER LISA M
5519 6TH STREET SE
LAKELAND, FL 33812

SHAWLEY JOSHUA W
739 FORREST ST
BLACK RIVER FALLS, WI 54615


SHAWN ANDERSON
3160 33RD ST S APT 205
FARGO, ND 58103


SHAWN CATON
16253 S CHESTER ST
OLATHE, KS 66062


SHAWN COTTEN
6717 ORION AVE
VAN NUYS, CA 91406


SHAWN GUMASKAS
1300 SARATOGA AVE UNIT 1905
VENTURA, CA 93003


SHAWN POPP
3740 86TH
URBANDALE, IA 50327


SHAWN SHAWVER
8939 BEATRICE PL
ROSEMEAD, CA 91770


SHAWNA MARIE ELLIS
402 STANSELL ST
NEW VIRGINIA, IA 50310


SHAWNA MOQUIN
5061 N BENTREE CIR
LONG BEACH, CA 90807


SHAWNEE COUNTY TREASURER
200 SE 7TH STREET ROOM 101
TOPEKA, KS 66603-3959


SHAWNEE MISSION MED CTR
PO BOX 951220
DALLAS, TX 75395


SHAWNEE MISSION MEDICAL CENTER
9100 WEST 74TH
SHAWNEE MISSION, KS 66201


SHAWNEE MISSION MEDICAL CENTER

C/O MIDWEST MANAGEMENT
ATTN JUNE MARZEN
SHAWNEE MISSION, KS 66204


SHAWNEE REGIONAL PREVENTION
AND RECOVERY SERV
2209 SW 29TH STREET
TOPEKA, KS 66611


SHAWS OF OKOBOJI
PO BOX 619
OKOBOJI, IA 51355


SHAWVER SHAWN
8939 BEATRICE PL
ROSEMEAD, CA 91770


SHAWVER SHAWN
8939 BEATRICE PL
ROSEMEAD, CA 91170


SHAYNA TIMMERMAN
PO BOX 577043
MODESTO, CA 95357


SHEAHAN ELECTRIC INC
709 S VAN BUREN
LOVELAND, CO 80537


SHEAHAN LEAH M
7409 68TH ST SE
CALEDONIA, MI 49316


SHEAR ALLISON K
6617 W RIVERWOODS CT
ROCKFORD, MI 49341


SHEARIN PALOMA I
6709 PLAQUEMINES DRIVE
BAKERSFIELD, CA 93309


SHEARROW VICTORYA P
1120 MINNS DRIVE APT 15
MACHESNEY PARK, IL 61115


SHEAS GLASS COMPANY
1313 NW 4TH PLACE
GAINESVILLE, FL 32603


SHECK STACIE D
9 GERRY CT APT H

MADISON, WI 53715


SHECKLER PRODUCE INC
PO BOX 1196
ENGLEWOOD, FL 34295


SHEDA ASHLEY P
3025 QUAIL RUN LANE
ST CHARLES, MO 63303


SHEDRICK EDWARD A
5752 24TH AVE SOUTH
MINNEAPOLIS, MN 55417


SHEEHAN LORI
15447 OAK SPRINGS ROAD
CHINO HILLS, CA 91709


SHEEHAN SUE E
PO Box 29
HOKAH, MN 55941


SHEEHY LAWRENCE C
62 HOOSIER DRIVE
NORTH LIBERTY, IA 52317


SHEEHY LETA F
444 N GILA SPRINGS 1060
CHANDLER, AZ 85226


SHEEHY MARY R
62 HOOSIER DR
NORTH LIBERTY, IA 52317


SHEEHY SCHOOL
444 W 23RD ST
MERCED, CA 95340


SHEER GENTRY L
1519 N PENNSYLVANIA
MASON CITY, IA 50401


SHEER VISION
PMB 140 17404 MERIDIAN E
STE F
PUYALLUP, WA 98375


SHEETS JAMES M
12440 KNIGHTS KROSSING CIR
ORLANDO, FL 32817

SHEETS JAMES M
2440 KNIGHTS KROSSING CIR
ORLANDO, FL 32817


SHEETS PAUL D
901 SW 52ND ST
CAPE CORAL, FL 33914


SHEETS SHANNON M
701 CLINTON AVE
DES MOINES, IA 50313


SHEFFIELD YVONNE M
110 O HARA DR
HAINES CITY, FL 33844


SHEILA AGOSTO
2723 N ORANGE OLIVE RD APT K
ORANGE, CA 92865


SHEILA FARAGE
210 S MASON ST
ARROYO GRANDE, CA 93420


SHEILA HIRSCH
78 REDWING DR
SANTA ROSA, CA 95409


SHEILA LAGODINSKI C/O PERKINS
PERKINS STORE 1026
1220 36TH ST S
FARGO, ND 58103


SHEILA LOPEZ
919 ASBURY AVE
POMONA, CA 91767


SHEKARRIZ SANAZ
177 HEARTHSTONE
IRVINE, CA 92606


SHEKINAH ELECTRIC INC
1327 S MAIN ST
ELKHART, IN 46516


SHELBURNE AARON S
7230 REMUDA
SAN ANTONIO, TX 78227


SHELBY ALLYSON R

245 ALDERSGATE DRIVE
APT 1
COLLIERVILLE, TN 38017


SHELBY COUNTY ASSESSOR
1075 MULLINS STATION RD
MEMPHIS, TN  38134


SHELBY COUNTY CLERK
150 WASHINGTON AVE STE 201
MEMPHIS, TN 38103


SHELBY COUNTY CLERK
PO BOX 3743
MEMPHIS, TN 38173-0743


SHELBY COUNTY METRO F O P
2841 SHELBY
BARTLETT, TN 38134


SHELBY KELLER
504 E CIENEGA AVE
COVINA, CA 91722


SHELBY MARK T
1300 COLLEGE AVENUE
NORMAN, OK 73072


SHELBY PUBLISHING CO INC
517 GREEN STREET
GAINESVILLE, GA 30501


SHELBY WILLIAMS IND
BOX 201718
DALLAS, TX 75320-1718


SHELDAHL JESSICA A
103 STANTON AVE 12
AMES, IA 50014


SHELDAHL JOSEPH M
1103 DELAWARE AVE 8
AMES, IA 50014


SHELDON HIGH SCHOOL
WRESTLING BOOSTERS
9031 PETITE SIRAH WAY
SACRAMENTO, CA 95829


SHELDON JESSICA M
1825 PLEASANT VIEW DR

N MANKATO, MN 56003

SHELDON RONALD P
540 SCHINDLER PLACE 1
MENASHA, WI 54952

SHELL ROCK FAMILY HEALTH LLC
PO BOX 2400
WATERLOO, IA 50704

SHELLENBERGER BRITTANY J
2108 CARSTENSEN LANE APT C
GREEN BAY, WI 54304

SHELLENBERGER JEFFREY
2108 CARSTENSEN LN
APT C
GREEN BAY, WI 54304

SHELLER BENJAMIN A
383 BRENTWOOD DRIVE NE
CEDAR RAPIDS, IA 52402

SHELLEY LEASING INC
5431 N GALENA RD STE D
PEORIA HEIGHTS, IL 61614

SHELLEY WENDY J
3360 HILLCROFT SW
WYOMING, MI 49548

SHELLY ALEXANDER J
143 GARFIELD ST
GREEN BAY, WI 54303

SHELLY DINUNZIO
PO BOX 1446
WINTER HAVEN, FL 33882

SHELLY ELECTRIC
3715 West Union
Millington, TN 38053

SHELTER INSURANCE COMPANY
C/O NEWMAN STONE MCCORMICK
7405 UNIVERSITY AVE STE 10
DES MOINES, IA 50325

SHELTON ANTHONY S
4812 HACKAMOERO DR NORTH
COLORADO SPRINGS, CO 80917

SHELTON FARMS
1832 SO 11TH ST
NILES, MI 49120


SHELTON JANICE E
348 AUTUMN BREEZE WAY
WINTER PARK, FL 32792


SHELTON LANDSCAPING
1976 N 1720 W
CLINTON, UT 84015


SHELTON LINDA E
2324 WESTON PTE DRIVE 223
ORLANDO, FL 32810


SHELTON MARIO N
100 LYTE CIRCLE
DYERSBURG, TN 38024


SHELTON MICHELLE L
1005 LAS OLAS CT
DECAUTR, IL 62526


SHELTON SHANNON C
197 E GROVE ST F 9
RENO, NV 89502


SHENANDOAHS PRIDE LLC
BOX 3876
PO BOX 8500
PHILADELPHIA, PA 19178-3876


SHENARA SHAFER
5630 MEADOW LANE
APT 179
SO OGDEN, UT 84403


SHEPARD BROS INC
503 S CYPRESS STREET
LA HABRA, CA 90631


SHEPARD CHRIS
8702 LAGUNA FALL
SAN ANTONIO, TX 78251


SHEPARD DAKOTA R
813 WEST 6TH
SEDALIA, MO 65301

SHEPARD DENISE L
19226 CO HWY 25
DETROIT LAKES, MN 56501


SHEPARD GREG
27002 CALLE GRANADA
CAPO BEACH, CA 92624


SHEPARD MONICA L
813 W 6TH STREET
SEDALIA, MO 65301


SHEPHERD EXTERIOR INC
3200 CRUMP RD
WINTERHAVEN, FL 33881


SHEPHERD KIMBERLY
1214 LOKOYA RD
NAPA, CA 94558


SHEPHERD MORGAN E
921 HAWTHORNE AVE
WATERLOO, IA 50702


SHEPHERD OF THE VALLEY
LUTHERAN CHURCH
225 SOUTH 6TH STREET
LASALLE, CO 80645


SHEPHERD SERVICES INC
1188 EDWARDS AVE
SANTA ROSA, CA 95401-8801


SHEPHERDS CO INC
777 SHEPHERDSFIELD ROAD
FULTON, MO 65251-9473


SHEPLER DAVID P
17104 CARRINGTON PARK DR
APT 502
TAMPA, FL 33647


SHEPPARD ALISHA S
27431 MATHESON AVENUE
BONITA SPRINGS, FL 34135


SHEPPARD BREANNA J
1825 BRIGHTON AVE
GROVER BEACH, CA 93433

SHEPPARD TANNER P
9854 MARBLE PINES DR
LOWELL, MI 49331


SHERBURNE COUNTY
AUDITOR/TREASURER
13880 HIGHWAY 10
ELK RIVER, MN 55330-4607


SHERELLE BERGERON
779 CORVINA ST
IMPERIAL BEACH, CA 91932-2001


SHERHART NIKOLE M
26680 BONITA FAIRWAYS BLVD
BONITA SPRINGS, FL 34135


SHERI MEYER
18838 DODGE ST NW
ELK RIVER, MN 55330


SHERIDAN KACEI M
417 EAST ELM ST
ELKART, IA 50073


SHERIDAN KRISTIN M
5429 GRANDVIEW LANE
DOYLESTOWN, PA 18902


SHERIDAN LINDA D
N7720 MARSHALL BLUFF
MONTICELLO, WI 53570


SHERIDAN LISA R
4825 AURORA AVE
DES MOINES, IA 50310


SHERIDAN MEDIA
KROE/KZWY/KYTI/KWYO RADIO
PO BOX 5086
SHERIDAN, WY 82801


SHERIDAN WYO RODEO INC
PO BOX 742
SHERIDAN, WY 82801


SHERIFF DUBUQUE CO
PO BOX 1004
DUBUQUE, IA 52004-1004


SHERIFF OF MARSHALL COUNTY

MARSHALL COUNTY COURTHOUSE
600 7TH STREET
MOUNDSVILLE, WV 26041


SHERIFF OF MONTEREY COUNTY
CIVIL UNIT
1414 NATIVIDAD ROAD
SALINAS, CA 93906


SHERIFF OF OHIO COUNTY
PO BOX 188
WHELLING, WV 26003


SHERIFFS CIVIL DIVISION
3341 POWER INN ROAD 313
SACRAMENTO, CA 95826-3889


SHERIFFS CIVIL DIVISION
SAN JOAGUIN
7000 MICHAEL N CANLIS BLVD
FRENCH CAMP, CA 95231-9781


SHERIFFS CIVIL UNIT FRESNO
PO BOX 1788
FRESNO, CA 93717


SHERIFFS DEPT LOS ANGELES CO
10025 E FLOWER AVE
BELLFLOWER, CA 90706


SHERIFFS DEPT OF LOS ANGELES C
SHERRIFS OFFICE
825 MAPLE AVE
TORRANCE, CA 90503


SHERIFFS OFFICE
LEVYING OFFICER
1427 WEST COVINA PRKY
WEST COVINA, CA 91790


SHERLOCK NIKKI M
4767 PENNSYLVANIA AVE
SALEM, OR 97317


SHERLUND STEPHANIE E
221 N PICKNEY
MADISON, WI 53703


SHERMAN ADRIENNE R
1867 BEAUMONT STREET
MAPLEWOOD, MN 55117

SHERMAN ANGELA G
W9467 CLEARVIEW DR
BLACK RIVER FALLS, WI 54615


SHERMAN CASEY B
13402 S 38TH
PHOENIX, AZ 85044


SHERMAN CHAD
18338 MOUNT STEWART CIR
FOUNTAIN VALLEY, CA 92708


SHERMAN INC
302 11TH ST N BOX 2981
FARGO, ND 58108


SHERMAN JULIA
275 ORANGE AVE
CHULA VISTA, CA 91911


SHERMAN JUSTIN B
1119 TREELINE DRIVE
ALLENTOWN, PA 18103


SHERMAN KATY M
476 DONCASTER WAY
WOODBURY, MN 55125


SHERMAN KIM
18338 MT STEWART CIR
FOUNTAIN VALLEY, CA 92708


SHERMAN LAURA E
476 DONACASTER WAY
WOODBURY, MN 55125


SHERMAN RICHARD S
126 2ND ST SE APT 4
MASON CITY, IA 50401


SHERMAN STEPHANIE K
852 S 11TH STREET
ALLENTOWN, PA 18103


SHERMANS
1005 EAST MAIN AVENUE
WEST FARGO, ND 58078


SHERMO DANIELLE M
6080 D SHENANDOAN LN

PLYMOUTH, MN 55446


SHERRI ROWTON
7172 REGIONAL ST
DUBLIN, CA 94568


SHERRI ROWTON
C/O OFFICE OF LABOR
COMMISSIONER
SAN JOSE, CA 95113


SHERRILL HERNANDEZ
22340 SPUR BROOK DR
WILDOMAR, CA 92595-8325


SHERRY BREVER
1120 PINEWOOD DR
NAPA, CA 94558


SHERRY JESSICA A
2604 ROXBURY CIRCLE
NORTH PORT, FL 34287


SHERRY REDLER
356 HIGHLAND CT
CONCORD, CA 94520


SHERRY RELF
2771 N HAMPTON ST
ORANGE, CA 92867


SHERRY RIVAS
3335 MADERA PLACE
OXNARD, CA 93033


SHERWIN WILLIAMS
3143 KEMPER RD
SHARONVILLE, OH 45241


SHERWIN WILLIAMS CO
345 SHERIDAN ROAD
NOBLESVILLE, IN 46060-1313


SHERWIN WILLIAMS INC FAIRFIELD
6150 DIXIE HWY
FAIRFIELD, OH 45014-4212


SHERWOOD COMPANY INC
1302 BROADWAY
W BURLINGTON, IA 52655-1675

SHESAM INC
PO BOX 870
CUMBERLAND, MD 21501-0870


SHETROMPH ZACHARY R
1829 SCHOENERSVILLE ROAD
BETHLEHEM, PA 18018


SHIBA AARON M
5751 E WHITTIER
TUCSON, AZ 85711


SHIELDS AMY
4886 GARDEN TRAIL
COLORADO SPRINGS, CO 80918


SHIELDS ASHLEE
4638 MATHER
KYLE, TX 78640


SHIELDS BRANDON M
2518 CANYON STREET S W
CEDAR RAPIDS, IA 52404


SHIELDS KRISTINE M
1417 FOREST AVE 8
DES MOINES, IA 50314


SHIFFER ANDREW
822 RESERVE ST
SILVERTON, OR 97381


SHIFFER KAYLA
3518 SOUTH 2300 EAST
SALT LAKE CITY, UT 84109


SHIFFLETTS TRASH SERVICE
PO BOX 6473
FREDERICKSBURG, VA 22403


SHIFT 1 OPEN
NA
NA, ID 55555


SHIFT 1 TRAINING
NA
NA, ID 55555


SHIHINSKI JOHN A
9360 SE 107TH PL

BELLEVIEW, FL 34420


SHILT MATTHEW C
310 FLORIDA AVE
ST CLOUD, FL 34769


SHIMER TRISHA L
2020 HIGHLY
ST JOSEPH, MO 64501


SHINAULT TIMOTHY E
2201 N 14TH APTG 4
PONCA CITY, OK 74601-0000


SHINE WAY JANITORIAL SERVICES
101 D STREET
MANKATO, MN 56001


SHINER AMY B
46 VICTOR BLVD
LEESBURG, FL 34748


SHINN JENNIFER K
476 FRANKLIN ST
GALESBURG, IL 61401


SHINN SCOTT R
2 DENNIS LANE
CHASKA, MN 55318


SHIPLEY CONTRACTING INC
PO BOX 36
BURLINGTON, IA 52601


SHIPMAN JASMINE L
2841 MEADOW LN
MONTICELLO, MN 55362


SHIPMAN KYLE D
431 E WACHTER AVE
BISMARCK, ND 58504


SHIPPS MICHAEL W
510 EAST MOSSER ST
APT 22
ALLENTOWN, PA 18109


SHIPULESKI MICHAEL J
2240 RAYWOOD AVE
NORTH PORT, FL 34286

SHIPULESKI TAMMY J
2240 RAYWOOD AVENUE
NORTH PORT, FL 34286


SHIRLEY C REED
1601 S UNION AVE 506
TACOMA, WA 98405


SHIRLEY CAROLYN J
9167 SE 144TH LANE
SUMMERFIELD, FL 34491


SHIRLEY DANIEL L
N4956 GREEN VALLEY ROAD
KRAKOW, WI 54173


SHIRLEY FALLON
623 WALNUT ST
LEBANON, OR 97355-4460


SHIRLEY GRIFFIN
52 PERTHSHIRE LANE
PALM COAST, FL 32164


SHIRLEY JIM L
38001 MASERATI DR
MODESTO, CO 95356


SHIRLEY KAY SCHOESSLER
1304 CLARK DRIVE
CEDAR FALLS, IA 50613


SHIRLEY SIBILA
211 DARRICK RD
CHASKA, MN 55318


ShirMac
1905 Lakeside Drive
Bullhead City, AZ 86442


SHIRTZ UNLIMITED INC
733 N SNELLING
ST PAUL, MN 55104


SHIVER EDWIN A
218 WALTER OAK LANE
DAVENPORT, FL 33837


SHIVERS ANGELA A
3136 CURRY WOODS CIRCLE

ORLANDO, FL 32829


SHIZURU TONI
10627 ASHTON AVENUE UNIT 103
LOS ANGELES, CA 90024


SHOCKLEY CHASITY L
814 SO 19TH
ST JOSEPH, MO 64507


SHOE BOOTIES CAFE
25 PEACHTREE ST
MURPHY, NC 28906


SHOEMAKE MELISSA A
8628 VISTA LAKE LANE
ORLANDO, FL 32821


SHOES FOR CREWS
1400 CENTREPARK BLVD
SUITE 310
WEST PALM BEACH, FL 33401-7403


SHOES FOR CREWS LLC
250 SOUTH AUSTRALIAN AVENUE
WEST PALM BEACH, FL 33401


SHOES FOR CREWS LLC
ATTN MARY LANCE VP OPERATIONS
250 SOUTH AUSTRALIAN AVENUE
WEST PALM BEACH, FL 33401


SHOES FOR CREWS WEST REGION
FILE LOCKBOX 51151
LOS ANGELES, CA 90074-1151


SHOETERIA
PO BOX 911433
LOS ANGELES, CA 90091


SHOGREN STACEY L
1048 OAKLAWNST NE
GRAND RAPIDS, MI 49321


SHOLES DARREN A
26123 SABADO COURT
VALENCIA, CA 91355


SHOMPER JENA L
232 SPIRIT CT
BLANDON, PA 19510

SHOOK SHAWNDA K
20386 EMERALD AVE
PORT CHARLOTTE, FL 33952


SHOOPMAN VANNA M
2012 W 4TH STREET
SPOKANE, WA 99201


SHOOT N SAVE SPORTS
106 6TH ST SW
ROCHESTER, MN 55902


SHOOTING STAR CASINO
777 CASINO RD
PO BOX 418
MAHNOMEN, MN 56557


SHOP FOR NEEDY KIDS
18100 CUMBERLAND ROAD
NOBLESVILLE, IN 46060


SHOPPER POST REVIEW
PO BOX 487
NEW ULM, MN 56073


Shopping Center
Daly City Serramonte Center LLC
Attention Richard N Bartlett VP
3 Serramonte Center
Daly City, CA 94015


SHOPPING CENTER AT GATEWAY LP
PO Box 404133
ATLANTA, GA 30384-4133


SHORE SUNRISE BAKERY
JERSEY STATE BREAD CAKE INC
PO BOX 168
ALLENWOOD, NJ 08720-0168


Shoreline Underground Services
1166 Commerical Street
Riviera Beach, FL 33404


SHORES LUANNA I
117 PARKWOOD DRIVE
ROYAL PALM BEACH, FL 33411


SHORT AUGUST E
38215 COUNTY HWY 34

OGEMA, MN 56569


SHORT INGRID
2717 BIRSTOL
STOCKTON, CA 95204


SHORT SAMANTHA G
2301 SW ORALABOR RD
LOT 26
ANKENY, IA 50023


SHORT TAMRA L
3785 HAMLIN DR
PORTAGE, MI 49002-0000


SHORTER SHAWNMARTIN C
3027 14TH
MINNEAPOLIS, MN 55407


SHORTS CARPET TILE INC
1406 EAST 6TH AVE
STILLWATER, OK 74074


SHORTS CONVENIENCE STORE
2351 STANNARDS RD
ATTN HAROLD SHORT
WELLSVILLE, NY 14895


SHORTS PAINTING
2107 E JACKSON
SPRINGFIELD, IL 62703


SHORTT HEATHER L
8218 SE 123RD LANE LOT 12
BELLEVIEW, FL 34420


SHOTS ON THE SPOT LLC
6025 STAGE ROAD SUITE 42 137
BARTLETT, TN 38134


SHOTT NICHOLAS E
275 OLD LIME KILN RD
CHALFONT, PA 18914


SHOUGH ERIC E
2300 RIDGE DR 213
ST LOUIS PARK, MN 55416-0000


SHOUT RADIO PRODUCTIONS LLC
C/O NUMBERS INC
7900 TELEGRAPH ROAD

BLOOMINGTON, MN 55438


SHOW ME CLEANING SERVICES
33994 SCHLOBOHM RD
SMITHTON, MO 65350


SHOW ME DIRECT MARKETING LLC
PO BOX 326
COLUMBIA, MO 65202-0326


SHOW YOUR COLORS FLAG GO INC
2369 S TRENTON WAY UNIT H
DENVER, CO 80231


SHOWALTER WILLIAM V
727 UNION ST
SHAWANO, WI 54166


SHOWCASE LAWN LANDSCAPE CARE
PO BOX 770703
ORLANDO FL 32877 0703
CLARA OSORIO


SHOWERS DAMIEN
213 SWANTON 7
MADISON, WI 53714


SHOWERS VIRGINIA E
3337 BEECHNUT
MUSKEGON, MI 49444


SHOWS ANDREA L
9703 COPPER OAK STREET
CONVERSE, TX 78109


SHOWTECH POWER LIGHTING
5675 MCLAUGHLIN RD
MISSISSAUGA, ON L5R 3K5


SHRADER DENNIS P
3942 BURWOOD AVE 4
CINCINNATI, OH 45212


SHRADER STEPHEN
2909 E 97TH PL SOUTH
1314
TULSA, OK 74137


SHRAKE REBECCA J
388 N WHEELER ST
ST PAUL, MN 55104

SHRAWDER DANELLE
222 ORCHARD DRIVE
WHITEHALL, PA 18052


SHRED IT
1707 E 58TH AVENUE
DENVER, CO 80216


SHRED IT
201 TECH DRIVE
SANFORD, FL 32771


SHRED IT
21 MARSH COURT
MADISON, WI 53718


SHRED IT
9860 WINDISCH ROAD
WEST CHESTER, OH 45069


SHRED IT CALIFORNIA
PO BOX 2077
VISTA, CA 92085-2077


SHRED IT INC
PO BOX 18580
MEMPHIS, TN 38118-0580


SHRED IT USA INC
11821 WAKEMAN STREET
SANTA FE SPRINGS, CA 90670-2130


SHREEVE JULIAN G
5372 ALLISO STREET
APT 302
ARVADA, CO 80002


SHREEVE KARRY
6449 MILLER ST
ARVADA, CO 80004


SHREINER SONS INC
1035 INDUSTRIAL PKWY
ELKHART, IN 46516


SHRIBER JR FRED W
1145 CHEROKEE AVE
LEHIGH ACRES, FL 33936

SHRM
PO BOX 791139
BALTIMORE, MD 21279


SHRM MEMPHIS
PO BOX 770988
MEMPHIS, TN 38177


SHRODE TRINA
1636 BRIGHTON AVE
GROVER BEACH, CA 93433


SHUE JESSICA R
1914 PROSPECT ST
LACROSSE, WI 54603


SHUELL NICOLE
2628 LUPINE STREET
LAKE ISABELLA, CA 93240


SHUFELT DARCIE A
207 E 7TH ST 29
MONTICELLO, MN 55362


SHULER LOLA M
1827 NW 5TH PLACE
CAPE CORAL, FL 33909


SHULER ZACKERY R
606 N ORANGE AVE
EXETER, CA 93221


SHULL GABRIELLE E
PO BOX 160604
ALTAMONTE SPRINGS, FL 32716


SHULL JENELL E
136 S ELM
MAROA, IL 61756


SHULL LAUREN M
PO BOX 13
KINGSVILLE, MO 64061


SHULTZ DAVID B
1124 SE 33ST
CAPE CORAL, FL 33904


SHUMAKE JOHN P
10623 W 13TH AVE
LAKEWOOD, CO 80215

SHUMAKE NATHANIEL B
10623 W 13TH AV
LAKEWOOD, CO 80215


SHUMAKER SARAH A
2934 POLYNESIAN ISLE BLVD
KISSIMMEE, FL 34746


SHUMATE MECHANICAL ORLANDO INC
150 HOPE STREET SUITE 1016
LONGWOOD, FL 32750


SHUMATE OLSON DANIELLE T
504 HANNERVILLE RD
EDGERTON, WI 53534


SHUMILOV KIRILL S
1418 KINGSWOOD POND RD
EAGAN, MN 55122


SHUNTE RHYNES
12909 CARLTON AVE
LA, CA 90061


SHURGARD OF ALISO VIEJO
41 BROOKLINE DRIVE
ALISO VIEJO, CA 92656


SHURGARD OF SHOREWOOD
19545 HIGHWAY 7
EXCELSIOR, MN 55331-9135


SHURTLIFF STEPHANIE M
375 E CENTER ST
BOUNTIFUL, UT 84010


SHURVINGTON LUISE
207 NORTH 3RD
PO BOX 322
SAVANNAH, MO 64485


SHUTTS JENNIFER S
100 N OLSEN ST
GREENVILLE, MI 48838


SHY ARIEL S
12641 GRANDVIEW RD
GRANDVIEW, MO 64030

SHY BRITTANY
392 W 400 N
A
BOUNTIFUL, UT 84010


SHYKES GARY D
14631 GROUSE ST NW
ANDOVER, MN 55304


SIBILIA CHRISTINA L
8443 BAYOU BOARDWALK 302
LARGO, FL 33777


SIBLEY SHEET METAL INC
415 12TH ST
SIBLEY, IA 51249


SICKLER LAWRENCE W
914 SW 34TH TERRACE
CAPE CORAL, FL 33914


SIDCO ELECTRIC
PO BOX 11034
FORT MOHAVE, AZ 86427


SIDE EFFECTS INC
730 PLEASANT VALLEY DR
SPRINGBORO, OH 45066


SIDE STREET STRUTTERS JAZZ BAN
1608 NABIL CIRCLE
CORONA, CA 92881


SIDERIS GEORGEANN M
5419 AURORA AVE 182
DES MOINES, IA 50310


SIDES REGINA D
542 FIELDS ROAD
BYHALIA, MS 38611


SIDHU HARMIK S
1420 IVY GLEN DR
SAN RAMON, CA 94582


SIDNEY JOHNSON
411 JULES ST
COLLECTOR OF REVENUE
ST JOSEPH, MO 64501-1788


SIDNEY N JERSON

1611 BEECHWOOD AVE
ST PAUL, MN 55116


SIDS SIGNS ON BROADWAY
700 N BROADWAY
NEW ULM, MN 56073


SIDS TREES
1133 NORTH HALIFAX AVENUE
CLOVIS, CA 93611


SIEBENTHALL HOLLY J
5378 CARTER AVE
SAN JOSE, CA 95118


SIEBERT HANSON JORDANNA A
4823 PORTMANOCK WAY
WESLEY CHAPEL, FL 33543


SIECKMAN JUSTIN
120 S CRAIG AVENUE
PASADENA, CA 91107


SIEFFERT DAVID B
3025 DRIFTWOOD PLACE
STOCKTON, CA 95219


SIEFKEN SHAWN R
110 SW SCHOOL ST 4
ANKENY, IA 50023


SIEFKEN SPENCER T
1103 N 8TH ST
CLEAR LAKE, IA 50428


SIEG MATT L
40806 790TH AVE
TRUMAN, MN 56088


SIEGEL ALEXIS P
3747 LEONARD
WALKER, MI 49534


SIEGEL ERIC
5970 MARSHA
ANAHEIM, CA 92807


SIEGEL KATHRYN J
3054 BELDEN CR
CINCINNATI, OH 45211

SIEGEL KAYLA D
N8781 S COOP RD
MENASHA, WI 54952


SIEGER ROBERT A
1071 ROCKLEDGE LN
NEENAH, WI 54956


SIELING MARY C
2812 SANTEE RD
BETHLEHEIM, PA 18020


SIEMS STACY L
1502 MAIN ST
LA CROSSE, WI 54601


SIENKO PATRICIA L
1011 OREGON AVE
ST CLOUD, FL 34769


SIERACKI SAMANTHA A
2410 STATE ST
LA CROSSE, WI 54601


SIERADZAN LAURENCJA
4113 NE 23RD PL
CAPE CORAL, FL 33909


SIERRA BEVERAGE COMPANY
3700 FINCH ROAD
MODESTO, CA 95357-4140


SIERRA HILLBILLIES
27708 CROOKSHANK DR
SAUGUS, CA 91350


Sierra Nevada Developers LLC
Virgil A Wedge Member
328 California Avenue Suite 1
Reno, NV 89509


SIERRA PACIFIC POWER COMPANY
ACCT 000183966
PO Box 10100
RENO, NV 89520


SIERRA PATRICIA
3520 12TH AVE S 5
MPLS, MN 55407

SIERRA SEAFOOD SPECIALTIES
PO BOX 235
OAKHURST, CA 93644-0235


SIERRA SIGNS AND SERVICES INC
830 E SOUTHERN AVE
MESA, AZ 85204


SIERRA VILLARES SALOMON
4239 MINNEHAHA AVE
MINNEAPOLIS, MN 55406


SIERRA VISTA PTA
1811 N PLACENTIA AVE
PLACENTIA, CA 92870


SIERRAS CLEANING SERVICES INC
1395 SOUTH SHERIDAN BLVD C
LAKEWOOD, CO 80232


SIFFERLE ERIC J
852 MARCHALL RD 201
SHAKOPEE, MN 55379


SIFUENTES DAWN M
986 7TH STREET
NORCO, CA 92860


SIFUENTES DIANA L
1101 E CARNOUSTIE
FRESNO, CA 93720


SIGELMAN STEEL RECYCLING
BOX 672
FERGUS FALLS, MN 56537


SIGHT SOUND ELECTRONICS
10 S ROOSEVELT RD
BLACK RIVER FALLS, WI 54615


SIGHTS ON SERVICE INC
620 MENDELSSOHN AVE N
STE 190
MINNEAPOLIS, MN 55427


SIGLER ALEJANDRA
14527 RED MEADOW COURT
ORLANDO, FL 32837


SIGLER FIRE EQUIPMENT CO
PO Box 84208

SIOUX FALLS, SD 57118


SIGMA CHI
3852 MYNDERS
MEMPHIS, TN 38135


SIGN A RAMA
16999 G MONTEREY STREET
MORGAN HILL, CA 95037


SIGN A RAMA
1860 MILL STREET
RENO, NV 89502


SIGN A RAMA
2428 W NORDALE DR
APPLETON, WI 54914


SIGN A RAMA
3727 W SIXTH STREET
LAWRENCE, KS 66049


SIGN A RAMA
7904 E CHAPARRAL ROAD STE A106
SCOTTSDALE, AZ 85250


SIGN A RAMA
CONNIE SMITH
3200 S WADSWORTH BLVD
LAKEWOOD, CO 80227


SIGN AND REPAIR CO USA
7127 FRANKLIN BLVD 342
SACRAMENTO, CA 95823


Sign Art Company Inc
2933 Mondovi Road
Eau Claire, WI 54701


SIGN CRAFT INDUSTRIES
8816 CORPORATION DRIVE
INDIANAPOLIS, IN 46256


SIGN CRAFTERS INC
17 AD ASBURY ROAD
GREENVILLE, SC 29605


SIGN DOCTOR RX INC
661 BEVILLE ROAD
SUITE 202
SOUTH DAYTONA, FL 32119

SIGN FX INC
228 CARSWELL AVE
HOLLYHILL, FL 32117


SIGN IMAGE AND DESIGN
1617 CASSOPOLIS STREET
ELKHART, IN 46516


SIGN MART RETAIL
1661 N GLASSELL
ORANGE, CA 92867


SIGN PRO
PO BOX 3306
MANKATO, MN 56002-3306


SIGN PRO INC
1452 ROSE ST
LA CROSSE, WI 54603


SIGN PRO INC
200 S FAIRMONT
SIOUX CITY, IA 51106


SIGN PRO INC
619 S FOURTH
AMES, IA 50010


SIGN PRODUCTIONS INC
3335 7TH AVE
MARION, IA 52302


SIGN PRODUCTIONS INC
500 WALFORD RD SW
CEDAR RAPIDS, IA 52404-8921


Sign Solutions Of Tampa Bay
3921 West MLK Blvd
Tampa, FL 33614


SIGN TECH ELECTRIC
5113 PACIFIC HWY E SUITE 12
FIFE, WA 98424


SIGN TECH INC
25191 E OLYMPIA AVE
PUNTA GORDA, FL 33950


SIGN TIME

1643 W CALDWELL AVE
VISALIA, CA 93277


SIGNAL GRAPHICS
805 GARDEN OF THE GODS RD
STE A
COLORADO SPRINGS, CO 80907


SIGNAL GRAPHICS INC
3200 S WADSWORTH
LAKEWOOD, CO 80227


SIGNAL GRAPHICS PRINTING
4624 CALIFORNIA AVE
BAKERSFIELD, CA 93309


SIGNAL GRAPHICS PRINTING
8767 SHERIDAN BLVD
WESTMINSTER, CO 80030


SIGNAL SYSTEMS INC
2210 4TH AVE S
MINNEAPOLIS, MN 55404


SIGNART
5757 EAST CORK STREET
KALAMAZOO, MI 49048


SIGNATUARE PARTY RENTALS
2211 S SUSAN
SANTA ANA, CA 92704


SIGNATURE DESIGNS
14686 HWY 59 WEST
DRUMMONDS, TN 38023


SIGNATURE PUBLISHING CO
5831 S CEDAR LAKE RD STE 100
MINNEAPOLIS, MN 55416


SIGNATURE PUBLISHING COMPANY
4737 COUNTY RD 101 265
MINNETONKA, MN 55345-2634


SIGNATURE SPORTS
C/O LAUGHLIN HIGH SCHOOL
2756 N GREEN VALLEY PKWY 373
HENDERSON, NV 89014-2120


SIGNCRAFT INC
307 E MAIN STREET

SANTA MARIA, CA 93454


SIGNMART
1515 DEL PRADO BLVD STE 304
CAPE CORAL, FL 33990


SIGNMATTERS INC
155 N MAIN ST 200
COLLIERVILLE, TN 38017


SIGNMAX SIGN COPY CENTER
5921 S E 14TH ST SUITE 1900
DES MOINES, IA 50320


SIGNS BY TOMORROW
4363 W SWAMP ROAD
DOYLESTOWN, PA 18902


SIGNS BY TOMORROW
4520 W KENNEDY BLVD
TAMPA, FL 33609


SIGNS BY TOMORROW INC
4717 SOUTHERN HILLS DRIVE
SIOUX CITY, IA 51106


SIGNS ETC
319 RIDGELAND DRIVE
BISMARK, ND 58503


SIGNS FIRST
2986 29TH ST SUITE 8
GREELEY, CO 80631


SIGNS GRAPHICS AND MORE
JOSE JAMIE NAVALLAMAS
3838 JACKSON ST SUITE E
RIVERSIDE, CA 92503


SIGNS IN ONE DAY OF SW FLA INC
17100 OHLOX DR
FORT MYERS, FL 33912


SIGNS NOW
13356 COLLEGE BLVD
LENEXA, KS 66210


SIGNS NOW
558 EISENHOWER DR STE A
KIMBERLY, WI 54136

SIGNS NOW
5720 8 BANDERA RD
SAN ANTONIO, TX 78238


SIGNS NOW O41
3027 32ND ST SE
GRAND RAPIDS, MI 49512


SIGNS PLUS INC
PO BOX 35576
1410 E DIEHL AVE
DES MOINES, IA 50315-9998


SIGNS SERVICES
STEVE MCCOMAS
1080 GEMSTONE CIRCLE
BULLHEAD CITY, AZ 86442


SIGNS SERVICES CO
10980 BOATMAN AVE
STANTON, CA 90680


SIGNS THAT SCREAM
6570 MILLSTREAM LOOP
CALEDONIA, MI 49316


SIGNSPLUS
12169 CENTRAL AVE
CHINO, CA 91710


SIGNTECH
837 EAST 400 SOUTH
SALT LAKE CITY, UT 84102


SIGNTECH ELECTRICAL ADV
4444 FEDERAL BLVD
SAN DIEGO, CA 92102


SIGNWORKS GRAPHIK DESIGN
88 S CENTRAL AVE
OVIEDO, FL 32765


SIGNWORKS INC
1740 EAST UNIVERSITY
DES MOINES, IA 50316


SIGNWORKS SIGNS BANNERS
1219 N UNION AVE
FERGUS FALLS, MN 56537

SIGRIST ALISON
19009 S LAUREL RD 158
RANCHO DOMINGUEZ, CA 90220

SIKES AMY L
7938 VILLAGE GREEN RD
ORLANDO, FL 32818

SIKES TERRY A
225 4TH JPV STREET
WINTER HAVEN, FL 33880

SIKINA REBECCA A
11088 52ND AVE 8
ALLENDALE, MI 49401

SIKORA JON
1217 W 14TH ST
TEMPE, AZ 85281

SILBAUGH BRANDON C
812 VILAS STREET 4
ONALASKA, WI 54650

SILBERMAN RUSS
9721 BALL RD
ANAHEIM, CA 92804

SILENT MAID CENTRAL VACUUM
540 N HWY 434
UNIT 25C
ALTAMONTE SPRINGS, FL 32714

SILENT MAID CENTRAL VACUUM SYS
540 N HWY 434 UNIT 621
ALTAMONTE SPRINGS, FL 37214

SILENT PARTNER FILMS INC
1130 WEST MONROE STREET
CHICAGO, IL 60607

SILICON MAPS INC
130 RYAN INDUSTRIAL COURT
SUITE 108
SAN RAMON, CA 94583

SILICON VALLEY BULLDOGS
1171 HERSMAN DR
GILROY, CA 95020

SILICON VALLEY COMM NEWSPAPER

1095 THE ALAMEDA
SAN JOSE, CA 95126


SILICON VALLEY LOCKMASTERS IN
1444 S MAIN ST
MILPITAS, CA 95035


Silicon Valley News Group
1095 The Alamda
San Jose, CA 95126


SILIEN JEAN D
2103 LOWRY AVE
HAINES CITY, FL 33844


SILIEN LEONALD
180 SOUTH CAROLINA
LAKE ALFRED, FL 33850-2131


SILK FM RADIO
1598 PSNDOSY STREET
KELOWNA, BC V1Y 1P4


SILK SAMATHA
11615 KELSEY ST
STUDIO CITY, CA 91604


SILK SCREEN SHIRTS
240 PAUMA PLACE
ESCONDIDO, CA 92029


SILLAS JOCELYN
3600 ABBOTT DR
BAKERSFIELD, CA 93312


SILLER TENNILLE
5239 EISENHAUER APT 713
SAN ANTONIO, TX 78218


SILLESEN SUZANN M
17 ENCINA AVENUE
MONTEREY, CA 93940


SILLIKER INC
3155 PAYSPHERE CIRCLE
CHICAGO, IL 60674


Silliker Laboratories
160 Armory Drive
South Holland, IL 60473

SILLS TRAVIS A
2219 HAMILTON ST SW
CEDAR RAPIDS, IA 52404


SILLY CACTUS Ts MORE
2350 MIRACLE MILE 326
BULLHEAD CITY, AZ 86442


SILSBURY LESLEY B
4141 PALM AVE 646
SACRAMENTO, CA 95842


SILVA ALEJANDRO
1813 W GLENOAKS AVE 1
ANAHEIM, CA 92801


SILVA ANGELA R
5216 HARWOOD RD
SAN JOSE, CA 93635


SILVA CARISSA R
1620 HAMLET LN
EUGENE, OR 97402


SILVA CARRINGTON C
17110 ASHBURRY LODGE
SAN ANTONIO, TX 78247


SILVA ENRIQUE S
4839 N BONADELLE AVE
FRESNO, CA 93726


SILVA JOSE
1252 HAZELWOOD ST
ST PAUL, MN 55119


SILVA JOSE A
663 SEVILLE DR
MERCED, CA 95340


SILVA JUAN M
1180 11TH ST APT 24
WEST DES MOINES, IA 50265


SILVA KATIE C
8841 E MONTANA AVE
SUN LAKES, AZ 85248


SILVA MARCO A
2060 9TH AVE E

NORTH ST PAUL, MN 55109


SILVA MIRTA I
3614 RED ROCK ST
LAS VEGAS, NV 89103


SILVA PALOMA
344 QUENTIN AVE
SAN ANTONIO, TX 78201


SILVA RACHELLE B
1334 MAPLE ST
PITTSBURG, CA 94565


SILVA REBECCA A
955 3RD AVE S
ALBERT LEA, MN 56007


SILVA SIMONE F
15655 OCEANWALK CR 202
FT MYERS, FL 33908


SILVA TIFFANY
517 N POPLAR AVE APT B
MONTEBELLO, CA 90640


SILVANO DAMIAN
11500 COLIMA RD
WHITTIER, CA 90604


SILVAR SATTERFI MIKAELA L
26003 ORBITA
MISSION VIEJO, CA 92692


SILVER BOOT MOTEL
1214 SOUTH SHORE DRIVE
CLEAR LAKE, IA 50428


SILVER DINER INC
11806 ROCKVILE PIKE
ROCKVILLE, MD 20852


SILVER LAKE HIGH SCHOOL
ATTN JAMIE MANHART
200 E LAKE
SILVER LAKE, KS 66539


SILVER SOLUTIONS
3712 E MARCH PL
TUCSON, AZ 85713

SILVER SPOON FOOD COURT
58 21 JUNCTION BLVD
ATTN ANNA MAIDIOTIS
ELMHURST, NY 11373


SILVER STATE LIQUOR WINE
FILE 30659
PO BOX 60000
SAN FRANCISCO, CA 94160


SILVERIA II DANIEL M
3528 DEERPARK DRIVE
SANTA ROSA, CA 95404


SILVERMAN DANA
23430 SAGE BRUSH WAY
NEWHALL, CA 91321


SILVERSTATE REFRIGERATION
HVAC
971 EMPIRE MOSA WAY
HENDERSON, NV 89011


SILVERSTATE REFRIGERATION
HVAC LLC
PO BOX 92558
HENDERSON NV 89009 2558
SILVERSTATE REFRIGERATION


SILVERTON DINER
1848 HOOPER AVE
TOMS RIVER, NJ 08753


SILVESTRO ANGELA
1275 N CHRISDEN STREET
K203
ANAHEIM, CA 92807


SILVESTRO CASEY M
4191 JOAN DR
DORR, MI 49323


Silvi Santovenia
Property Manager
Orin Investment and Management LTD
9155 S Dadeland Blvd Suite 1602
Miami, FL 33156


SILVIA FRANCO
26495 PASEO SAN GABRIEL
SAN JUAN CAPISTRAN, CA 92675-2318

SILVIA IVANOVA
110 BAY MEADOWS ST
RANCHO MIRAGE, CA 92270


SILVIANO GRANADOS
31477 LOS RIOS ST
SAN JUAN CAPISTRAN, CA 92675


SILVINO RIVERA
11305 E 27TH ST
YUMA, AZ 85367


SILVINO STEPHANIE
3201 ASHBROOK LANE
SAN RAMON, CA 94582


SIMANCAS SAMUEL
1203 BISCAYNE DRIVE
CAPE CORAL, FL 33909


SIME KEVIN
29546 N SAND CANYON RD
CANYON COUNTRY, CA 91387


SIMEON BERMANTE
766 WATTS LANE
KISSIMMEE, FL 34743


SIMEON BERNARD J
618 REDWOOD CT
KISSIMMEE, FL 34743


SIMEON LOUNA
345 AVE I SE
WINTER HAVEN, FL 33880-3653


SIMERTZ MARISSA M
1836 5TH ST
WHITE BEAR LAKE, MN 55110


SIMI HEALTH CENTER
1350 E LOS ANGELES AVE 1
SIMI VALLEY, CA 93065


SIMI RADIOLOGY IMAGING
PO Box 190
SIMI VALLEY, CA 93062


SIMI VALLEY CHMBR OF COMM
40 WEST COCHRAN STREET

SUITE 100
SIMI VALLEY, CA 93065


SIMI VALLEY HOSPITAL
2975 N SYCAMORE DRIVE
SIMI VALLEY, CA 93065


SIMI WORKPLACE MULTI SPECIAL
9375 SAN FERNANDO RD
SUN VALLEY, CA 91352


SIMKINS MICHAEL E
9031 W 102 PLACE
OVERLAND PARK, KS 66212


SIMKOWSKI KARLEE K
2060 CAMPBELL RD
LACROSSE, WI 54601


SIMMONDS ASHLEY S
2720 SARNIA
WYOMING, MI 49519


SIMMONDS REBECCA
2494 E MURRAY HOLLADAY RD
HOLLADAY, UT 84117


SIMMONS CELINDA M
335 S 16TH
DECATUR, IL 62521


SIMMONS CHAD P
296 S LEANDRO ST
ANAHEIM, CA 92807


SIMMONS DONNA L
5239 RED CEDAR DRIVE 6
FT MYERS, FL 33907


SIMMONS ERIC
3307 53RD AVE N 204
MINNEAPOLIS, MN 55429


SIMMONS ERIC J
1011 157TH
LAKEVILLE, MN 55044


SIMMONS FOOD SALES INC
3118 GULF TO BAY BLVD STE 330
CLEARWATER, FL 33759

SIMMONS HEATHER K
207 S KNOX ST
PO BOX 413
ONEIDA, IL 61467


SIMMONS JENNIFER
16815 CABERNET CIRCLE
MORGAN HILL, CA 95037


SIMMONS JESSICA L
939 BUBB ROAD
CUPERTINO, CA 95014


SIMMONS KATIE H
112 VANDERVEEN AVE
HOLLAND, MI 49424


SIMMONS KELLY M
11740 N 17TH STREET
TAMPA, FL 33612


SIMMONS LATOYA M
12900 RENWOOD DR
HOLLAND, MI 49424


SIMMONS NICHOLAS R
2401 JACLYN ST
CEDAR FALLS, IA 50613


SIMMONS NICK C
4000 VILLMOOR LANE
FORT MYERS, FL 33919


SIMMONS ROSEANE
4112 PALMWOOD DRIVE 2
LOS ANGELES, CA 90008


SIMMONS RYAN D
326 YOUNG CIRCLE
WILDWOOD, FL 34785


SIMMONS SCOTT A
300 CHARLOTTE ST APT 5
PEKIN, IL 61554


SIMMONS VINCENT D
819 W COLLEGE AVE APT 1
JACKSONVILLE, IL 62650


SIMMS ALEXA C

1028 D AVE N W
CEDAR RAPIDS, IA 52405


SIMMS CONSTRUCTION
2450 SAND RD
MARSHALLTOWN, IA 50158


SIMMS WILLIE
PO Box 173 1040 E FULLER ST
DAVENPORT, FL 33837


SIMON EDUARDO R
916 N 85TH ST
SEATTLE, WA 98103


SIMON JONI L
PO Box 462
CARNEY, OK 74832


SIMON KATHERINE M
1011 5TH AVENUE SOUTH
LACROSSE, WI 54601


SIMON NICOLE P
12721 E SHANNON
114
SPOKANE VALLEY, WA 99216


SIMON ROOFING SHEET METAL
PO Box 951109
CLEVELAND, OH 44193


SIMON SKYE
1408 E LINDSEY ST
B
NORMAN, OK 73071


SIMON STANG
421 3RD STREET
THOMPSON, ND 58201


SIMONDS PAMELA J
3258 CLEWISTON STREET
DELTONA, FL 32738


SIMONE SCOTT J
1961 RIVER RANCH DR APT 211
NAPLES, FL 34104


SIMONES
19561 PARTHENIA STREET

NORTHRIDGE, CA 91324


SIMONIS ASHLEY A
8207 HIGH STREET
THORNTON, CO 80229


SIMONS DONNA J
4937 NW GATEWAY APT 12
RIVERSIDE, MO 64150


SIMONS JAMISON R
9403 LYNN LANE APT A
LARGO, FL 33777


SIMONS LUCILLE E
8201 ROYAL SAND CIRCLE A111
TAMPA, FL 33615


SIMONS NICK T
103 1/2 W 9TH ST
KAUKAUNA, WI 54130


SIMONSON BRENDA L
1017 BRYANT ST
ALEXANDRIA, MN 56308


SIMONSON EDMEIA M
125 SELA COURT
DAVENPORT, FL 33896


SIMONSON KATYE M
1230 15THST N APT 14
STCLOUD, MN 56303


SIMONTON BRITNEY D
PO BOX 238
ARROYO GRANDE, CA 93421


SIMPLE SOLUTIONS CARPET CLEAN
527 KAREN LANE
GREEN BAY, WI 54301


SIMPLEX GRINNEL INC
DEPT CH 10320
PALATINE, IL 60055-0320


SIMPLEX GRINNELL
6240 SMITH ROAD
DENVER, CO 80216

SIMPLEX GRINNELL
ATTN LOCKBOX 10156
5505 N CUMBERLAND AVE
CHICAGO, IL 60656


SIMPLEX GRINNELL
DEPT CH 10156
PALATINE, IL 60055-0156


SIMPLEX GRINNELL
DEPT CH 10320
PALATINE, IL 60055


SIMPLEX GRINNELL INC
25076 LEER DRIVE
ELKHART, IN 46514


SIMPLEX GRINNELL INC
3701 N JOHN YOUNG PARKWAY
STE 110
ORLANDO, FL 32804-3221


SIMPLEX GRINNELL INC
6423 SHELBY VIEW DR
STE 107
MEMPHIS, TN 38134


SIMPLEX TIME RECORDER INC
DEPT CH 10320
PALATINE, IL 60055-0320


SIMPLEXGRINNELL
1704 W SEQUOIA
ORANGE, CA 92868


SIMPLEXGRINNELL LP
2835 S UTAH AVE
OKLAHOMA CITY, OK 73108


SIMPLEXGRINNELL/TAMPA INC
DEPT CH10549
FLORIDA REGION
PALATINE, IL 60055-5049


Simplot
PO BOX 9386
Boise, ID 83707


SIMPLOT ASHLEY L
7909 SANDHURST DR NW
CEDAR RAPIDS, IA 52405

Simply Savant
1201 W Huntington Drive 106
Arcadia, CA 91007


SIMPLY STRIPES
PO BOX 328
APOPKA, FL 32704


SIMPLY TRANSPARENT
6102 WEBB RD 214
TAMPA, FL 33615


SIMPLY TREES INC
2720 WHITNEY ROAD
CLEARWATER, FL 33760


SIMPSON CONTRACTING LLC
PO BOX 1465
TUNICA, MS 38676


SIMPSON DAVID P
1733 CAROLINA ST
MIDDLETOWN, OH 45044


SIMPSON DEREK
2244 WEST SEQUOIA
PHOENIX, AZ 85027


SIMPSON FURNITURE
2300 MAIN STREET
CEDAR FALLS, IA 50613


SIMPSON JANICE G
600 EAGLEWOOD DRIVE APT B 6
DYERSBURG, TN 38024


SIMPSON JASON R
1415 6TH AVE SW
JAMESTOWN, ND 58401-4012


SIMPSON JONATHON M
623 NW 13TH STREET
CAPE CORAL, FL 33993


SIMPSON KODY R
615 S GOVENOR ST APT 9
IOWA CITY, IA 52240


SIMPSON KRISTEN N
31003 14TH AVE S

FEDERAL WAY, WA 98003


SIMPSON MARIA
311 E WHITE ST APT 16
CHAMPAIGN, IL 61820


SIMPSON MEGAN
1001 S PATTERSON DR
MOORE, OK 73160


SIMPSON MEGAN B
804 EAST 13TH STREET
SEDALIA, MO 65301


SIMPSON ONTARIO D
647 MCWHITHER
MEMPHIS, TN 38127


SIMS CEDRIC
8738 AVIARY WOODS WAY
ELK GROVE, CA 95624


SIMS CHERIE L
24406 RIVER RD
ASTOR, FL 32102


SIMS CLINTON
889 VAN BUREN
CINCINNATI, OH 45215


SIMS DAVID S
3788 S RIO GRANDE
ORLANDO, FL 32811


SIMS JAMES
9427 DOGWOOD AVE N
BROOKLYN PARK, MN 55443


SIMS SEAN
4519 DAYVIEW AVE
DAYTON, OH 45417


SIMSER TRAVIS J
11849 LAYTON ST
LEESBURG, FL 32788


SINALOA MIDDLE SCHOOL
601 ROYAL AVE
SIMI VALLEY, CA 93065

SINCLAIR CORDIS HANNAH
2097 MANZANITA AVE
SANTA ROSA, CA 95404


SINCLAIR FOODS
PO BOX 432
ATTN LINDA/SHIRLEY
JERSEYVILLE, IL 62052


SINCLAIR LUCINDA A
1400 E 5TH ST S
NEWTON, IA 50208


SINCLAIR PLUMBING INC
1950 RADISSON STREET
GREEN BAY, WI 54302


SINCLAIR SEAN P
2504 MANN AVENUE
DE MOINES, IA 50310


SINE TAMARA L
27515 SOUTHVIEW DR
BONITA SPRINGS, FL 34135


SINELNIKOV VALERIA
14500 34TH AVE N APT 220
PLYMOUTH, MN 55447


SINGER EQUIPMENT COMPANY INC
150 SOUTH TWIN VALLEY ROAD
ELVERSON, PA 19520-9387


SINGER REFRIGERATION AC
KEITH S CARLSON
404 21ST STREET
SPIRIT LAKE, IA 51360


SINGH ALICE
304 N 11TH AVE
MARSHALLTOWN, IA 50158


SINGH DAVID R
319 N 11TH AVE
MARSHALLTOWN, IA 50158


SINGLETON ANNA M
358 HUSTON ST
GALESBURG, IL 61401


SINGLETON LISA

2357 WESTMINSTER TERRACE
OVEIDO, FL 32765


SINGLETON MICHAEL E
45 BOLLING LANE
PALM COAST, FL 32137


SINKFIELD LACHAUNDA M
6221 SHINGLE CREEK PKWY
BROOKLYN CENTER, MN 55430


SINNER JULIETTE L
1321 W DONALD ST
WATERLOO, IA 50703


SION MARIO
4020 MIDLAND ST 9
LOS ANGELES, CA 90331


SION MARIO
4020 MIDLAND STREET 9
LOS ANGELES, CA 90031


SIOUX CENTER PUBLISHING INC
67 THIRD STREET NE
SIOUX CENTER, IA 51250


SIOUX CITY BANDITS LLC
916 GRANDVIEW BLVD
SIOUX CITY, IA 51101


SIOUX CITY CONCERT COURSE
PO BOX 2382
SIOUX CITY, IA 51106


SIOUX CITY JOURNAL
PO BOX 118
SIOUX CITY, IA 51102


SIOUX CITY JOURNAL
PO BOX 742548
CINCINNATI, OH 45274-2548


SIOUX CITY MUSKETEERS
PO BOX 3313
SIOUX CITY, IA 51102


SIOUX CITY NIGHT PATROL
PO BOX 3276
SIOUX CITY, IA 51102-3276

SIOUX CITY ORPHEUM THEATER SOC
PO BOX 5074
SIOUX CITY, IA 51102


SIOUX CITY PAINT DECORATING
1625 HAMILTON BLVD
SIOUX CITY, IA 51103


SIOUX CITY POLICE DEPT
601 DOUGLAS ST
SIOUX CITY, IA 51101


SIOUX CITY SYMPHANY ORCHESTRA
PO BOX 754
SIOUX CITY, IA 51102


SIOUX COMMERICIAL SWEEPING INC
445 7TH AVE SE
SIOUX CENTER, IA 51250


SIOUXLAND CARPET CLEANING INC
PO BOX 3072
SIOUX CITY, IA 51102


SIOUXLAND CHAMBER OF COMMERCE
101 PIERCE ST
SIOUX CITY, IA 51101-1485


SIOUXLAND DISTRICT HEALTH DEPT
1014 NEBRASKA ST
SIOUX CITY, IA 51105


SIOXLAND SPORTS AUTHORITY
PO Box 2729
SIOUX CITY, IA 51106


SIPES ASHLEY
5013 SHADOW BROOK ST
BAKERSFIELD, CA 93313


SIPES NATHAN R
846 MARIE AVE
MARTINEZ, CA 94553


SIPIORSKIGLASHE BECKY L
215 N LAWE ST
APPLETON, WI 54911


SIPLEY KEVIN J
1301 WILLOW ST APT 34

LACRESCENT, MN 55947


SIPOWICZ MIKAYLA M
10200 N ARMENIA AVE APT 3205
TAMPA, FL 33612


SIR SPEEDY
146 ROSE STREET
LA CROSSE, WI 54603


SIR SPEEDY INC EASTON
132 S 3RD STREET
EASTON, PA 18042


SIR SPEEDY PRINTING
4855 PARK ST NORTH
ST PETERSBURG, FL 33709


SIRO AMANDA K
324 1ST STREET N W LOT 4
ELLENDALE, ND 58436


SIRVA RELOCATION
6070 PARKLAND BLVD
MAYFIELD HEIGHTS, OH 44124


SIRVA RELOCATION LLC
5635 S ARCHER AVENUE
ATTN LOCKBOX 1600
CHICAGO, IL 60638


SISCO AMANDA C
1282 TAMARAC POINT 7
EAGAN, MN 55123


SISCO KID WINDOW CLEANING
22701 ACRE RD
MARLAND, OK 74644


SISK JENNIFER M
8724 DARTMOUTH ST
FT MYERS, FL 33907


SISSION SHELBY L
3988 KLAMATH WAY
NAPA, CA 94558


SISTERS LAWN LANDSCAPE
1200 N 3RD
PONCA CITY, OK 74601

Sisters of St Mary of Oregon
4440 SW 148th Ave
Beaverton, OR 97009


SITA DALLAS L
6167 CATALAN STREET
ENGLEWOOD, FL 34224


SITE STORAGE INC
1101 S ORANGE BLOSSOM TRAIL
APOPKA, FL 32703-6564


SITE WORKS UNLIMETED INC
605 32 AVE NW
WEST FARGO, ND 58078


SITTERLY MARK A
301 S FRANKLIN
PONCA CITY, OK 74601-0000


SIVAK JANET S
3407 WINKLER AVENUE 319
FORT MYERS, FL 33916


SIX STATE RALLY ASSOCIATION IN
8291 CLOUGH PIKE
CINCINNATI, OH 45244


SIXTO POPOCA
24257 ARCH ST D
NEWHALL, CA 91321


SIZEMORE MICHAEL
7216 24TH ST W
UNIVERSITY PLACE, WA 98466


SIZEMORE MICHAEL S
7216 24TH ST W
TACOMA, WA 98466


SJ CARLSON FIRE PROTECTION INC
4544 SHEPHERD TRAIL
ROCKFORD, IL 61103-1238


SJOGREN ADRIAN C
1027 1/2 N BROAD ST APT 2
MANKATO, MN 56001


SJOLSVOLD KASSANDRA C
2411 36TH ST S APT 111

MOORHEAD, MN 56560


SJOLUND ERIK
743 S CLOVERDALE AVE
LOS ANGELES, CA 90036


SJOLUND RONALD
8730 EMERSON AVE S
BLOOMINGTON, MN 55420


SJORGREN CASSANDRA L
1395 JESSAMINE AVE W
APT 207
ST PAUL, MN 55108


SKAALERUD ALEXANDRA M
4001 10TH LN
ANOKA, MN 55303


SKAGGS KASIE
1925 46TH AVE
98
CAPITOLA, CA 95010


SKAGGS KEVIN D
744 FLORIDA BLVD
ALTAMONTE SPRINGS, FL 32701


SKAGGS TARA J
744 FLORIDA BLVD
ALTAMONTE SPRINGS, FL 32701


SKARIE JASMINE L
30086 CTY HWY 54
DETROIT LAKES, MN 56501


SKEEL LLOYD A
44644 FORESTVIEW RD
DELAND, FL 32720


SKEEN JR PHILLIP S
4125 CLARACONA OCEE RD 303
ORLANDO, FL 32810


SKEEN PHILLIP S
5154 REBECCA CT
ORLANDO, FL 32810-4041


SKELTON CAITLIN E
12961 W 20TH AVE
GOLDEN, CO 80401

SKELTON DEBRA C
10730 FOX GLEN DR
HERNANDO, MS 38632-7009


SKEMP DANIELLE R
820 LA CROSEE ST STE 508B
LA CROSSE, WI 54601


SKETCHLEY MASON INC
7412 DEERING AVE
CANOGA PARK, CA 91303


SKIBA ANGELA J
1768 ALTON ROAD
NEW BRIGHTON, MN 55112


SKIDMORE SALES DISTRIB INC
3767 SOLUTIONS CENTER
CHICAGO, IL 60677-3007


SKIDMORE SALES DISTRIB INC
ATTN KAREN DEWITT
3767 SOLUTIONS CENTER
CHICAGO, IL 60677-3007


SKIFF MEDICAL CENTER
204 NORTH 4TH AVENUE
NEWTON, IA 50208


Skiles Communication Inc
512 E Whitney Dr
Jupiter, FL 33458


SKILES COMMUNICATIONS INC
11716 BANYAN STREET
PALM BEACH GARDENS, FL 33410


SKILES KELLY A
855 FOFIELD ROAD
OREGON, WI 53575


SKILLED SERVICES OF
SAN ANTONIO
11888 STARCREST STE 109
SAN ANTONIO, TX 78247


SKILLPATH SEMINARS
PO BOX 803839
KANSAS CITY, MO 64180-3839

SKINNER AMBER E
4719 MORTENSEN RD
APT 108
AMES, IA 50014-6223


SKINNER DONALD L
221 ORANGE VIEW LN
G6
LAKELAND, FL 33803


SKINNER LISA R
9680SE 163RD ST
SUMMERFIELD, FL 34491


SKINNER PATRICK G
104 BROWN QUAIL CRT
MADISON, WI 53713


SKINNERS CONSTRUCTION SERVICE
3650 E CEDAR LANE RD
NOBLE, OK 73068


SKINNERS WINDOW CLEANING SERV
410 PARKBURG ROAD
JACKSON, TN 38301


SKIPS HANDYMAN SERVICES
27268 JOLLY ROGER LANE
BONITA SPRINGS, FL 34135


SKIPWORTH JOSH L
945 OAKCREST ST
APT B16
IOWA CITY, IA 52246


SKOCIR ELIZABETH A
1404 WESTERN AVE APT 7
GREEN BAY, WI 54303


SKOIEN KATELYN F
1127 E FOOTHILL
204
SAN LUIS OBISPO, CA 93405


SKOIEN KATELYN F
20495 VIA BURGOS
YORBA LINDA, CA 92887


SKOOG TRAVIS
5315 GREENVIEW LN APT B
GOLDEN VALLEY, MN 55422

SKOV JAMES V
3829 MOOREA DR
MODESTO, CA 95356


SKRDLA DALTON G
301 N ELM
PONCA CITY, OK 74601


SKUDLAREK RYAN J
6265 SE STARK ST
PORTLAND, OR 97215


SKYFROG TREE SERVICE LLC
1000 SW 62ND BLVD STE 921D
GAINESVILLE, FL 32607


SKYLER SOARES
5594 HAMILTON LN
SANTA MARIA, CA 93455


SKYLINE ORANGE COUNTY
25151 ARCTIC OCEAN DRIVE
LAKE FOREST, CA 92630


SKYLINE PUBLISHING
PO BOX 9014
PEORIA, IL 61612


SKYLINE PUBLISHING
PO BOX 9014
PEORIA IL 61612
SKYLINE PUBLISHING


SKYLINE ROOFING
3060 W MINNESOTA ST
INDIANAPOLIS, IN 46241


SKYM KUMIKO D
32 MEGGAN DR
HASTINGS, MN 55033


SLACK ERIK C
3508 N PARK
KANSAS CITY, MO 64116


SLACK JUSTIN J
5200 21ST ST SW APT 206
FARGO, ND 58103-7788

SLADE PRESTON
850 S LONGMORE 262
MESA, AZ 85202


SLAGER JORDAN M
1007 LAKE ST
KALAMAZOO, MI 49009


SLAGHT NELLI M
2206 FAIRVIEW DR
CEDAR FALLS, IA 50613


SLAMA KATIE R
5357 HIGHPOINT TERRACE
BLOOMINGTON, MN 55437


SLAMKA MICHAELA C
9520 GLADIOLUS PRESERVE CIRCLE
FORT MYERS, FL 33908


SLANKARD JESSICA M
325 S MORELAND SCHOOL RD
BLUESPRINGS, MO 64013


SLAPPEY MICHAEL W
204 CRYSTAL COURT
WINTER HAVEN, FL 33880-4910


SLAPPY JESSE
204 CRYSTAL COURT
WINTER HAVEN, FL 33880


SLARK LISA I
675 INNSBRUCK DRIVE
CHASKA, MN 55318


SLATER LAVONNA G
3655 EL MORRO RD 127
COLO SPGS, CO 80910


SLATER MONICA
14268 MOONRIDGE DRIVE
RIVERSIDE, CA 92503


Slater Norris PLC
re Rhonda Spaulding and Thomas Spalding
Attn Michael T Norris
5070 Grand ridge Drive
West Des Moines, Iowa 50265


SLATER PLUMBING INC

PO BOX 10922
BAKERSFIELD, CA 93389


SLATER THOMAS
811 ASTRO DRIVE
STOCKTON, CA 95210


SLATON ERIN R
16800 30TH AVE N
PLYMOUTH, MN 55447


SLATTER ANGIE M
2618 N SUMAC CT
JANESVILLE, WI 53545


SLATTER STEVEN E
5910 LEEWOOD DR
COLORADO SPRINGS, CO 80918


SLATTON KRYA E
425 E 4TH ST S
NEWTON, IA 50208


SLAUGHTER JENNIFER M
101 E CANAL ST
CHIPPEWA FALLS, WI 54729


SLAUGHTER NIKIA D
1360 W CO RD E
NEW BRIGHTON, MN 55112


SLAUGHTER TIM O
NORTH 2111 ARGONNE ROAD
SPOKANE, WA 99212


SLAUGHTER TRACY L
730 SE LONDON WAY APT A
LEES SUMMIT, MO 64081


SLAYTON ROBIN L
108 E 6TH ST
BLACK RIVER FALLS, WI 54615


SLEDGE SHIRLEY S
3545 VOLTAIRE AVE
MEMPHIS, TN 38128


SLEEP INN
1908 N LINCOLN AVE
URBANA, IL 61801

SLEEP INN
3470 FREEDOM DR
SPRINGFIELD, IL 62704


SLEEP INN PALM COAST
10 KINGSWOOD DRIVE
PALM COAST, FL 32137


SLEEPER DANIEL E
4225 EAGLE DRIVE
SEDALIA, MO 65301


SLEEPY EYE HERALD DISPATCH
PO BOX 499
SLEEPY EYE, MN 56085


SLEUTH INC
3988 MANATEE AVE
BRADENTON, FL 34208


SLEVIN KATHY S
707 LONGVIEW RD
MONTICELLO, IL 61856


SLI APPERAL
29607 HALL ST
SOLON, OH 44139


SLIMMEN AMANDA J
W5975 BACKER RD
HOLMEN, WI 54636


Slingshot Interactive Inc
7745 El Cajon Blvd
Unite 6
La Mesa, CA 91941


SLIP DOCTORS OF PA
810 CONODOGUINET DRIVE
CAMP HILL, PA 17011


SLITER CORY D
15603 AZALEA SPRINGS
BAKERSFIELD, CA 93314


SLND GUARANTOR
PO BOX 5524
BISMARCK, ND 58506-5524


SLO PASSPORT

711 TANK FARM ROAD STE 210
SAN LUIS OBISPO, CA 93401


SLOAN GLASS SERVICE
PO BOX 338
SLOAN, IA 51055


SLOAN MANUEL
668 W HAWTHORNE ST
ONTARIO, CA 91762


SLOAN SARAH D
5950 E RIVER ROAD 8
FRIDLEY, MN 55432


SLOAN SYDNEY
5160 GLENHAVEN AVE
RIVERSIDE, CA 92506


SLOANE TARA K
4783 HAMILLON RD
MINNETONKA, MN 55345


SLOCUM JESSICA L
5540 SADDLEWOOD DRIVE
HOLT, MI 48842


SLOMINSKI STEVEN C
180 NO HENDERSON
GALESBURG, IL 61401


SLOMSKI POPLIN NADINE P
4485 HANSARD AVE
NORTH PORT, FL 34286


SLOMSKI POPLIN NADINE P
4488 HANSARD AVENUE
NORTH PORT, FL 34288


SLONES LAWN CARE
PO BOX 1761
LADY LAKE, FL 32159


SLONIKER TYE R
3638 E SOUTHERN AVE
105
MESA, AZ 85206


SLOSSER COURTNEY M
W10716 HAGEN RD
BLACK RIVER FALLS, WI 54615

SLUKA JACOB R
1462 VALLEY VIEW DRIVE
CORALVILLE, IA 52241


SLUSHER DAVID
2529 W CACTUS RD
3365
PHOENIX, AZ 85029


SLVLESA
PO BOX 30018
SALT LAKE CITY, UT 84130


SM ENGINEERING CO
9 NINTH AVE NORTH
HOPKINS, MN 55343


SM MOVING SYSTEMS
TORRANCE VAN STORAGE CORP
12128 BURKE STREET
SANTA FE SPRINGS, CA 90670


SM PJ MEAT CO INC
62 JERSEY AVE
PORT JERVIS, NY 12771


SMA INSURANCE
316 PARK AVE S STE 101
ST CLOUD, MN 56301


SMALL BUSINESS ADMINISTRATION
PO BOX 740192
ATLANTA, GA 30374-0192


SMALL MICHELLE C
2677 RICHARDS ROAD
TARPON SPRINGS, FL 34688


SMALLEY EQUIPMENT CO INC
PO BOX 470014
7223 E 41ST
TULSA, OK 74145


SMALLING KELSEY
4008 CASTLEROCK RD
NORMAN, OK 73072


SMALLWOOD LOCKSMITHS
1008 NORTH 18TH STREET
KANSAS CITY, KS 66102

SMALLWOOD SIGN COMPANY INC
PO BOX 1082
TAVARES, FL 32778


SMART CITY ELECTRIC
5795 W BADURA AVE STE 110
LAS VEGAS, NV 89118


Smart City Telecom 917720
PO BOX 917720
Orlando, FL 32891-7720


SMART DOCUMENT SOLUTIONS LLC
PO BOX 409875
ATLANTA, GA 30384-9875


SMART HEAT
1409 6TH AVE SE 5
ABERDEEN, SD 57401


SMART KELSIE
2377 EAST WOODCHUCK WAY
SANDY, UT 84093


SMART LINES
1140 N W 63RD STE 301
OKLAHOMA CITY, OK 73116


SMART QUOTE INC
100 CUMMINGS CENTER STE 421 G
BEVERLY, MA 01915


SMART SHOPPER INC
PO BOX 2289
EDISON, NJ 08818


SMART STEPHANI
2377 WOODCHUCK WAY
SANDY, UT 84093


SMARTDRAW COM
9909 MIRA MESA BLVD 300
SAN DIEGO, CA 92131


SMARTMAIL
PO BOX 2146
CAROL STEAM, IL 60132-2146


SMATHERS LORIE J

129 WEST SEAFLOWER ST
APOPKA, FL 32712


SMC GREASE SPECIALIST
PO BOX 1343
CORONA, CA 92878


SMCHS LACROSSE
22062 ANTONIO PARKWAY
MARGARITA, CA 92688


SMEARMAN TIMOTHY
4419 BRIERCREST
LAKEWOOD, CA 90713


SMELTSER KATHY L
33318 SCHLOBOHM RD
SMITHTON, MO 65350


Smeltzer Orchard
6032 JOYFIELD RD
FRANKFORT, MI 49635


SMELTZER ORCHARD CO
6032 JOYFIELD RD
FRANKFORT, MI 49635


Smeltzer Orchards
4303 Smith Road
Cincinnati, OH 45212


SMELTZER PLUMBING SYSTEMS
7848 BURDEN RD
MACHESNEY PARK, IL 61115


SMESTUEN JOHN W
3618 KINGSWOOD COURT
EAU CLAIRE, WI 54701


SMIAROWSKI RISHANN M
335 REED CIRCLE
NAPA, CA 94558


SMILE MD
PO BOX 634065
CINCINNATI, OH 45263-4065


SMILING MILLER VAUGHN P A
9175 SOUTH YALE AVE BOX 150
TULSA, OK 74137

SMITH AARON
2215 LOUIS HOLSTROM DRIVE
MORGAN HILL, CA 95037


SMITH AARON D
2520 DESOTO DR
KISSIMMEE, FL 34746


SMITH AISHA S
11038 LAKE CITY WAY
205
SEATTLE, WA 98125


SMITH ALAN L
917 CRESTWOOD LANE
ALTAMONTE SPRINGS, FL 32701


SMITH ALESHIA M
421 S E MARION ST
DES MOINES, IA 50315


SMITH ALFRED J
221 W ANN ST
KNOXVILLE, IL 61448


SMITH ALISHA M
1021 19TH STREET SOUTH
LA CROSSE, WI 54601


SMITH ALISSA C
2905 S CENTURY CT
VERADALE, WA 99037


SMITH ALLISON C
3322 LARCH
AMES, IA 50013


SMITH ALLISON M
373 KATHLEEN ROAD
BYHALIA, MS 38611


SMITH ALLISON R
1380 LAKE SUSAN HILLS DR
CHANHASSEN, MN 55317


SMITH AMANDA
75 E 100 N
CENTERVILLE, UT 84014


SMITH AMBER J

2433 UNITY AVE N
GOLDEN VALLEY, MN 55422


SMITH AMBER L
1212 1/2 E FREMONT ST
APPLETON, WI 54915


SMITH AMBER L
912 DUNKIRK PL
LAKE WALES, FL 33853


SMITH AMY M
3219 SPRING LAKE ROAD
LAKE WALES, FL 33893


SMITH ANDRE L
555 WARWICK ST
ST PAUL, MN 55116


SMITH ANDREA N
1380 LAKE SUSAN HILLS DR
CHANHASSEN, MN 55317


SMITH ANGELA J
1425 10TH ST
DES MOINES, IA 50314


SMITH ANGELA Y
1741 EDWARD AVENUE
MEMPHIS, TN 38107


SMITH ANTHONY R
34 QUANTRO COURT
FORT MYERS, FL 33912


SMITH ANTONIO
708 SOUTH SHELLEY
PEORIA, IL 61605


SMITH ARIEANNA M
5711 NORFOLK DR
FITCHBURG, WI 53719


SMITH AUDIO VISUAL INC
310 SW 6TH AVE
TOPEKA, KS 66603


SMITH AUSTIN P
4278 HITCH BLVD
MOORPARK, CA 93021

SMITH BARBARA J
1608 BONTEMPS CT
HENDERSON, NV 89052


SMITH BARBARA L
755 MARION LANE
JORDAN, MN 55352


SMITH BRANDON J
2385 LISA DRIVE
COLORADO SPRINGS, CO 80915


SMITH BRANDON M
1861 BRIDLE CREEK CIR
TRACY, CA 95377


SMITH BRANDON M
6685 ARNETTE PLACE
MILLINGTON, TN 38053


SMITH BRANDY C
4232 MISSION RD APT 8
KANSAS CITY, KS 66103


SMITH BREANNA
603 S DEL MAR AVE B
SAN GABRIEL, CA 91776


SMITH BRIDGET
2506 COUNTRY CLUB BLVD
149
STOCKTON, CA 95204


SMITH BRIGID L
4502 IRIS AVE
ST JOSEPH, MO 64503


SMITH BRITTANY M
13126 ZORI LANE
WINDERMERE, FL 34786


SMITH BRITTNI N
11008 N WINDSOR AVE
KANSAS CITY, MO 64157


SMITH CAROL A
40 HELEN ST
PALMERTON, PA 18071


SMITH CASEY L

5229 3 CEDARBEND DRIVE
FORT MYERS, FL 33919


SMITH CATHERINE
2833 E MILLERTON AVE
VISALIA, CA 93292


SMITH CHAD D
33306 170TH ST
FRAZEE, MN 56544


SMITH CHARLES W
3220 59TH ST APT 302
MOORHEAD, MN 56560


SMITH CHERIE
608 PEPPERWOOD AVE
DELTONA, FL 32725


SMITH CHERYL E
709 EAST GRAND AVENUE
EAU CLAIRE, WI 54701


SMITH CHERYL M
612 W FRANK DRIVE
DECATUR, IL 62526


SMITH CHRISTINA M
543 SUGG
DYERSBURG, TN 38024


SMITH CHRISTOPHER J
401 BROOKWOOD CT
JEFFERSON CITY, MO 65109


SMITH CHUCK
4406 S 198TH PL
BROKEN ARROW, OK 74014


SMITH CHYETT
17990 DEER RUN CT
MORGAN HILL, CA 95037


SMITH CLIFFORD E
5888 CEDARIDGE DR
CINCINNATI, OH 45247


SMITH COLIN D
1030 PINE HALLOW PT
ALTAMONTE SPRINGS, FL 32712

SMITH COMPANY INC THE
5104 ST CLARE CIRCLE
SALIDA, CA 95368


SMITH CONNIE J
406 NORTH CYPRESS
APT 2
TEQUESTA, FL 33469


SMITH COTTON JROTC
312 EAST BROADWAY
SEDALIA, MO 65301


SMITH CURTIS D
16818SHINEDALEDRIVE
SANTA CLARITA, CA 91387


SMITH DAKOTA
25407 ENGLE LANE
STEVENSON RANCH, CA 91381


SMITH DALLAS W
5712 SUNFIELD AVE
LAKEWOOD, CA 90712


SMITH DANIEL
6914 INDIAN LAKE
SAN ANTONIO, TX 78244


SMITH DANIEL E
217 CIELO VISTA
WIDEFIELD, CO 80911


SMITH DARIUS Q
1403 EMMA AVE
DES MOINES, IA 50315


SMITH DARRELL S
310 E PONCA
PONCA CITY, OK 74601-0000


SMITH DARREN D
16609 WEAT TASHA DRIVE
SURPRISE, AZ 85374


SMITH DAVID
192 COUNTRY MANOR WAY
APT 1
WEBSTER, NY 14580-3342

SMITH DAVID L
360 S HENDERSON
GALESBURG, IL 61401


SMITH DEBORAH
175 HARLAN AVE
LAKE HELEN, FL 32744


SMITH DEBORAH A
1320 ADELINE ST
ORANGE CITY, FL 32763


SMITH DEBORAH L
2080 SOUTH BLUFF RD
OBION, TN 38240-3002


SMITH DENIS I
13561 EAGLE RIDGE APT 191
FT MYERS, FL 33912


SMITH DIANE
1700 N TULLY RD APT 150
TURLOCK, CA 95380


SMITH DONAI T
4635 SOUTH 2690 WEST
TAYLORSVILLE, UT 84119


SMITH DONALD E
608 PEPPERWOOD AVE
DELTONA, FL 32725


SMITH DUSTIN M
333 WEST INTERSTATE AVE APT 1
BISMARCK, ND 58523-1024


SMITH EDWARD
36 GAMBIER CIRCLE
CINCINNATI, OH 45218


SMITH ELISA J
17455 330TH AVE
DETROIT LAKES, MN 56501


SMITH ENRIGHT LANDSCAPING
540 WORK ST STE C
SALINAS, CA 93901-5005


SMITH ETHAN A
7830 BEACON LOOP
BISMARCK, ND 58501-5987

SMITH EUGENE
1508 JAQUST RD
NORTH PORT, FL 34288


SMITH EUGENE
5471 VINELAND RD
ORLANDO, FL 32811


SMITH EXCAVATION INC
12600 W COUNTY RD 550 S
DALEVILLE, IN 47334


SMITH GENA K
386 ASHANA DRIVE
COLLIERVILLE, TN 38017


SMITH GREENE COMPANY
19015 66TH AVENUE SOUTH
KENT, WA 98032-2181


SMITH HANNAH M
9617 HILLINGDON ROAD
WOODBURY, MN 55125


SMITH HARLEY T
27639 MARTA LANE 104
CANYON COUNTRY, CA 91387


SMITH HOLLI E
61 WILLOW RUN LANE
HALLS, TN 38040


SMITH HOLLY E
72 VILLA GROVE
SPRINGFIELD, IL 62712


SMITH HUGHES
3753 ROUND BOTTOM ROAD
CINCINNATI, OH 45244


SMITH ISAIAH J
1910 PARKWAY AVE
SHAKOPEE, MN 55379


SMITH JACKIE S
1417 3RD ST
APT B4
LEES SUMMIT, MO 64081

SMITH JACQUELINE A
811 N 8TH STREET
BURLINGTON, IA 52601


SMITH JAN
907 OLIVE AVE
CORONADO, CA 92118


SMITH JANAN
7643 ST FRANCIS COURT
GILROY, CA 95020


SMITH JANE M
PO BOX 96
CALLAWAY, MN 56521


SMITH JANELL M
800 ILLINOIS AVE APT 26
JACKSONVILLE, IL 62650


SMITH JASMINE S
17940 MURDOCK
PORT CHARLOTTE, FL 33948


SMITH JASON E
425 N 4TH
FAIRFAX, OK 74637-0000


SMITH JASON T
161 COCO PLUM LANE
DAVENPORT, FL 33897-0000


SMITH JEAN T
208 THRO AVE
MANKATO, MN 56001


SMITH JENNIFER L
18079 RICKARDWAY AVE
PORT CHARLOTTE, FL 33948-1944


SMITH JEREMY L
644 HOLTEN ST
GALESBURG, IL 61401


SMITH JESSE J
1938 RUTHVEN AVE NW
GRAND RAPIDS, MI 49534-7705


SMITH JESSICA
1331 THOMAS AVE N
MINNEAPOLIS, MN 55430

SMITH JESSICA
24078 HOLLYOAK APT A
ALISO VIEGO, CA 92656


SMITH JILLIAN M
800 ILLINOIS AVE APT 26
JACKSONVILLE, IL 62650


SMITH JOETTA A
2076 62 STREET
MONMOUTH, IL 61462


SMITH JOHN J
5285 POPPY HILL CR
STOCKTON, CA 95219


SMITH JOHN M
609 S E HOWARD AVE
LEES SUMMIT, MO 64063


SMITH JOHN W
1234 4TH AVENUE S E
CEDAR RAPIDS, IA 52403


SMITH JONATHAN H
115 STATE ST APT 1
MADIOSN, WI 53701


SMITH JOSEPH D
4315 BLOOMINGTON AVE
MINNEAPOLIS, MN 55404


SMITH JOYCE D
9611 OLD RT 22
FOGELSVILLE, PA 18051


SMITH JOYCE F
88 HYLINE
BYHALIA, MS 38611


SMITH JR ADDISON
2331 PENN AVE N
APT 1
MINNEAPOLIS, MN 55431


SMITH JR WILLIAM R
PO BOX 7123
NORTH PORT, FL 34290

SMITH JUDITH A
8215 PALM HARBOR WAY
ORLANDO, FL 32822


SMITH JULIA E
8813 VILLA VIEW CIR 208
ORLANDO, FL 32821


SMITH JULIE F
722 BELTED KING FISHER
PALM HARBOR, FL 34683


SMITH JULIE K
2525 COUNTY LINE RD 216
DES MOINES, IA 50320


SMITH KARI A
824 FOREST EDGE DRIVE
JORDAN, MN 55352


SMITH KATELYN
716 WEST 1000 SOUTH
WOODS CROSS, UT 84087


SMITH KATHERINE A
W11370 PRINCE RD
BLACK RIVER FALLS, WI 54615


SMITH KATHLEEN L
1053 OLD SOUTH DRIVE
LAKELAND, FL 33811


SMITH KATHY S
21 LEROY AVE
LEHIGH, FL 33972


SMITH KAYTE A
1403 MONSERATE AVE
CHULA VISTA, CA 91911


SMITH KELLY P
13154 SLEEPY WIND ST
MOORPARK, CA 93021


SMITH KELSEY A
4533 FRUIT RIDGE
GRAND RAPIDS, MI 49544


SMITH KENAN J
633 HIGH ST
LAKE WALES, FL 33853

SMITH KENZIE M
1716 LYNHEREST DR
CORALVILLE, IA 52240


SMITH KEVIN
1645 N MONROE
DECATUR, IL 62526


SMITH KIERSTEN A
3912 SCOTT AVE N
ROBBINSDALE, MN 55422


SMITH KIMROY E
2610 ANTHONY CT
EASTON, PA 18045


SMITH KRISTY N
346 E MCKINLEY
DES MOINES, IA 50315


SMITH KUMAR A
1306 W BESLIN ST
URBANA, IL 61801


SMITH KYLE T
1906 MORNING STAR DRIVE
CLERMONT, FL 34714


SMITH KYLE W
1402 S MAIN ST
APT 9
STILLWATER, OK 74074


SMITH LANI
9279 THOROUBRED WAY
ELK GROVE, CA 95624


SMITH LAURA B
620 ST GEORGE ST
APT A
LEWISBURG, PA 17837


SMITH LAUREL L
11441 CHARANN DR
APT A
FT MYERS, FL 33908


SMITH LAUREN M
359 BEAVER CREEK COVE
DYERSBURG, TN 38024

SMITH LESLIE M
5610 N E 49TH ST
KANSAS CITY, MO 64119


SMITH LINDSAY M
2809 TRIMBLE CT
HAYWARD, CA 94541


SMITH LISA A
917 CRESTWOOD LANE
ALTAMONTE SPRINGS, FL 32701


SMITH LORENZO C
1420 RUSSELL AVE N
MINNEAPOLIS, MN 55411


SMITH LUCY J
1722 KINGSTON
KALAMAZOO, MI 49001


SMITH LYNETT N
4841 109 AVE 19
BURLINGTON, IA 52601


SMITH MARY
365 S COCHRAN
6
LOS ANGELES, CA 90036


SMITH MATHEW S
3174 CR 575
BUSHNELL, FL 33513-7908


SMITH MATTHEW N
302 SOUTH CHERRY ST
PO BOX 2884
BUNNELL, FL 32110


SMITH MAURICE T
1851 W LANDSTREET ROAD
APT D1240
ORLANDO, FL 32809


SMITH MEGAN J
901 E FIR AVE
FERGUS FALLS, MN 56537


SMITH MELANIE
390 N CHORRO
1

SAN LUIS OBISPO, CA 93405


SMITH MELISSA S
2428 1/2 S 12TH ST
ST JOSEPH, MO 64503


SMITH MICHAEL W
11 ASPEN WAY 15
DOYLESTOWN, PA 18901


SMITH MICHAEL W
8441 STANLEY AVE S
BLOOMINGTON, MN 55437


SMITH MICHELLE A
3316 CHANDON DR
MODESTO, CA 95355


SMITH MICHELLE J
19781 BURLEIGH
YORBA LINDA, CA 92883


SMITH MIKHAILA L
10532 LONEWOLF LANE
BOISE, ID 83704


SMITH MORGAN R
6034 S 60TH AVE E
NEWTON, IA 50208


SMITH NATASHA L
2056 MILAN AVE
SOUTH PASADENA, CA 91030


SMITH NATHAN G
1018 ANSBOROUGH AVE
WATERLOO, IA 50701


SMITH NATHAN J
1900 MARKET ST
LA CROSSE, WI 54601


SMITH OFFICE COMPUTER
1009 S 21ST AVE
HOLLYWOOD, FL 33020


SMITH OTIS J
5929 CANDACE AVENUE
INVER GROVE HEIGHT, MN 55076

SMITH PAUL
13412 FARRIS AVE
APPLE VALLEY, MN 55124


SMITH PAUL G
13412 FERRIS AVE
APPLE VALLEY, MN 95289-1101


SMITH PAULSEN ODONNELL
ASSOCIATES P L C
ATTORNEYS AT LAW
MONTICELLO, MN 55362


SMITH PLUMBING HEATING
1895 MAIN ST
COLORADO SPRINGS, CO 80911-1156


SMITH PLUMBING INC
66 JERSEY AVE
PORT JERVIS, NY 12771-2513


SMITH PORTIA E
1178 WESTSIDE DRIVE
WINTER GARDEN, FL 34787


SMITH PTA
770 17TH STREET
HUNTINGTON BEACH, CA 92648


SMITH RACHEL E
2239 BRANCH AV
ANOKA, MN 55303


SMITH ROBERT S
4179 MUIRFIELD LOOP
LAKE WALES, FL 33859


SMITH ROCKY N
3319 VERNA AVE
MUSKEGON, MI 49442


SMITH ROSCOE C
3365 TUTWILER
MEMPHIS, TN 38122


SMITH ROSELDA N
609 MEADOWBROOK CT
TRENTON, OH 45067


SMITH RUSTY J
5097 EL CAMINO DRIVE

COLORADO SPRINGS, CO 80918


SMITH RYAN A
159 CARLISLE AVE
LEHIGH ACRES, FL 33936-4944


SMITH RYAN A
18079 RICKARDWAY AVE
PORT CHARLOTTE, FL 33948


SMITH RYAN D
5437 BROWNIES ST
PORTAGE, MI 49007


SMITH RYAN D
7072 W ML AVE
KALAMAZOO, MI 49009


SMITH SAMANTHA J
1111 E BLODGETT ST
MARSHFIELD, WI 54449


SMITH SARAH A
1611 WETHERBY DR
IOWA CITY, IA 52240


SMITH SASHA R
11 DURHAM CT
IOWA CITY, IA 52240


SMITH SEAN
3705 W PORT AU PRINCE
PHOENIX, AZ 85053


SMITH SEAN
3705 W PORT AU PRINCE LN
PHOENIX, AR 85053


SMITH SHANNON C
5413 AURORA AVE 209
DES MOINES, IA 50301


SMITH SHANTA
25E 1800S
A 101
CLEARFIELD, UT 84015


SMITH SHAVAUN N
14500 34TH AVE 124
PLYMOUTH, MN 55447

SMITH SIGN STUDIO
PO BOX 66
GREELEY, CO 80632


SMITH STACEY D
192 HOLMES RD
PONCA CITY, OK 74604-0000


SMITH STACY R
6743 S 67TH EAST AVENUE
TULSA, OK 74133


SMITH STEPHEN M
PO Box 278
LEHIGH ACRES, FL 33970


SMITH TAMMY
2175 EAST 7050 SOUTH
COTTONWOOD, UT 84121


SMITH TERRIKA M
2064 BRIGHTON ROAD
MEMPHIS, TN 38128


SMITH TERRY
7300 STATE AVENUE
APT 222
KANSAS CITY, KS 66112


SMITH TESSA L
5711 NORFOLK DR
FITCHBURG, WI 53719


SMITH TIMOTHY B
3001 PHEASANT RUN
266
NORMAN, OK 73072


SMITH TONYA J
3217 HYACINTH
SALEM, OR 97301


SMITH TRIED TRUE SERVICES
19020 EPIC ST
FARMINGTON, MN 55024


SMITH TROY
17820 32ND PLACE N
PLYMOUTH, MN 55447

SMITH VICTORIA G
3246 ANTHONY DRIVE
ST CLOUD, FL 34771


SMITH WENDI S
304 N FORD ST
ANAMOSA, IA 52205


SMITH WENDY S
25501 TROST BLVD
BONITA SPRINGS, FL 34135


SMITH YVONNE
761 BARG SALT RUN RD
CINCINNATI, OH 45244


SMITH ZACHARY K
10420 N MCKINLEY DR 12206
TAMPA, FL 33612


SMITH ZELLA M
8922 FOX TRAIL
TAMPA, FL 33626


SMITHBILT INC
1061 HWY 92 WEST
AUBURNDALE, FL 33823


SMITHCO SERVICES
4420 GEORGIA AVE
WEST PALM BEACH, FL 33405


SMITHLEWIS FRANCIS
5024 S TOLEDO
19J
TULSA, OK 74135


SMITHS DAIRY PRODUCTS CO INC
PO BOX 710167
CINCINNATI, OH 45271-0167


SMITHS DELUXE CLEANERS
401 NORTH GUM ST
SUMMERVILLE, SC 29483


SMITHS DETECTION INC
PO BOX 8500 3770
PHILADELPHIA, PA 19178


SMITHS GATES
530 S LAKE AVE 191

PASADENA, CA 91101


SMITHS SEWER SERVICE INC
PO BOX 351
JOHNSTON, IA 50131


SMITHTON HIGH SCHOOL
PO BOX 97
SMITHTON, MO 65350


SMITHTON INTERSTATE
122 FITZ HENRY RD
SMITHTON, PA 15479


SMITTER DOREEN S
3845 BENJAMIN
GRAND RAPIDS, MI 49525


SMITTYS
PMB 263 1642 MCCULLOCH BLVD N
LAKE HAVASU CITY, AZ 86403


SMITTYS HOOD
2532 ASCOT CT
LAKE HAVASU CITY, AZ 86403


SMITTYS QUALITY GLASS INC
7150 SOUTH 300 WEST 1
MIDVALE, UT 84047


SMMC EMERGENCY PHYSICIANS
PO BOX 931376
KANSAS CITY, MO 64193


SMO KEY KEY SERVICE
7 E GABILAN ST
SALINAS, CA 93901


SMOKE MICHAEL A
1765 LANDESS AVE
APT 143
MILPITAS, CA 95035


SMOKE OUT CLEANERS LTD
535 HALF MILE ROAD
VERONA, WI 53593


SMOOTH REMODELING LLC
1715 11TH ST NW
CEDAR REPIDS, IA 52405

Smooth Window Cleaning
PO Box 273382
Boca Raton, FL 33427


SMOTRYSKI CURTIS J
6395 BEEDLA ST
NORTH PORT, FL 34291


SMS AWNINGS
GREG CAMERON
514 OGDEN CANYON
OGDEN, UT 84401


SMUCKERS
ANSWER SYSTEM INC
PO BOX
OLDSMAR, FL 34677-7008


SMUCKERS
ANSWER SYSTEMS INC
P O 2008
OLDSMAR, FL 34677-7008


Smuckers
PO BOX 280
Orrville, OH 44667


SMYER CAMERON M
4825 REDFIELD RD
DOYLESTOWN, PA 18902


SNACC DISTRIBUTING
2105 CENTRAL AVE
CINCINNATI, OH 45214


SNAGAJOB COM
4880 COX ROAD SUITE 200
GLEN ALLEN, VA 23060


SnagAJob Inc
4880 COX RD SUITE 200
GLEN ALLEN, VA 23060


SNAKE N ROOTER INC
3370 N E RALPH POWELL RD
LEE'S SUMMIT, MO 64064


SNAP FITNESS
501 GRAND AVENUE
SPENCER, IA 51301

SNAZA LISA K
4904 KAHLER BAY NORTHEAST
ALBERTVILLE, MN 55301


SNEDDEN DOUGLAS S
917 ALEXANDERSVILLE RD
MIAMISBURG, OH 45342


SNEDDON MATT C
921 PONDEROSA AVE APT 74
SUNNYVALE, CA 94086


SNEED CHELSEA R
23246 MARSH LANDING BLVD
ESTERO, FL 33928


SNEED TYREESE
1836 CHEYENEE
MERCED, CA 95348


SNEFT JOSHUA G
13319 QUINN ST NW
ANDOVER, MN 55304


SNELL TIM R
7651 BACON DR
FRIDLEY, MN 55432


SNELLING 10757
SNELLING STAFFING SERVICES
PO BOX 650765
DALLAS, TX 75265-0765


SNIDER CURTIS
PO BOX 181
AMES, IA 50010


SNIDER ERICH M
7300 W IRLO BRONSON 662
KISSIMMEE, FL 34747


SNIDER JEREMY D
4187 PORT SHELDON ST
HUDSONVILLE, MI 49426


SNIDER RICKEY L
831 E SENECA AVE
DES MOINES, IA 50316


SNIP MONIQUE A

644 30TH STREET S E
CEDAR RAPIDS, IA 52403


SNODGRASS JEANETTE
3756 NE 18TH CT
OCALA, FL 34470


SNOREK MONIQUE K
1910 E 86TH STREET 425
BLOOMINGTON, MN 55425


SNOW ANTOINETTE H
8550 E SPEEDWAY
TUCSON, AZ 85710


SNOW ARIELLE
16989 ROBINS NEST WAY APT 3
SAN DIEGO, CA 92127


SNOW DAVID A
2426 NORTH HASTINGS ST
PINE HILLS, FL 32808


SNOW JAMES D
1370 7TH ST NW APT 6
NEW BRIGHTON, MN 55112


SNOW JOSEPH M
3506 COLFAX AVE N
MINNEAPOLIS, MN 55412


SNOW KELLYANN C
3181 RIDDLE ROAD
PALM SPRINGS, FL 33415


SNOW MICHAEL J
499 VERONICA AVE NE
PALM BAY, FL 32907


SNOW THERESA A
159 S LINCOLN
ROCKFORD, MI 49341


SNOW TYLER K
719 1ST AVE N
JAMESTOWN, ND 58401-3005


SNOWCAP SNOW REMOVAL
1625 W 53RD W 17
ANDERSON, IN 46013

SNOWDALE REBECCA J
7520 PARK SPRINGS CIRCLE
ORLANDO, FL 32835


SNOWMEN INC
12120 STATE LINE ROAD 327
LEAWOOD, KS 66209


SNOWY RIVER ENTERPRISES LLC
2467 TULIP STREET
LONGMONT, CO 80501


SNYDER ADAM J
6699 VISTA DR 99306
WEST DES MOINES, IA 50266


SNYDER ALEXANDRA M
16310 HYLAND AVE
LAKEVILLE, MN 55044


SNYDER ANDREW J
946 9TH ST SE
MASON CITY, IA 50401


SNYDER ANGELA N
1204 N VAN BUREN ST
ALLENTOWN, PA 18109


SNYDER BOBBY L
5747 BARFIELD CIRCLE
MEMPHIS, TN 38120


SNYDER CHRISTOPHER R
7316 FAIRWOOD AVE
NEW PORT RICHEY, FL 34653


SNYDER COLETTE R
24630 STILLRIDGE CT
LEESBURG, FL 34748


SNYDER ELECTRIC CO INC
6112 EXCELSIOR BLVD
ST LOUIS PARK, MN 55416


Snyder Investments LP
Attn Charles H Snyder
4870 Niagara Avenue
San Diego, California 92104


SNYDER JAMES

439 W RENWICK RD
GLENDORA, CA 91740


SNYDER JARYD J
118 5 SOUTH 15TH STREET
ALLENTOWN, PA 18102


SNYDER JENNIFER R
7403 ALVERSTONE AVENUE
LOS ANGELES, CA 90045


SNYDER JO A
2221 CURTIS DR
CLEARWATER, FL 33764


SNYDER LARRA A
2389 CORAL AVE
APT C
SALEM, OR 97338


SNYDER RICHARD A
9601 W 85TH APT A
OVERLAND PARK, KS 66212


SNYDER SEPTIC SERVICE
2040 BEACON MANOR DR
FT MEYERS, FL 33907


SNYDERS BAKERY INC
FRANZ FAMILY BAKERIES
SNYDERS DIV
SAN FRANCISCO, CA 94160


SNYDERS ROOFING LLC
8864 FIELDVIEW DRIVE
GREENVILLE, MI 48838


SO CA IMMEDIATE MEDICAL CENTER
7300 ALONDRA BLVD 101
PARAMOUNT, CA 90723


SO CAL BOOM
2960 KELP LANE C
OXNARD, CA 93035


SO CAL GAS CO
PO BOX C
MONTEREY PARK, CA 91756


SO CAL JETTING
PO BOX 6732

CORONA, CA 91718-6732


SOARES JASON T
9617 LORD DR
WINDSOR, CA 95492


SOBCZAK JAMIE A
2021 17TH STREET
ST CLOUD, FL 34769


SOBCZAK TAYLOR M
4208 PIUTE DRIVE SW
GRANDVILLE, MI 49418


SOBEK JACOB A
N12255 SCHERR RD
TREMPEALEAU, WI 54661


SOBIE CARL W
8458 BROWER LAKE DR
ROCKFORD, MI 49341


SOBOTTA JARED J
W7059 SECOND ST
ONALASKA, WI 54650


SOCAL MICRO
751 S WEIR CANYON RD
157371
ANAHEIM HILLS, CA 92808


SOCIAL SECURITY ADMINISTRATION
PO BOX 3430
PHILADELPHIA, PA 19122-9985


Society for Human Resource Man
PO Box 79482
Baltimore, MD 21279-0482


SOCIETY FOR HUMAN RESOURCE MGT
PO BOX 791139
BALTIMORE, MD 21279


SOCIETY INSURANCE
PO BOX 1029
FOND DU LAC, WI 54936-1029


SOCIETY OF CORP SEC GOVERN
521 FIFTH AVE 32ND FLOOR
NEW YORK, NY 10175

SOCIETY OF CORPORATE
SECRETARIES GOVERNANCE PROF
PO BOX 6122
NEW YORK, NY 10249-6122


SOCO GROUP INC
5962 PRIESTLY DRIVE
CARLSBAD, CA 92008


SODA RESTORATION LLC
2949 BEECHWOOD AVE STE 100
WAYZATA, MN 55391


SODA STRIP INC
419 N GREELEY ST
STILLWATER, MN 55082


SODERBERG CHARLIE
3232 BLAISDELL AVE
MINNEAPOLIS, MN 55408


SODERBERGS FLORAL AND GIFT
3305 E Lake Street
Minneapolis, MN 55406


SODERBLOM ROBIN M
309 W 4TH ST S
NEWTON, IA 50208


SODERQUISTS MARKET
17525 HWY 65 NE
ATTN CHERYL WALL
HAMLAKE, MN 55304


SOENKSEN PAUL
REED CT 3
SPRINGFIELD, IL 62704


SOFT TECH CONSULTING LLC
14074 TRADE CENTER DRIVE
SUITE 251
FISHERS, IN 46038


SOFT TOUCH PRESSURE WASHING
37438 HAMMOND DR
ZEPHYRHILLS, FL 33541


Soft Water Concepts
195 Bailee Circle
Poteet, TX 78065

SOGNS HOTEL AND GUEST
SERVICES
10232 EAST PENSTAMIN DRIVE
SCOTTSDALE, AZ 85255-8604


SOHL SOPHIA A
3100 VAN BUREN BLVD
RIVERSIDE, CA 92503


SOHRWEID CHELSEA L
11812 GAYLORD WY
NORTHGLENN, CO 80233


SOISETH HEATHER M
1717 6TH ST W
WILLISTON, ND 58801-4501


SOJKA BETH D
4580 TAMA ST APT 6
CEDAR RAPIDS, IA 52403


SOKOLOWSKI MICHELLE L
129 N SWEETWATER STREET
ANAHEIM HILLS, CA 92807


SOKOOL ENTERTAINMENT
438 N VIA PORTO
ANAHEIM, CA 92806


SOL Designfx
PO BOX 68188
SCHAUMBURG, IL 60168-0188


SOLA VALENCIA MIGUEL
21 REMOTE ST
IOWA CITY, IA 52240


SOLANO AVELINO
4922 PORTLAND RD
SALEM, OR 97305


SOLANO DANIEL
12131 160 TH STREET
NORWALK, CA 90650


SOLANO GUTIERRE JORGE
1280 GENTRY WAY 43
RENO, NV 89502


SOLANO JUAN M

132 W PLUM TREE LN
MIDVALE, UT 84047


SOLANO OSCAR
4771 CANDLEWOOD ST
LAKEWOOD, CA 90712


SOLANTIC OF SOUTH FLORIDA LLC
PO BOX 404978
ATLANTA, GA 30384-4978


SOLAR CONTROL
570 SHEL LYN CT
GREENFIELD, IN 46140


SOLARES MARIO
13838 THE LAKES BLVD
9202
PFLUGERVILLE, TX 78660


SOLARI LINDSAY
1617 AMANDA CT
STOCKTON, CA 95209


SOLARIS ARMANDO
3835 W 106TH ST
INGLEWOOD, CA 90303


SOLARWINDS
PO BOX 730720
DALLAS, TX 75373-0720


SOLARWINDS NET INC
DEPT 2310
TULSA, OK 74182


SOLBERG SAMUEL J
1327 OAK ST N
FARGO, ND 58102


SOLDANO DENISE L
10914 W GOLDENROD AVE
BOISE, ID 83713


SOLEM JULIE M
11171 ZION ST NW
COON RAPIDS, MN 55433


SOLEM RYAN A
1501 WEST 7TH STREET 8
ST PAUL, MN 55102

SOLER LUIS A
1108 ELM ST
BETHLEHEM, PA 18018


SOLID BLEND TECHNOLOGIES INC
7125 WESTFALL DR
DAYTON, OH 45414


SOLID SNOW REMOVAL
2048 E 7TH ST
M CHRIS LIMAS
SEDALIA, MO 65301


SOLIE NICOLE R
14195 WILDS PATH N W
PRIOR LAKE, MN 55372


SOLIS BERTHA
5815 E LA PALMA AVE
251
ANAHEIM HILLS, CA 92807


SOLIS CAMPOS LUIS R
8535 3RD AVE S
BLOOMINGTON, MN 55420


SOLIS FLORINA
3219 S 367TH PL
AUBURN, WA 98001


SOLIS GUADALUPE
128 E BUD ST
ONTARIO, CA 91761


SOLIS GUADALUPE
541 W SUNKIST
ONTARIO, CA 91762


SOLIS JAVIER
20726 ARLINE AVENUE
LAKEWOOD, CA 90715


SOLIS JESSICA
8422 TAMARU DR
C
HUNTINGTON BEACH, CA 92647


SOLIS MARCOS
5038 KILLARNEY ST
LAS VEGAS, NV 89122

SOLIS MARISA N
1444 HULL AVE
DES MOINES, IA 50316


SOLIS MARITZA
1004 E 53RD ST
A
AUSTIN, TX 78751


SOLIS MARLENE
2821 BLOOMINGTON AVE S 1
MPLS, MN 55407


SOLIS MARTINEZ GUADALUPE
43 LOCUS WOOD
LAS VEGAS, NV 89118


SOLIS MATT S
976 BEECH ST APT 2
ST PAUL, MN 55106


SOLIS MIGUEL
1704 CLAYTON RD 101
CONCORD, CA 94520


SOLLANO OMAR F
1945 42NDAVE
30
CAPITOLA, CA 95010


SOLLARS BARBARA
2414 ROBINSON
REDONDO BEACH, CA 90278


SOLLAZZO FRAN N
502 2ND AVENUE NE
CLARION, IA 50525


SOLOMAKHA JESSICA A
2321 S CALLE YUCATAN
TUCSON, AZ 85710


SOLOMON BRANDON S
366 W ROSEWOOD LN
TAVARES, FL 32778


SOLOMON GINSBERG VIGH P A
ATTORNEYS AT LAW
PO BOX 3275
TAMPA, FL 33602

SOLOMON KRISTIN M
PO BOX 1121
TAYLOR, AZ 85939


SOLORIO STEPHANIE
17167 CREEKSIDE CIRCLE
MORGAN HILL, CA 95037


SOLORZANO JOSE
3045 SULYVAN AVE
ROSEMEAD, CA 91770


SOLORZANO MIGUELANGEL F
757 99TH CIRCLE NE
BLAINE, MN 55434


SOLORZANO NUVIA
9280 UNIVERSITY AVE
COON RAPIDS, MN 55448


Solos Installations Landsca
12227 Wedgefield Drive
Grand Island, FL 32735


SOLTYS MICHAELA C
3518 SUNRISE LANE
WALKER, MI 49534


SOLUM ENTERPRISE
2207 19TH ST SW
MASON CITY, IA 50401


SOLVERSON AMY R
8073 VECTRA DR
COLORADO SPRINGS, CO 80920


SOLZE SHAUNACEE D
553 N MURLEN RD APT 101
OLATHE, KS 66062


SOMAIAH ASHLEY S
12500 MARION LANE
APT 4308
MINNETONKA, MN 55305


SOMERFORD DEBRA R
700 DOVE CT
DELAND, FL 32720

SOMERFORD KRISTOPHER R
700 DOVE CT
DELAND, FL 32720-1429


SOMERS KEVIN L
307 S PINE ST
KIMBERLY, WI 54136


SOMERS MICHAEL S
1107 JEFFERSON
SPARTA, WI 54656


SOMERSET PATRIOTS
1 PATRIOTS PARK
BRIDGEWATER, NJ 08807


SOMES MICHAEL
2982 W COUNTRY MEADOW DR
TUCSON, AZ 85742


SOMMERDORF MELISSA A
621 10TH AVE SE APT 3
VALLEY CITY, ND 58072


SOMMERFELD ANDREW A
6926 HORESHOE BEND
BISMARCK, ND 58503-2965


SOMMERLATTE AMY E
7245 CAMPSTOOL DR
COLORADO SPRINGS, CO 80922


SOMMERS ADAM O
2312 5TH STREET
EAU CLAIRE, WI 54703


SOMMERS ANGELA L
2312 5TH STREET
EAU CLAIRE, WI 54703


SOMMERVILLE MARCUS L
909 W HOWETT
PEORIA, IL 61605


SOMMERVILLE TONYA D
1620 N GREAT OAK RD
APT 7
PEORIA, IL 61604


SON BRIGHT SYSTEMS
1559 SOUTH MYRTLE AVE C

CLEARWATER, FL 33756


SONA BHARGAVA
23411 SUMMERFIELD APT15 J
ALISO VIEJO, CA 92656


SONBRIGHT WINDOW CLEANING SERV
PO BOX 326
CLAYTON, CA 94517


SONDAG SERVICES
17258 150TH AVE
NEW ULM, MN 56073


SONDERLAND TROY L
3315 UNIVERSITY DR
BISMARCK, ND 58504-2204


SONDRA HOSKINS
RR 1 BOX 1958
OQUAWKA, IL 61469


SONG JONATHAN T
801 UNIVERSITY AVE SE APT 3
MINNEAPOLIS, MN 55414


SONGSTER HEATHER L
4015 ANGEL OAK CT 103
TAMPA, FL 33613


SONIA DEPADUA
2243 12TH ST
RIVERSIDE, CA 92507-5138


SONIA QUINONEZ
1165 N LOTUS ST
ANAHEIM, CA 92801


SONIC PAYDAY COM LTD
PO Box 1066
COQUITIAM, BC V3J 6Z4


SONIC SYSTEMS
17150 NEWHOPE ST 406
FOUNTAIN VALLEY, CA 92708


SONJA GRANT
3533 S MARTIN CT
VISALIA, CA 93277

SONNYS CARPET LINOLEUM
PO BOX 187
WABASHA, MN 55981


SONOMA COUNTY
ASSESSOR
585 FISCAL DR RM 104
SANTA ROSA, CA 95403


SONOMA COUNTY TAX COLLECTOR
585 FISCAL DRIVE ROOM 100F
SANTA ROSA, CA 95403


SONRISE GASKET GUY
105 PIPER BLVD
PORT ORANGE, FL   32128


SONSHINE D CLOWN
3611 BUTTERNUT DR 53
HOLLAND, MI 49424


SONYA WEST
315 N SUMTER
VISALIA, CA 93292


SOONER GASKET GUY
2801 NW 10TH ST
OKLAHOMA CITY, OK 73107


SOONER LOCK KEY
5515C SO MINGO
TULSA, OK 74146


SOPHIA COMPARAN
830 CAMBRIDGE DR
STOCKTON, CA 95207


SOPLATA CATHERINE A
1175 COTTONHILL LANE
COLLIERVILLE, TN 38017


SOQUET JOSEPH L
825 CORMIER ROAD APT 2
GREEN BAY, WI 54304


SORD WILLIAM T
42 ANDREW LANE
RED BANKS, MS 38661


SORENSEN BJ W
2447 W MAIN ST

RAPID CITY, SD 57702


SORENSEN JULIE I
27432 PELICAN RIDGE CIRCLE
BONITA SPRINGS, FL 34135


SORENSEN NICOLE
27432 PELICAN RIDGE CIR
BONITA SPRINGS, FL 34135


SORENSON JAKE M
1421 MOHICAN COURT
GREEN BAY, WI 54313


SORENSON KEITH T
10508 KELL AVE S
BLOOMINGTON, MN 55437


SORENSON STEPHANIE
16055 NW SCHENDEL AVE 401
BEAVERTON, OR 97006


SORGENFRIE KACIE A
5326 206TH ST W
FARMINGTON, MN 55024


SORIA ANGELICA
2550 EAST VALLEY PKWY
17
ESCONDIDO, CA 92027


SORIA HUGO
8309 BARDMOOR CT
ORANGEVALE, CA 95662


SORIA RICHARD
3613 CALDWELL RD
BAKERSFIELD, CA 93309


SORIA SAMANTHA R
21013 VIOLETA AVE
LAKEWOOD, CA 90715


SORIANO FERNANDO
826 LINCOLN AVE
NAPA, CA 94558


SORIANO LUZ D
845 W ASHLAN APT 101
FRESNO, CA 93705

SORIANO ROSANNE
1649 PAULSON WAY
NAPA, CA 94558


SORIANO SANTIAGO S
1318 VINEYARD ST
59
MESA, AZ 85202


SORKHABI ABDOLSOMAD
4950 CHERRY AVE
A210
SAN JOSE, CA 95003


SORLING NORTHRUP HANNA CULLEN
PO BOX 5131
SPRINGFIELD, IL 62705


SORRELLS KEVIN
8512 LUBAO AVE
WINNETKA, CA 91306


SORRILL KATIE J
1679 SEVEN PINES RD APT D
SPRINGFIELD, IL 62704


SOS SEPTIC OR SEWER INC
PO BOX 60598
PALM BAY, FL 32906-0598


SOS SERVICEMEN OF SALT LAKE
PO BOX 18788
SALT LAKE CITY, UT 84118-0788


SOSA CLARA SHAWNTIA M
6910 HUMBOLDT AVE N
APT211
BROOKLYNCENTER, MN 55429


SOSA JOSE
1725 E 63RD ST
LOS ANGELES, CA 90001


SOSA KENNI U
1725 E 63RD STREET
LOS ANGELES, CA 90001


SOSA PEREZ RAMIRO
217 27TH ST NW
CEDAR RAPIDS, IA 52405

SOSA RAUL P
220 WEST AVE APT 2
LACROSSE, WI 54601


SOSA VICTOR
1554 S GRAMERCY PL 1
LOS ANGELES, CA 90019


SOSLAND PUBLISHING COMPANY INC
ATTN CIRCULATION DEPT
PO BOX 234
CONGERS, NY 10920


SOSO SUSU
NO ADDRESS
IRVINE, CA test


SOTELO LAURENTINO B
201 SWANTON DRIVE 3
MADISON, WI 53714


SOTELO MADRID JOSE
909 DESERT OAK CT D
LAS VEGAS, NV 89145


SOTELO MARDONIO
1203 WEST MCKINLEY AVE
SUNNYVALE, CA 94086


SOTELO MARIO
727 N IMPERIAL AVE
ONTARIO, CA 91764


SOTELO MELLISA
905 CAPE BUFFALO DRIVE
SAN JOSE, CA 95136


SOTERO MARCOS H
2512 MAIN ST
NAPA, CA 94559


SOTERO SERGIO
2046 MARIE DRIVE
NAPA, CA 94558


SOTO ALBERTO J
4927 CORONADO PARKWAY APT 1
CAPE CORAL, FL 33904


SOTO ANGELICA C

2301 BROWN ST
NAPA, CA 94558


SOTO BRIAN
398 E COLLEGE ST
COVINA, CA 91723


SOTO CARMELO R
10703 WINDY TRAIL
AUSTIN, TX 78758


SOTO CHRISTOPHER F
14716 HILLSIDE CT
BURNSVILLE, MN 55306


SOTO CHUMACERO ANGELICA
571 36 TH AVE NE
MPLS, MN 55418


SOTO ESPINO JOSE M
7997 CENTER PARKWAY
SACRAMENTO, CA 95823


SOTO FELISHA N
215 AVE I
SAN MANUEL, AZ 85631


SOTO HERBERTH
30 KENT
APT 19
DALY CITY, CA 94015


SOTO JOSE A
1730 E HOLLADAY
TUCSON, AZ 85706


SOTO JOSE R
346SW BELMONT CIRCLE
PORT ST LUCIE, FL 34953


SOTO JR JUAN
35646 RUTH AVE
WILDOMAR, CA 92595


SOTO JUAN
649 OLINDA ST
ESCONDIDO, CA 92027


SOTO LUCIA
20417 SHERMAN WAY
CANOGA PARK, CA 91306

SOTO MIGUEL
6022 HIGBEE MILL
SAN ANTONIO, TX 78247


SOTO NESTOR
6726 167TH ST WEST
ROSEMOUNTN, MN 55068


SOTO PATRICIA
14 HIGHRIDGE DR
AMERICAN CANYON, CA 94503


SOTO PAVEL
11415 S SPRUCE ST
5
MONTEBELLO, CA 90640


SOTO SALVADOR
210 E WILHELMINA ST
A
ANAHEIM, CA 92805


SOTOMAYOR COLON KEMUEL
711 E 78TH ST
APT 203
MINNEAPOLIS, MN 55423


SOTOS HANDYMAN SERVICE
17110 ASPEN WAY
MORGAN HILL, CA 95037


SOUILLIARD CHAD A
1555 WINTHROP AVE
BETHLEHEM, PA 10107


SOUKUP AMANDA T
1007 LINCOLN WAY APT 1
AMES, IA 50010


SOUND PUBLISHING INC
19351 8TH AVE NE
STE 106
POULSBO, WA 98370


SOUND SOURCE
PO BOX 257
SARDIS, OH 43946


SOUNDARA ANALUZ G
706 E SUNNYLANE

URBANA, IL 61802


SOUNDCOM OF FLORIDA LLC
1000 N DIXIE HWY
STE A
WEST PALM BEACH, FL 33401


SOUNDS GREAT MUSIC
123 N MAIN
BOX 446
MCPHERSON, KS 67460


SOUP BASES LOADED INC
1481 SO BALBOA AVE
ONTARIO, CA 91761


SOURCE BOOK PUBLICATIONS
1814 FRANKLIN ST SUITE 820
OAKLAND, CA 94612


SOURCE LOGISTICS
TRANSPORTATION ALLIANCE BANK
PO BOX 150290
OGDEN, UT 84415-0292


SOURCE MEDIA
EMPLOYEE BENEFIT NEWS
PO BOX 4871
CHICAGO, IL 60680


SOURCE ONE
2525 WALLINGWOOD DRIVE
BLDG 7C
AUSTIN, TX 78746


SOURCE REFRIGERATION HVAC
PO BOX 515229
LOS ANGELES, CA 90051-6529


SOURCECORP
PO BOX 9488
GREEN BAY, WI 54308-9488


SOURCECORP BPS INC MINNESOTA
PO BOX 19058
GREEN BAY, WI 54307-9058


Sousas Gardening Service
132 North 33rd Street
San Jose, CA 95116

SOUTH AREA BUSINESS ASSOCIATIO
PO BOX 253
SCHOFIELD, WI 54476


SOUTH BAY BEVERAGE
PO BOX 21288
SAN JOSE, CA 95151-1288


SOUTH BAY EMERGENCY MED ASSOC
PO Box 662110
ARCADIA, CA 91066


SOUTH BAY JUNIOR ACADEMY
400 DEL AMO BLVD
TORRANCE, CA 90503


SOUTH BEND TRIBUNE
ATTN ACCOUNTS PAYABLE DEPT
PO BOX 1106
MISHAWAKA, IN 46546-1106


SOUTH BEND TRIBUNE INC
225 WEST COLFAX AVE
SOUTH BEND, IN 46626-1001


SOUTH BEND WATER WORKS INC
125 WEST COLFAX AVENUE
SOUTH BEND, IN 46601-1601


South Carolina Attorney General
Attn Honorable Alan Wilson
PO Box 11549
Columbia, SC 29211


SOUTH CAROLINA DEPT OF REV
CENTRAL LEVY UNIT
COLUMBIA, SC 29214-0213


SOUTH CAROLINA DEPT OF REVENUE
CORP TENTATIVE
COLUMBIA, SC 29214-0006


SOUTH CAROLINA DEPT OF REVENUE
REGISTRATION UNIT
COLUMBIA, SC 29214-0140


SOUTH CAROLINA ELEC GAS
PO BOX 760
CHARLESTON, SC 29401


SOUTH CAROLINA LOGOS INC

1221 ATLAS ROAD
COLUMBIA, SC 29209


SOUTH CAROLINA STINGRAYS
3107 FIRESTONE RD
N CHARLESTON, SC 29418


SOUTH CENTRAL GLASS INC
1261 3RD AVE
MANKATO, MN 56001


SOUTH CENTRAL SOUND
PO BOX 633502
CINCINNATI, OH 45263-3502


SOUTH CENTRAL SOUND
PO BOX 633504
CINCINNATI, OH 45363-3504


SOUTH COAST A Q M D
PO BOX 4943
DIAMOND BAR, CA 91765-0943


SOUTH COAST AIR QUALITY
21865 EAST COPLEY DRIVE
DIAMOND BAR, CA 91765


SOUTH COAST CAFE
27665 FORBES RD 10
LAGUNA NIGUEL, CA 92677


SOUTH COAST FIRE PROTECTION
1908 S EL CAMINO REAL
SAN CLEMENTE, CA 92672


SOUTH COAST HOOD DUCT CLEAN
PO BOX 2853
SUMMERVILLE, SC 29484


SOUTH COAST JAZZ PROJECT
2818 LORETO AVE
COSTA MESA, CA 92626


SOUTH COAST MEDICAL GROUP
5 JOURNEY SUITE 130
ALISO VIEJO, CA 92656


SOUTH COUNTY SANIT SER
866 W GRAND AVE
GROVER BEACH, CA 93433

South County Sanitary Service
866 W GRAND AVE
GROVER BEACH, CA 93433-2134


South Dakota Attorney General
Attn Marty J Jackley
1302 E Hwy 14
Suite 1
Pierre, SD 57501-8501


SOUTH DAKOTA DEPT OF TRANSPORT
OPERATIONS SUPPORT
700 BROADWAY AVE EAST
PIERRE, SD 57501-2586


SOUTH DAKOTA EMT ASSOCIATION
PO BOX 267
PRESHO, SD 57568-0267


SOUTH DAKOTA RETAILERS ASSN
PO BOX 638
PIERRE, SD 57501


SOUTH DAKOTA SECURITIES DIVIS
118 W Capital
PIERRE, SD 57501


SOUTH DAKOTA STATE TREASURER
PO BOX 5055
SIOUX FALLS, SD 57117-5055


SOUTH DAKOTA STATE TREASURER
UNCLAIMED PROPERTY DIV
500 EAST CAPITOL AVENUE
PIERRE, SD 57501-5070


South Davis Sewer District
PO Box 140111
SALT LAKE CITY, UT  84114-0111


SOUTH EAST CUTLERY SERVICE
407 EAST PROSPECT ROAD
OAKLAND PARK, GL 33334


SOUTH FL WATER MANAGEMENT DIS
3301 GUN CLUB ROAD
PO BOX 24680
WEST PALM BEACH, FL 33416-4680


SOUTH FLORIDA WATER MGMT
FT MEYERS SERVICE CENTER

2301 MCGREGOR BLVD
FT MYERS, FL 33901


SOUTH FLORIDA WINDOW CLEAN INC
PO BOX 770875
CORAL SPRINGS, FL 33077


SOUTH FT MYERS HIGH SCHOOL
14020 PLANTATION ROAD
ATTN GINA SAVISTON
FT MYERS, FL 33912


SOUTH GULF COAST EMERGENCY PHY
PO BOX 634748
CINCINNATI, OH 45263-4748


South High Baseball
Partans Baseball
4801 Pacific Coast Hwy
Torrance, CA 90505


South High Football Booster
PO Box 611
21143 Hawthorne Blvd
Torrance, CA 90505


SOUTH HIGH SCHOOL SOFTBALL
BOOSTERS
4801 PACIFIC COAST HIGHWAY
TORANCE, CA 90505


SOUTH KING FIRE RESCUE
31617 1ST AVE SOUTH
FEDERAL WAY, WA 98003


SOUTH LAKE CHAMBER OF COMMERCE
691 W MONTROSE ST
CLERMONT, FL 34711


SOUTH LAKE IRRIGATION INC
8025 LOS ROBLES DR
GROVELAND, FL 34736


SOUTH LIBERTY BAPTIST CHURCH
650 E RUTH EWING RD
ATTN CINDY CLUBB
LIBERTY, MO 64068


SOUTH SEAS TS
2159 ANDREA LN D 1
FT MYERS, FL 33912

SOUTH TEX BALLOON CO
12004 COLWICK STREET
SAN ANTONIO, TX 78216


SOUTH TOWN GLASS
2324 12TH ST SE
SALEM, OR 97302


SOUTH TRUST BANK
PO BOX 830716
BIRMINGHAM, AL 35283-0716


SOUTH VALLEY DISPOSAL RECYCL
PO BOX 60648
LOS ANGELES, CA 90060-0648


SOUTH VALLEY NEWSPAPER
PO BOX 22365
GILROY, CA 95021-3817


SOUTH VALLEY WATER
RECLAMATION FACILITY
7495 SOUTH 1300 WEST
WEST JORDAN, UT 84084


South Valley Water Reclamation
7495 South 1300 West
West Jordan, UT  84084


South West Plumbing and Water
2401 SW Alaska St
Seattle, WA 98106


SOUTH WHITEHALL TOWNSHIP
4444 WALBERT AVENUE
ALLENTOWN, PA 18104-1699


South Whitehall Township PA
4444 Walbert Avenue
Allentown, PA 18104-1699


SOUTHBEND INC
98806 COLLECTIONS CTR DR
CHICAGO, IL 60693


SOUTHBEND INC A MIDDLEBY CO
PO BOX 98806
CHICAGO, IL 60693


SOUTHCREEK IVB ASSOCIATES LP

7200 WEST 132ND STREET
SUITE 300
OVERLAND PARK, KS 66213


SOUTHCUT PROPERTY MAINTENANCE
6062 FALL RIVER DRIVE
NEW PORT RICHEY, FL 34655


SOUTHEAST FOOD SERVICE NEW INC
1647 MT VERNON ROAD
ATLANTA, GA 30338


SOUTHEAST H S VARSITY CALENDE
348 N ARDMORE AV
VILLA PARK, IL 60181


SOUTHEAST IOWA CARDIOLOGY ASSO
1223 SOUTH GEAR AVE STE 109
WEST BURLINGTON, IA 52655


SOUTHEAST PLUMBING INC
12915 EAST PINE ST
TULSA, OK 74116


SOUTHEAST PUBLICATIONS INC
4360 PETERS ROAD
FT LAUDERDALE, FL 33317


SOUTHEAST PUBLICATIONS USA INC
4360 PETERS ROAD
FT. LAUDERDALE, FL 33317


SOUTHEASTERN FREIGHT LINES INC
PO BOX 1691
COLUMBIA, SC 29202


SOUTHEASTERN LIGHTING
SOLUTIONS
374 FENTRESS BLVD
DAYTONA BEACH, FL 32114


SOUTHEASTERN NEON LIGHTING
134 PINE CONE TRAIL
ORMOND BEACH, FL 32174


SOUTHEASTERN NEON LIGHTING
374 FENTRESS BLVD
DAYTON BEACH, FL 32114


SOUTHEASTERN PROTECTION SV INC
PO BOX 151197

ALTAMONTE SPRINGS, FL 32715


SOUTHEASTERN REST SERV INC
2050 TATRA ST
OVIEDO, FL 32765


SOUTHERN ASSISTED LIVING INC
SALI GENERATION FUND
ATTN STACY HARTWETT
CHAPEL HILL, NC 27517


SOUTHERN AUDIO VISUAL
PO BOX 527805
MIAMI, FL 33152-7805


SOUTHERN BLUFFS ELEMENTARY
4010 SUNNYSIDE DRIVE
LACROSSE, WI 54601


SOUTHERN CA PERMANENTE MED GRO
FILE 54602
LOS ANGELES, CA 90074


SOUTHERN CALIF GAS CO
PO BOX 513249
ML711A
LOS ANGELES, CA 90051-1249


SOUTHERN CALIFORNIA
ORTHOPEDIC INSTITUTE
PO BOX 6971
LINCOLN, NE 68506


SOUTHERN CALIFORNIA EDISON
ACCT 2 02 151 6083
PO BOX 600
ROSEMEAD, CA 91771-0001


Southern California Edison
PO Box 600 Attn Accounts Receivable
Rosemead, CA 91771-0001


SOUTHERN CALIFORNIA GAS COMPAN
ML 711D PO BOX 2007
MONTEREY PARK, CA 91754-0957


Southern California Gas The Gas Co
PO Box C
Monterey Park, CA 91756


SOUTHERN CALIFORNIA LANDSCAPE

PO BOX 300653
ESCONDIDO, CA 92030


SOUTHERN CALIFORNIA MAGAZINE G
3679 MOTOR AVE 300
LOS ANGELES, CA 90034


SOUTHERN CALIFORNIA PLUMB MAST
2139 TAPO STREET 206
SIMI VALLEY, CA 93063


SOUTHERN CALIFORNIA WATER 23
PO BOX 9016
137999 9
SAN DIMAS, CA 91773-9016


SOUTHERN CALIFORNIA WATER 48
ACCT 272580 2
500 CAMERON ST
PLACENTIA, CA 92870


SOUTHERN CALIFORNIA WATER 48
ACCT 272581 0
500 CAMERON ST
PLACENTIA, CA 92870


SOUTHERN COMMERCIAL PROD INC
DAN LAGRAIZE
PO BOX 231010
HARAHAN, LA 70183


SOUTHERN COMMERCIAL PROD INC
PO BOX 231010
HARAHAN LA 70183
DAN LAGRAIZE


SOUTHERN COMMERICAL PRODUCTS
PO BOX 231010
HARAHAN, LA 70183


SOUTHERN COMMUNITY BANK
2324 SAND LAKE ROAD
ORLANDO, FL 32808


SOUTHERN FOODSERVICE MANAGE
500 OFFICE PARK DR SUITE 210
ATTN LACY SMITH
BIRMINGHAM, AL 35223


SOUTHERN HILLS SELF STORAGE
4711 SOUTHERN HILLS DRIVE
SUITE B

SIOUX CITY, IA 51106


SOUTHERN HISTORICAL NEWS INC
PO BOX 1068
HIRAM, GA 30141


SOUTHERN HOSPITALITY
5220 SHAD ROAD BUILDING 206
JACKSONVILLE, FL 32257


Southern Hospitality
9315 San Jose Blvd
Jacksonville, FL 32257


SOUTHERN IL UNIVERSITY CARBOND
PURCHASING
MAIL CODE 6813
CARBONDALE, IL 62901


SOUTHERN MINN LANDSCAPING
1801 E MAIN
ALBERT LEA, MN 56007


SOUTHERN NEVADA ENVIROMENTAL
3888 W SAHARA
BOX 25
LAS VEGAS, NV 89102


SOUTHERN NEVADA ENVIROMENTAL
3888 W SAHARA AVE 25
LAS VEGAS, NV 89102


SOUTHERN NEVADA HEALTH DIST
ATTN ENVIROMENTAL HEALTH
FILE 50523
LOS ANGELES, CA 90074-0523


SOUTHERN OFFICE SOLUTIONS
PO Box 382294
GERMANTOWN, TN 38183


SOUTHERN OH PATHOLOGY CONS
PO Box 632242
CINCINNATI, OH 45263-2242


SOUTHERN SPOTSYLVANIA PLUMBING
PO Box 1255
SPOTSYLVANIA, VA 22553


SOUTHERN TRACTOR SITE WORK
10225 WOODSTOCK RD

PO BOX 472
ODESSA, FL 33556


SOUTHERN TURF
3825 ROUSE ROAD
ORLANDO, FL 32817


SOUTHERN VACUUM CO
SCOTT MACINTYRE
2521 E COLONIAL DR
ORLANDO, FL 32803


SOUTHERN WI EMERGENCY ASSOC
PO Box 911
JANESVILLE, WI 53547


SOUTHERN WINE AND SPIRITS
PO Box 2247
SPARKS, NV 89431


SOUTHERN WINE SPIRITS
2375 S 45TH AVE
PHOENIX, AZ 85043


SOUTHERN WINE SPIRITS
FILE 56002
LOS ANGELES, CA 90074-6002


SOUTHERN WINE SPIRITS
PO BOX 19299
LAS VEGAS, NV 89132


SOUTHERN WINE SPIRITS OF CO
5270 FOX ST
DENVER, CO 80216


SOUTHERN WINE SPIRITS OF FLA
PO BOX 90249
LAKELAND, FL 33804-0249


SOUTHERN WINE SPIRITS/NC
DEPT 1915
PO BOX 61000
SAN FRANCISCO, CA 94161-1915


SOUTHERN WISCONSIN BROADCASTIN
PO Box 5001
JANESVILLE, WI 53547-5001


SOUTHGATE MASONIC LODGE
PO BOX 35488

DES MOINES, IA 50315


SOUTHGATE SELF STORAGE INC
PO BOX 968
CEDAR RAPIDS IA 52406
TAMMY OUSLEY


SOUTHLAND CONSTRUCTION INC
172 WEST FOURTH STREET
APOPKA, FL 32703


SOUTHLAND KERNEL POPS
14225 POLK ST
SYLMAR, CA 91342


Southland Mall LP
Attn General Manager
One Southland Mall Drive
Hayward, CA 94545


SOUTHLAND RESTAURANT SERVICES
9605 E US HWY 92
TAMPA, FL 33610


SOUTHLAND RESTAURANT SERVICES
PO BOX 11945
TAMPA, FL 33680-1945


SOUTHLAND WASTE SYSTEMS INC
PO BOX 9001099
LOUISVILLE, KY 40290-1099


SOUTHLAND WINDOW CLEANING CO
8503 CRAVELL AVE
PICO RIVERA, CA 90660


SOUTHMARK AIR CONDITIONING INC
PO BOX 341520
MEMPHIS, TN 38184-1520


SOUTHSIDE DISTRIBUTORS INC
1800 WEST 94TH STREET
BLOOMINGTON, MN 55431


SOUTHSIDE REFINISHING SERVICE
1125 FAN CORALAUE
LAS VEGAS NV 89123
JAMES SNODGRASS


SOUTHTRUST BANK
PO BOX 2166

ORLANDO, FL 32802


SOUTHTRUST BANK INC
PO BOX 33045
ST PETERSBURG, FL 33733


SOUTHWASTE DISPOSAL LLC
PO Box 4344
HOUSTON, TX 77210-4344


SOUTHWEST AUTO BODY GLASS
622 S HACIENDA SUITE 101
TEMPE, AZ 85281


SOUTHWEST FIRE PROTECTION INC
PO BOX 879
CATOOSA, OK 74015-0879


SOUTHWEST FIRST ASSEMBLY OF GO
7350 W EASTMAN PL
LAKEWOOD, CO 80227


Southwest Florida Custom Elec
8720 Alico Rd Unit 4
Ft Myers, FL 33912


SOUTHWEST FLORIDA CUSTOM INC
8720 4 ALICO RD
FT MYERS, FL 33912


SOUTHWEST FLORIDA WATER MGMT
6750 FRUITVILLE ROAD
SARASOTA, FL 34240-9711


SOUTHWEST FOODS
3835 W CALLE LEJOS
GLENDALE, AZ 85310


SOUTHWEST FOODS PHOENIX INC
4622 N 35TH AVE
PHOENIX, AZ 85017


SOUTHWEST GAS CO SHOP 55
ACCT 361 0125036 021
PO BOX 26500
TUSCON, AZ 85726-6500


SOUTHWEST GAS CORP 153
ACCT 4210299214021
PO BOX 98890
LAS VEGAS, NV 89150-0101

SOUTHWEST GAS CORP 232
PO BOX 98890
361 3311104 002
LAS VEGAS, NV 89150-0101


SOUTHWEST GAS CORP 67
ACCT 421 1410298 021
PO BOX 52075 MS42A 491
PHOENIX, AZ 85072-2075


SOUTHWEST GAS CORP SHOP 137
ACCT 211 1559870 022
PO BOX 98890
LAS VEGAS, NV 89150-0101


SOUTHWEST GAS CORPORATION
ACCT 211 4723813 002
PO BOX 98890
LAS VEGAS, NV 89150-0101


SOUTHWEST GAS CORPORATION
PO BOX 15574
LAS VEGAS, NV 89150-0101


Southwest Gas Corporation
PO Box 98890
Las Vegas, NV  89150


SOUTHWEST GLASS CENTER
425 WEST MAIN ST
MARSHALL, MN 56258


SOUTHWEST GLASSWARE
7521 N I 10 FRONTAGE RD
TUCSON, AZ 85743


SOUTHWEST GLASSWARE COMPANY
7521 N I 10 FRONTAGE RD
TUCSON, AZ 85743


SOUTHWEST LANDSCAPE INC
PO BOX 15611
Santa Ana, CA 92735


Southwest Lock Safe
3255 S Wadsworth Blvd UNITC
Lakewood, CO 80227


SOUTHWEST METRO CHAMBER OF COM
564 Bavaria Lane Ste 100

Chaska, MN 55318


SOUTHWEST MOBILE STORAGE INC
902 SOUTH 7TH STREET
PHOENIX, AZ 85034


SOUTHWEST PLUMBING HEATING
PO BOX 9266
ONTARIO, CA 91762


SOUTHWEST SANITATION INC
110 N 11TH ST
PO BOX 425
MARSHALL, MN 56258


SOUTHWEST SEURITY INC
8720 ALICO RD 4
FORT MYERS, FL 33912


SOUTHWEST STATE UNIVERSITY
1501 STATE ST
C/O BUSINESS OFFICE
MARSHALL, MN 56258


SOUTHWEST SUBURBAN PUB INC
PO BOX 8
SHAKOPEE, MN 55379


SOUTHWEST TENN COMM COLLEGE
5983 MACON COVE
MEMPHIS, TN 38134-7693


SOUTHWEST TEXAS EQUIPMENT DIST
1227 S ST MARYS
SAN ANTONIO, TX 78210


SOUTHWEST WHOLESALE CO INC
700 ERIE ROAD
BOX 343
MARSHALL, MN 56528


SOUTHWESTERN BAKERY SERVICES
PO BOX 8354
LA CRESCENTA, CA 91224


SOUTHWESTERN BELL
ACCT 405 844 6261 038 2
PO BOX 630047
DALLAS, TX 75263-0047


SOUTHWESTERN BELL

ACCT 512 349 7151 674 5
PO BOX 650661
DALLAS, TX 75265-0661


SOUTHWESTERN BELL YELLOW PAGES
PO BOX 630052
DALLAS, TX 75263-0052


SOUTHWESTERN MI EMERGENCY SERV
8529 RELIABLE PARKWAY
CHICAGO, IL 60686


SOUTHWESTERN MI EMERGENCY SERV
PO BOX 30516 DEPT 8550
LANSING, MI 48909


SOUTHWESTERN MICH EME SERVICE
C/O JOHN D BRADSHAW
PO BOX 50431
KALAMAZOO, MI 49005-0431


SOUTTAPHONH CHRIS
2833 HASHEM DR
MODESTO, CA 95355


SOWDER KATIE A
6872 ASHWOOD ROAD 106
WOODBURY, MN 55125


SOWECKE KARA E
808 N E 106TH ST 5
SEATTLE, WA 98125


SOWELL LUCAS C
502 5TH AVE SE
JAMESTOWN, ND 58401-4234


SPACE COAST UNITED SOCCER CLUB
4054 FENROSE CIRCLE
MELBOURNE, FL 32940


SPACENET
1750 OLD MEADOW ROAD
MCLEAN, VA 22102


SPACENET INC
1750 OLD MEADOW ROAD
ATTN CUSTOMER CONTRACTS DEPT
MCLEAN, VA 22102


Spacenet Inc

3111 S Western Avenue
Chicago, IL 60608


SPACENET INC
PO Box 198801
ATLANTA, GA 30384-8801


Spacenet Inc
PO Box 198801
ATLANTA, GA 30384 8801


SPADE LISA M
2413 SW MONTERREY LANE
PORT ST LUCIE, FL 34953-2955


SPAETH CLEANING
1964 29th STREET CIRCLE S
MOORHEAD, MN 56560


SPAIN ALDONNA
16601 N 49TH
121
SCOTTSDALE, AZ 85264


SPAIN ALEXANDRIA D
3117 CYPRESS LAKES
MEMPHIS, TN 38017


SPALDING ELIZABETH L
186 PALMWOOD DRIVE
PALM COAST, FL 32164


SPALDING ETNA P
1201 MAIN STREET
WILDWOOD, FL 34785


Span LLC Rainbow Rising LLC
Walter A Friedman
1 Mauchly
Irvine, CA 92618


SPANGLER ELEMENTARY SCHOOL
140 NO ABBOTT AVE
MILPITAS, CA 95035


SPANN JUSTIN B
1725 SW CYCLE ST
PORT ST LUCIE, FL 34953


SPANN RICHARD
2637 ISLANDER AVE NW

SALEM, OR 97304


SPARCO COM
7089 RYBURN DRIVE
MILLINGTON, TN 38053


SPARKEL AKA
1063 MANOR DR NE
SPRING LAKE PARK, MN 55432


SPARKLE WASH LLC
13438 DAVENHAM PA
ORLANDO, FL 32832


SPARKLE WASH of EAU CLAIRE
PO Box 301
EAU CLAIRE, WI 54702


SPARKLETTS
PO Box 660579
DALLAS, TX 75266


SPARKMAN CLARENCE
1727 CR 246 S
OXFORD, FL 34484


SPARKS DARREN J
3650 AIRPORT RD APT 13
COLORADO SPRINGS, CO 80910


SPARKS DUSTIN L
3515 CENTURY AVE N 206
WHITE BEAR LAKE, MN 55110


SPARKS JONATHEN C
12427 W 2ND ST
LAKEWOOD, CO 80228


SPARKS MARY V
PO BOX 729
PLYMOUTH, FL 32768


SPARKS NOELLE
3077 BUELL RD
CINCINNATI, OH 45251


SPARKS RHONDA K
2378 FLORENCE
SANGER, CA 93657

SPARROW BETH A
1046 WALNUT STREET
ALLENTOWN, PA 18102


SPARROW DAVID T
218 NORTHWEST STREET
ALLENTOWN, PA 18102


SPARROW DAWN M
3530 N CREASY SPRINGS RD
COLUMBIA, MO 65202


SPARROW JOSHUA
255 IRISH WAY
PISMO BEACH, CA 93449


SPARROW KAITLIN K
852 WARREN ST
GALESBURG, IL 61401


SPARROW NATHALIE L
387 SE TEJON ST
STUART, FL 34994


SPARTAN COMPUTER SERVICES
350 WEST PHILLIPS ROAD
GREER, SC 29650


SPARTAN COMPUTER SERVICES
39973 TREASURY CENTER
CHICAGO, IL 60694


Spartan Computer Services Inc
39973 Treasury Center
Chicago, IL 60694


SPARTAN COMPUTER SERVICES INC
PO BOX 2045
GREER, SC 29652


SPARTAN SPORTS
1655 EAST CYPRESS AVE
SUITE 4
REDDING, CA 96002


SPATZ ASHLEY M
608 LAZY ACRE ROAD
WAUSAU, WI 54401


SPAULDING ALANA
13027 N 41ST ST

PHOENIX, AZ 85032


SPAUTZ MARK A
755 KENNEDY CT
DUBUQUE, IA 52001


SPEAKER ALEX L
5309 BRODY DR 103
MADISON, WI 53705


SPEAKER JEREMY E
320 ELLIS ST
NORTH FORT MYERS, FL 33917


SPEAR CHARLES I
6408 HUDSON ROAD
COCOA, FL 32927


SPEARS ALEXANDRIA R
2262 N MAIN ST APT 127
SALINAS, CA 93906


SPEARS ROBBIE L
15162 IONA LAKES DR BLDG 36
FT MYERS, FL 33908


SPEARS RODNEY R
555 VICTORIA CT
APT 6
PORTAGE, MI 49024


SPEC ELECTRIC
4244 W JUDY AVE
VISALIA, CA 93277


SPECIAL ELECTRIC SERVICE
6860 MAIN STREET
NEWTON, OH 45244


SPECIAL FUND DISABILITY BENE
WORKERS COMPANSATION BOARD
20 PARK STREET ROOM 301
ALBANY, NY 12207-1674


SPECIAL KIDS
PO BOX 22383
MEMPHIS, TN 38122


SPECIAL OLYMPICS
384 INVERNESS PKWY STE 100
ENGLEWOOD, CO 80112

SPECIAL OLYMPICS ARIZONA
PO BOX 66712
PHOENIX, AZ 85082-6712


SPECIAL OLYMPICS IOWA
PO BOX 494
DAVENPORT, IA 52805-0494


SPECIAL OLYMPICS KANSAS
5280 FOXRIDGE MISSION
MISSION, KS 66202


SPECIAL T WATER
PO BOX 165
WHITTIER, CA 90608-0165


SPECIAL T WTR SYS INC
11934 WASHINGTON BLVD
WHITTIER, CA 90606


SPECIALIZED CREDIT SVC LLC
74 SOUTH MAIN ST SUITE 104
FOND DU LAC, WI 54935


SPECIALIZED ELECTRIC CO
PO BOX 280828
LAKEWOOD, CO 80228


SPECIALIZED MAINT SERV
PO BOX 183
HORICON, WI 53032


SPECIALTY APPLIANCE MECHANICS
2101 S W BRISBANE ST
PORT ST LUCIE, FL 34984


SPECIALTY COATINGS INC
PO BOX 1640
WEST CHESTER, OH 45071-1640


SPECIALTY CONTRACTING
538 WOMACK LN
FALLBROOK, CA 92028


SPECIALTY ENGRAVING INC
312 CROWATAN RD
CASTLE HAYNE, NC 28429


SPECIALTY HOME SERVICES

5875 WEST KL AVE
KALAMAZOO, MI 49001


SPECIALTY LIGHTING CO INC
PO BOX 643
FRANKFORT, IL 60423-0643


SPECIALTY LIGHTING RECYCLING
PO BOX 643
FRANKFORT, IL 60423


SPECIALTY PRODUCTS TECH INC
5720 GREEN CIRCLE DR STE 200
MINNETONKA, MN 55343


SPECIALTY RESTAURANT EQUIPMENT
7530 SAN FERNANDO RD
SUN VALLEY, CA 91352


SPECIALTY TECHNICAL PUBLISHER
UNIT 10 1225 EAST KEITH ROAD
NORTH VANCOUVER, BC V7J 1J3
CANADA


SPECK PLUMBING INC
1805 E LINCOLN WAY
AMES, IA 50010-6543


SPECK USA
PO BOX 21009
DES MOINES, IA 50321-9401


SPECKMAN CHRISTINE G
4574 E NEAVADE
FRESNO, CA 93702


SPECTRUM HEALTH HOSPITALS
PO BOX 2048
GRAND RAPIDS, MI 49501


SPECTRUM HEALTH OCCUPATIONAL
973 OTTAWA AVENUE N W
GRAND RAPIDS, MI 49503-1431


SPECTRUM INTERNATIONAL CORP
PO BOX 201546
DBA SPECIALIZED PRODUCTS CO
DALLAS, TX 75320-1546


SPECTRUM MAINTENANCE
RICHARD WOLF

120 SECOND AVE
NORTON SHORES, MI 49444


Spectrum Occupational Services
PO Box 2048
Grand Rapids, MI 49501


SPECTRUM PRINTING LLC
204 1st ST SE
WADENA, MN 56482


SPECTRUM SIGN CO LLC
PO BOX 2092
COLUMBIA, SC 29202


Speedy Electric
9132 Aster Road
Fort Myers, FL 33967


SPEEDY FOUNTAIN SERVICE
109 E BROOKS AVENUE
N LAS VEGAS, NV 89030


SPEEDY FOUNTAIN SERVICE
PO BOX 1399
BELLFLOWER, CA 90707-1399


SPEEDY GLASS
8901 AURORA AVE NORTH
SEATTLE, WA 98103


SPEEDY LOCK SAFE
334 NORTH E STREET
LOMPOC, CA 93436


SPEEDY ROOTER
600 W 13TH STREET
SO. SIOUX CITY, NE 68776-2134


SPEEDY ROOTER INC
2720 WHEELER AVE
COLORADO SPR, CO 80904


SPEIGHTS ADAM
95 LEWES CT
SAN RAMON, CA 94583


SPEIGHTS FRANCES D
5799 ST CHARLES PRADO
ORLANDO, FL 32822

SPELL CYNTHIA L
424 MISSISSIPPI AVE
ST CLOUD, FL 34769


SPELLBOUND DEVELOPMENT GROUP
PO BOX 1639
NEWPORT BEACH, CA 92659


SPELLMAN LAWN CARE
14335 W 116TH ST APT 3115
OLATHE, KS 66062


SPELLMAN REFRIGERATION
1136 SW SOUTHCREST
BLUE SPRINGS, MO 64015


SPELLMEYER SHAWN W
1503 E 4TH ST
SEDALIA, MO 65301


SPENCE DUANE K
208 BERENGER WALK
ROYAL PALM BEACH, FL 33414


SPENCE HOLLY M
5840 MARIPOSA COVE LANE
ORLANDO, FL 32822


SPENCE SUPPLY COMPANY
PO BOX 467
GAINESVILLE, FL 32602


SPENCELEY KAITLIN A
16419 NELSON PARK DR
APT 302
CLERMONT, FL 34711


SPENCER BENJAMIN
735 S US 441
LADY LAKE, FL 34748


SPENCER CHAMBER OF COMMERCE
122 WEST 5TH STREET
SPENCER, IA 51301


SPENCER CHERYL A
6640 TWILIGHT CT
DAVENPORT, FL 33896


SPENCER CHRISTY L

1001 S 9
PONCA CITY, OK 74604


SPENCER CHRISTY L
1001 S 9TH
PONCA CITY, OK 74601


SPENCER IVANA
705 CORSA PLACE
MORGAN HILL, CA 95037


SPENCER JARED J
413 NORTH 4TH STREET
MANKATO, MN 56001


SPENCER JUANITA E
18211 NORTH HWY 71
MOUNTAINBURG, AR 72946


SPENCER KASSIDY
787 PEREGRINE FALCON ST
HENDERSON, NV 89015


SPENCER KATHRYN L
821 S 13TH AVE E APT G7
NEWTON, IA 50208


SPENCER LORI R
5233 W BEVERLY LN
GLENDALE, AZ 85306


SPENCER MARCUS D
660 LEXINGTON PK
FLORISSENT, MO 63031


SPENCER MUNICIPAL UTILITIES
PO BOX 222
SPENCER, IA 51301-0222


SPENCER NICOLE M
1912 FORD PARKWAY 7
ST PAUL, MN 55116


SPENCER OKADA
756 HIGHPOINT WAY
HAYWARD, CA 94541


SPENCER PEST CONTROL
PO BOX 1178
VERO BEACH, FL 32961

SPENCER SIGNS INC
2021 E 13TH STREET
TUCSON AZ 85719 6306
SPENCER SIGN SYSTEMS INC


SPENCER STEPHANIE
3 GLADSTONE
IRVINE, CA 92606


SPENCER STEVE
14333 TYLER ST APT 15
SYLMAR, CA 91342


SPENNERS BUILDING SERVICE
1811 MADISON STREET
BELLEVUE, NE 68005


SPERLING BRITTANY
10408 ONEIDA AVE
PACOIMA, CA 91331


SPERLING JOSEPH
10408 ONEIDA AVE
PACOIMA, CA 91331


SPERLING MARTA
10408 ONEIDA AVE
PACOIMA, CA 91331


SPEROS KELSEY A
2955 HICKORY CT
DUNEDIN, FL 34698


SPERRY COREY M
3939 FRED RD
D2
SAN ANTONIO, TX 78229


SPG INTERNATIONAL LLC
PO BOX 534976
ATLANTA, GA 30353-4976


SPHERION CORPORATION
PO BOX 847872
DALLAS, TX 75284-7872


SPIC SPAN ODORLESS CLEANERS
841 NATIONAL ROAD
WHEELING, WV 26003

SPICE PRODUCTS COMPANY
FILE 55172
LOS ANGELES, CA 90074-5172


SPICER JEFFREY
7059 ANJOU CREEK CIRCLE
SAN JOSE, CA 95120


SPICER MARY C
4617 ROBBINS AVE
ORLANDO, FL 32808


SPIEGEL JOHN D
4658 COTTONWOOD DR 5
MEMPHIS, TN 38134


SPIEGEL JOHN D
4856 TRACY RD
ATOKA, TN 38004


SPIEGEL REBECCA
1800 S MAIN ST
CORONA, CA 92882


SPIELMANS EVENT SERVICE
1380 STONEY POINT RD S W
CEDAR RAPIDS, IA 52404


SPIKER MARY C
1102 CORRIE LANE
WALNUT CREEK, CA 94597


SPILDE MICHELLE R
540 WEST ROAD
JULIA SEARS 390B
MANKATO, MN 56001


SPINA JEANNIE M
7865 RAQUETBALL LANE
APT 303
CORDOVA, TN 38016


SPINA NICOLE E
4534 DOUGLAS AVE
APT 8
DES MOINES, IA 50310


Spinardi Properties L P
Attn Karen Spinardi Tom Spinardi
or Jeannie Wilson
PO Box 1504
El Granada, CA 94018

SPINDLERS WATER SERVICE
PO BOX 2175
ELM GROVE, WV 26003


SPINKS RASHON A
153 GROVE RIDGE CIRCLE
APT 203
LEESBURG, FL 34748


SPINNER KIM L
5116 RUSSELL AVENUE SOUTH
MINNEAPOLIS, MN 55410


SPINNEY ROBERT L
306 E 8TH ST S
NEWTON, IA 50208


SPIRIT SERVICE COMPANY
PO BOX 28506
COLUMBUS, OH 43228


SPIRIT STOP
PO Box 535816
GRAND PRAIRIE, TX 75053


SPIRIT STOP INC
PO BOX 535816
GRAND PRAIRIE, TX 75053-5816


SPIRIT ZONE GROUP
2220 COIT ROAD
SUITE 480 108
PLANO, TX 75075


SPIRIT ZONE GROUP LLC
250 N MILL ST
SUITE 3
LEWISVILLE, TX 75057


Spiro Moss LLP
re Francisco Brizuela Cruz
Attn Dennis F Moss
11377 W Olympic Boulevard Fifth Floor
Los Angeles, CA 90064


SPITZ JENNIFER D
1400 N PERKINS RD
STILLWATER, OK 74075


SPLASH PLUMBING

1401 N KRAEMER BLVD 8
ANAHEIM, CA 92806


SPLASH SIGNS
1201 W THORNTON PKWY 284
DENVER, CO 80260


SPLASH WINDOW SCREEN CLEANIN
PO BOX 10471
FORT MOHAVE, AZ 86427


SPOKANE CO TREASURER
D E SKIP CHILBERG
PO BOX 199
SPOKANE, WA 99210-0199


SPOKANE COUNTY
ASSESSOR
1116 W BROADWAY AVE
SPOKANE, WA 99260


SPOKANE COUNTY DISTRICT COURT
PO BOX 2352
SPOKANE, WA 99210-2352


SPOKANE COUNTY UTILITIES
ACCT 27920/77920
PO BOX 2355
SPOKANE, WA 99210-2355


Spokane County Utilities
PO Box 2355
Spokane, WA  99210-2355


SPOKANE PRODUCE INC
1905 S GEIGER BLVD
SPOKANE, WA 99224-5498


SPOKANE RECYCLING PRODUCTS INC
3407 E MAIN AVENUE
SPOKANE, WA 99202


SPOKANE REGIONA CVB
801 W RIVERSIDE SUITE 301
SPOKANE, WA 99201


SPOKANE REGIONAL CVB
801 W RIVERSIDE STE 301
SPOKANE, WA 99201


SPOKANE REGIONAL HEALTH DISTRI

1101 W COLLEGE AVE ROOM 402
SPOKANE, WA 99201-2095


SPOKANE VALLEY CHAMBER OF COMM
9507 E SPRAGUE AVE
SPOKANE VALLEY, WA 99212


SPOKESMAN REVIEW THE
PO BOX 1906
ACCT 21530
SPOKANE, WA 99210-1906


SPOLAR JAMISON
1051 W PUENTE AVENUE
WEST COVINA, CA 91790


SPOLSDOFF JEREMY
166 MCCLELLAND ST
SALT LAKE CITY, UT 84102


SPOLSDOFF JOSH
166 MCCLELAND ST
SALT LAKE CITY, UT 84102


SPOONER ELIZABETH M
1411 GREENWAY
TAVARES, FL 32778


SPORTING FUTBOL CLUB
ATTN DONNA GOELTZ
PO BOX 294
MOSSVILLE, IL 61552-0294


SPORTLAND INC
106 5TH ST S
MOORHEAD, MN 56560


SPORTS BOOSTERS INC
9320 CHESAPEAKE DR
SUITE 118
SAN DIEGO, CA 92123


SPORTS BOOSTERS/ORANGE GLEN
HIGH SCHOOL
3666 KEARNY VILLA ROAD
SAN DIEGO, CA 92123


SPORTS CONNECTION
PO BOX 728
HURST, TX 76053

SPORTS NORTH MAJOR ATOMS
369 JOHN ST
DOUBLE A
SUDBURY, ON P3E 1R2
CANADA


Sports Poster Advertising
8965 Highway 36 West
Hannibal, MO 63401


SPORTS PROMOTION NETWORK
PO Box 200548
ARLINGTON, TX 76006


SPORTS PROMOTION NETWORK INC
PO BOX 200548
ARLINGTON, TX 76006


SPORTS SOAP INC
PO BOX 5990
VALENCIA, CA 91385-8990


SPORTSLOGIC
16695 WEST PARK CIRCLE
CHARGRIN FALLS, OH 44023


SPOTLESS AWNINGS
14660 N 43RD AVE W
COLFAX, IA 50054


SPOTLESS AWNINGS OF IOWA
14660 N 43RD AVE W
COLFAX, IA 50054


SPOTLESS CARPET UPHOLSTERY C
PO BOX 2404
WATSONVILLE, CA 95077


SPOTLESS WINDOW WASHING
37308 29TH PLACE E
PALMDALE, CA 93550


SPOTLIGHT PUBLISHING INC
5 KENILWORTH CT
NOVATO, CA 94945-2612


SPOTNIK LLC
120 S 6TH ST SUITE 2190
MINNEAPOLIS, MN 55402


SPOTO MONICA

202 N PATERSON ST
MADISON, WI 53703


SPOTSYLVANIA CIRCUIT COURT
PO BOX 96
SPOTSYLVANIA, VA 22553-0096


SPRADLIN JOSEPH A
2183 SANIBEL BLVD
ST JAMES CITY, FL 33956-2228


SPRADLIN TINA L
509 FREELAND PATH
ROUND ROCK, TX 78664


SPRANGERS ALEX J
304 E 20TH ST
KAUKAUNA, WI 54130


SPRAY RITE
8196 GREENFIELD SHORES
SCOTTS, MI 49088


SPRAYERS LLC
4516 NE 78 AVE
BONDURANT, IA 50035


SPRAYING SYSTEMS CO INC
PO BOX 95564
CHICAGO, IL 60694-5564


SPRECHMAN ASSOCIATES P A
2775 SUNNY ISLES BLVD STE 100
MIAMI, FL 33160


SPRESSART SHELBY A
523 N MAIN STREET
CHALFONT, PA 18914


SPRIGGS ALISA M
1102 PINE VALLEY DR
ROCKFORD, IL 61107


SPRIGGS INC
PO BOX 2086
928 W MAIN STREET
MERCED, CA 95344


SPRIGGS NICK E
621 14TH ST N
MOORHEAD, MN 56560

SPRING CARPET CLEANING RESTO
8011 126TH AVE N E
KIRKLAND, WA 98033


SPRING CREEK LTD PARTNERSHIP
PO BOX 1160
C/O BARR REAL ESTATE
CHAMPAIGN, IL 61820


SPRING FRESH CARPET
UPHOLSTERY CLEANING
2451 E FALCON
PAHRUMP, NV 89048-6376


SPRING GARDEN CHILDRENS CENTE
401 W BERWICK ST STE 103
SHULL CITIZEN CNETER
EASTON, PA 18042-6551


SPRING GREEN LAWN CARE INC
PO BOX 1201
WAUSAU, WI 54402-1201


SPRING HILL LOCK KEY INC
11211 SPRING HILL DR
ABBEY PLAZA
SPRINGHILL, FL 34609


SPRING HILL PRESS LLC
16300 LAWRENCE 2130
MT VERNON, MO 65712


SPRING TOUCH LAWN SPECIALIST
1420 LOOKOUT DR
N MANKATO, MN 56003


SPRING VIEW PSTA
530 BLUEBIRD DR
WINDSOR, CA 95492


SPRINGER DAVID S
40012 PALM ST
LADY LAKE, FL 32159


SPRINGER JILLIAN M
1427 SE 19TH PL
CAPE CORAL, FL 33990


SPRINGER KENDRA
4650 SIERRA MADRE

RENO, NV 89502


SPRINGER PEST SOLUTIONS
5360 NE 14TH ST
DESMOINES, IA 50313


SPRINGER PROPANE INC
122 SOUTH 18TH ST
ESTHERVILLE, IA 51334


SPRINGER VALERIE F
1238 REDFIELD STREET
LA CROSSE, WI 54601


SPRINGFIELD AREA CHAMB OF COMM
202 S JOHN Q HAMMONS PARKWAY
SPRINGFIELD, MO 65806-2541


SPRINGFIELD CONVEN VISITORS
815 E ST LOUIS ST SUITE 100
SPRINGFIELD, MO 65806


SPRINGFIELD GLASS CO
2503 NORTH OAK GROVE AVE
SPRINGFIELD, MO 65803


SPRINGFIELD GREENE COUNTY HEAL
FOOD SECTION
320 E CENTRAL
SPRINGFIELD, MO 65802


SPRINGFIELD POLICE DEPARTMENT
321 E CHESTNUT EXP
SPRINGFIELD, MO 65802


SPRINGFIELD ROTO ROOTER INC
3950 N 8TH
SPRINGFIELD, IL 62707


SPRINGFIELD STRIPING SEALING
201 S INGRAM MILL ROAD
SPRINGFIELD, MO 65802


SPRINGFIELD WELDING MFG CO
INC
7265 STATE ROAD 19
WAUNAKEE, WI 53597


SPRINGHILL SUITES
5828 HAZELTINE NATIONAL DRIVE
ORLANDO, FL 32822

SPRINGHILL SUITES BY MARRIOTT
6845 W 103RD AVE
WESTMINSTER, CO 80021


SPRINGS FACILITY MAINTENANCE
5097 EL CAMINO DRIVE
COLORADO SPRINGS, CO 80918


SPRINGS RANCH ELEMENTARY
4350 CENTERVILLE DR
ATTN PTO TREASURER
COLORADO SPRINGS, CO 80922-2406


SPRINGS RANCH ELEMENTARY
6005 CONSTITUTION AVE
COLORADO SPRINGS, CO 80915


SPRINGSTEEN CHASE E
2225 VINYARD ST
BURLINGTON, IA 52601


SPRINKLAWN IRRIGATION INC
3747 TUXHORN ROAD
SPRINGFIELD, IL 62712


SPRINKLE SONYA N
6915 SEMINOLE DR
ORLANDO, FL 32812


SPRINKLER REPAIR INC
1782 OTISCO WAY
WINTER SPRINGS, FL 32708


SPRINT
PO BOX 1769
ACCOUNT 0645628821 6
NEWARK, NJ 07101-1769


SPRINT
PO BOX 219100
KANSAS CITY, MO 64121-9100


SPRINT
PO BOX 219623
KANSAS CITY, MO 64121-9623


SPRINT
PO BOX 4191
CAROL STREAM, IL 60197-4191

SPRINT
PO BOX 600670
JACKSONVILLE, FL 32260-0670


SPRINT
PO BOX 660051
DALLAS, TX 75266-0051


SPRINT
PO BOX 660075
DALLAS, TX 75266-0075


SPRINT
PO BOX 79255
CITY OF INDUSTRY, CA 91716-9255


SPRINT
PO BOX 872212
KANSAS CITY, KS 64187-2212


SPRINT
PO BOX 88026
CHICAGO, IL 60680-1206


SPRINT
PO BOX 96031
CHARLOTTE, NC 28296-0031


Sprint 219100 EFT
PO BOX 219100
KANSAS CITY, MO 64121-9100


Sprint 600670
PO BOX 600670
JACKSONVILLE, FL 32260-0670


SPRINT MC 72 LOCAL
PO BOX 79133
ACCT 702 458 2127 438
PHOENIX, AZ 85062-9133


SPRINT PCS
PO Box 4181
ACC 615459813
CAROL STREAM, IL 60197-4181


SPRINT PRINT 11 INC
1600 N HIGH POINT RD
MIDDLETON, WI 53562

SPRINT TAMPA
PO BOX 30723
TAMPA, FL 33630-3723


SPRINT YELLOW PAGES
R H DONNELLY PUBLISHING ADV
PO BOX 805056
KANSAS CITY, MO 64180-5056


SPROUSE SARAH A
842 E 19TH ST N
NEWTON, IA 50208


SPRWS
1900 RICE ST
SAINT PAUL, MN 55113-6810


SPRYNCZYNATYK CHRISTY M
8042 ALDRICH AVE SOUTH
BLOOMINGTON, MN 55420


SPUNKY THE CLOWN
1645 FAXON
MEMPHIS, TN 38112


SPURLIN DONALD W
6513 OAK PARK
MEMPHIS, TN 38134


SPURLOCK LASHAWNTA R
980 E CHRUCH STREET
APT A 106
BARTOW, FL 33830


SPURLOCK TIFFANY N
222 WEST ETHELENE STREET 8
BARTOW, FL 33830


SPURLOCK TIFFANY N
980 CHURCH ST APT A106
BARTOW, FL 33830


SPYMAPS LLC
1320 S GRANDVIEW
DUBUQUE, IA 52003


SQBOX SOLUTIONS LTD
230 1000 ROOSEVELT AVE
NORTH VANCOUVER BC, V7P 1M3


SQBox Solutions Ltd

STE 230
1000 Roosevelt Cresecent
North Vancouver, BC V7P 1M3
CANADA


SQUEEGEE BROS
208 ATHENS AVENUE
MARSHALL, MN 56258


SQUEEGEE CLEAN
531 7TH AVENUE WEST
FERGUS FALLS, MN 56537


SQUEEGEE CLEAN
814 RIVERSIDE COURT
FERGUS FALLS, MN 56537


SQUIRE SANDERS DEMPSEY LLP
ONE TAMPA CITY CENTER
201 N FRANKLIN STR SUITE 2100
TAMPA, FL 33602-5164


SQUIRREL SYSTEMS
PMB 740
250 H ST
BLAINE, WA 98230-4033


Sr G All Sergio Pineda
18660 Altario St
La Puente, CA 91744


SRC PUMPING CO DBA SACRAMENT
RENDERING CO
PO BOX 276424
SACRAMENTO, CA 95827-6424


SRH MECHANICAL CONTRACTORS INC
12612 246TH ST
LAWRENCE, KS 66044
HELEN L. COX


SRK ENTERPRISES
518 ROYCROFT AVE
LONG BEACH, CA 90814


SRP
1600 N PRIEST DR
Attn COMMERICAL CREDIT
TEMPE, AZ 85281


SRP Salt River Project
PO Box 80062

Prescott, AZ 86304-8062


SS COMMERCIAL APPLIANCE AIR
PO BOX 5302
GAINESVILLE, FL 32627


SS FUNDRAISING
3615 KEARNY VILLA ROAD 103
SAN DIEGO, CA 92123


ST AGNES MEDICAL CENTER
FILE 72185
PO BOX 6000
SAN FRANCISCO, CA 94160


St Andrew Community Church
PO Box 2893
Kalamazoo, MI 49003


ST ANNES CHURCH
700 WEST BRIDGE STREET
WAUSAU, WI 54403


ST ANNES SCHOOL
ATTN CARA SOEHNER
4500 ST MICHEL
HAMNER, ON P3P 1MB


ST ANTHONY
C/O MARY FOCHT
2190 ROSEDALE AVE
DUBUQUE, IA 52001


ST ANTHONY CLARET SCHOOL
1450 E LAPALMA
ANAHEIM, CA 92805


ST ANTHONY HOSPITAL
S CLARK ST
PO BOX 628
CARROLL, IA 51401


ST ANTHONY HOSPITAL NORTH
DEPT 728
DENVER, CO 80291-0729


ST ANTHONY MEDICAL CENTER
PO BOX 5065
ROCKFORD, IL 61125


ST ARNOLD REUBEN J

281 ELM ST
BARTOW, FL 33830


ST BARTHOLOMEW CATHOLIC SCHOOL
630 E WAYZATA BLVD
WAYZATA, MN 55391-1743


ST BONAVENTURE SCHOOL
16377 BRADBURY LANE
HUNTINGTON BEACH, CA 92647


ST CATHERINE OF SIENA CHURCH
18115 SHERMAN WAY
RESEDA, CA 91335


ST CATHERINE OF SIENA SCHOOL
604 MELLUS ST
MARTINEZ, CA 94553


ST CLAIR MELISSA C
2924 BLUE WHISTLER LANE
APT 1124
ORLANDO, FL 32817


ST CLAIR WAYNE
2413 JOHNSON STREET LOT 82
JANESVILLE, WI 53548


ST CLOUD REFRIGERATION INC
604 LINCOLN AVE NORTHEAST
ST CLOUD, MN 56304


ST CLOUD TIMES
PO BOX 5034
SIOUX FALLS, SD 57117-5034


ST COLUMBANS ON THE LAKE
2546 LAKE RD
ATTN CAROL HAPPELL
SILVER CREEK, NY 14136


ST CYPRIAN PARISH SCHOOL
5133 ARBOR RD
LONG BEACH, CA 90808


ST CYR PONER J
2119 HOCKLEY COUNT
ORLANDO, FL 32837


ST CYR RACHEL E
110 WILLIAM CT APT 4

HORTONVILLE, WI 54944


St Edwards Parish
605 W 5th St
Corona, CA 92882


ST ELIZABETH HOSPITAL
PO Box 8006
APPLETON, WI 54912


ST ELIZABETH HOSPITAL
PO BOX 8006
APPLETON, WI 54913-8006


ST FRANCIS BARTLETT MED
PO BOX 676743
DALLAS, TX 75267


ST FRANCIS HOSPITAL
PO BOX 676757
DALLAS, TX 75267-6757


ST FRANCIS OF ASSISI
EPISCOPEL CHURCH
PO Box 940516
SIMI VALLEY, CA 93094


ST FRANCIS REG MED CTR
1455 ST FRANCIS AVE
SHAKOPEE, MN 55379


ST FRANCIS REG MED CTR
NW 8670 S PO Box 1450
MINNEAPOLIS, MN 55485-8670


ST FRANCIS REG MED CTR
NW 8670 S PO Box 9345
MINNEAPOLIS, MN 55440-9345


ST FRANCIS REGIONAL MED CTR
PO Box 9114
MINNEAPOLIS, MN 55480-9114


ST GABRIEL CATHOLIC SCHOOL
900 GEIGER ST
ATTN MARY JO BROWN
NEENAH, WI 54956


ST GEORGE ALEXANDER J
5636 TAVERN CIR
MACUNGIE, PA 18062

ST GEORGE ERIN E
5636 TAVERN CIRCLE
MACUNGIE, PA 18062


ST GREGORY THE GREAT
13925 TELEGRAPH RD
WHITTIER, CA 90604


ST JAMES COLONIAL DELI
430 10 NORTH COUNTRY RD
ATTN JAMES BOYLE
ST JAMES, NY 11780


ST JAMES LUTHERAN CHURCH
ATTN BETH MCKAY
2040 OAKWOOD NE
GRAND RAPIDS, MI 49505


ST JOHN SCHOOL
925 CHENERY STREET
SAN FRANCISCO, CA 94131


ST JOHN TRACY
4351 DALE DR
NAPA, CA 94558


ST JOHNS CAMPUS MINISTRY
424 1ST AVE S
JAMESTOWN, ND 58401


ST JOHNS LADIES AID
4505 80TH ST
GLENCOE, MN 55336


ST JOHNS REGIONAL
PO Box 504274
SAINT LOUIS, MO 63150


ST JOHNS REGIONAL HEALTH
1235 CHEROKEE STREET
SPRINGFIELD, MO 65804


ST JOHNS RIVER WATER MGMT
975 KELLER RD
ALTAMONTE SPRINGS, FL 32714-1618


ST JOSEPH CENTER
PO BOX 804465
KANSAS CITY, MO 64180

ST JOSEPH COUNTY TREASURER
227 WEST JEFFERSON BLVD
SOUTH BEND, IN 46601-1830


ST JOSEPH ELECTRIC SUPPLY CORP
1515 BUCHANAN
ST JOSEPH, MO 64501


ST JOSEPH EMERGENCY PHYSICIANS
PO BOX 2747
SHAWNEE MISSION, KS 66201


ST JOSEPH HERITAGE HEALTHCARE
DEPT LA 21327
PASADENA, CA 91185


ST JOSEPH MEDICAL CENTER
PO BOX 60000
SAN FRANCISCO, CA 94160


ST JOSEPH MEDICAL CENTER
SDS 12 0462 PO Box 86
MINNEAPOLIS, MN 55486-0234


ST JOSEPH NEWS PRESS INC
825 EDMOND ST
ST JOSEPH, MO 64501


ST JOSEPH OCCUPATIONAL HEALTH
1801 E MARCH LANE SUITE D 480
STOCKTON, CA 95210


ST JOSEPH SCHOOL
801 N BRADFORD AVE
PLACENTIA, CA 92870


ST JOSEPHS CHURCH BULLETIN
1515 BAKER ST
BAKERSFIELD, CA 93305


ST JOSEPHS EPISCOPAL
44 SANFORD AVE
CAMPBELL, CA 95008


ST JOSEPHS EPISCOPAL CHURCH
PO BOX 360832
MILPITAS, CA 95036


ST JOSEPHS HOSPITAL
611 ST JOSEPH AVE

MARSHFIELD, WI 54449-1898


ST JOSEPHS MEDICAL CENTER
523 NORTH 3RD STREET
BRAINERD, MN 56401


ST JOSEPHS MEDICAL CENTER
PO Box 213008
STOCKTON, CA 95213-9008


ST JUDE CATHOLIC CHURCH
PO Box 147
GLEN DALE, WV 26038


ST JUDE HOSPITAL
501 ST JUDE PLACE
MEMPHIS, TN 38105


ST JUDE PARISH
1420 DIVISION ST
GREEN BAY, WI 54303


ST JUDES CHILDRENS HOSPITAL
1015 MAIN STREET
WHEELING, WV 26003


ST LAWRENCE H S A
43 STATE LINE RD
ATTN SUZANNE PERUCCI
BREWSTER, NY 10509


ST LOUIS ELLIOT J
110 NORTH RIDGE ROAD
GREEN BAY, WI 54303


ST LOUIS PARK TRAVELING
BASKETBALL
6619 W 16TH ST
ST LOUIS, MN 55426


ST LOUIS PARK VOLLEYBALL
9310 W 28TH STREET
ST LOUIS PARK, MN 55426


ST LOUISE REGIONAL HOSPITAL
PO BOX 61000 LOC 73767
SAN FRANCISCO, CA 94161


ST LUCIE COUNTY TAX COLLECTOR
PO BOX 308
FT PIERCE, FL 34954-0308

ST LUCIE METS
525 NW PEACOCK BLVD
PORT ST LUCIE, FL 34986


ST LUKES EMERG PYHSICIANS
PO BOX 5227
BETHLEHEM, PA 18015


ST LUKES EMERGENCY PHYSICIANS
830 FIRST AVE N E
PO BOX 3026
CEDAR RAPIDS, IA 52406-3026


ST LUKES HEALTH RESOURCES
3410 FUTURES DRIVE
SOUTH SIOUX CITY, NE 68776


ST LUKES HOSPITAL
801 OSTRUM ST
BETHLEHEM, PA 18015


ST LUKES HOSPITAL
PO BOX 3026
CEDAR RAPIDS, IA 52406


ST LUKES NEIGHBORHOOD CENTER
435 N SEVENTH ST
ALLENTOWN, PA 18103


St Lukes Regional Medical Ctr
PO Box 1536
DES MOINES, IA 50305-1536


ST MARGARET MARY SCHOOL
25515 ESHELMAN WAY
LOMITA, CA 90717


ST MARIA GORETTI SCHOOL
3950 PALO VERDE AVE
LONG BEACH, CA 90808


ST MARIE AMY E
14650 NW BONNEVILLE LOOP
BEAVERTON, OR 97006


ST MARKS LUTHERAN CHURCH
600 STEVENS DRIVE
ATTN PASTOR BRUCE LAMONT
WAUSAU, WI 54401

ST MARQUES CAMPERS
737 HIGGINS AVE
NEENAH, WI 54956


ST MARTIN MICHELLE R
1309 WINDBREAK CT NE
ROCHESTER, MN 55906


ST MARY HOSPITAL
700 S PARK ST
MADISON, WI 53715


ST MARY MEDICAL CENTER
3333 N SEMINARY
GALESBURG, IL 61401


ST MARY OF THE LAKE
4690 BALD EAGLE AVE
WHITE BEAR LAKE, MN 55110


ST MARYS CENTRAL HIGH SCHOOL
1025 N 2 ST
BISMARCK, ND 58501


ST MARYS CENTRAL HIGH SCHOOL
1025 N 2ND STREET
BISMARCK, ND 58501


ST MARYS HEALTH CARE CTR
PO BOX 310011295
PASADENA, CA 91110-1925


ST MARYS HEALTH CENTER
PO BOX 504027
ST LOUIS, MO 63150


ST MARYS HMC MADISON
PO Box 78660
MILWAUKEE, WI 53278-0660


ST MARYS HOSPITAL
1726 SHAWANO AVENUE
GREEN BAY, WI 54303


ST MARYS HOSPITAL
33445 TREASURY CENTER
CHICAGO, IL 60694


ST MARYS HOSPITAL
BOX 71152

CHICAGO, IL 60690


ST MARYS HOSPITAL
PO BOX 681090
MILWAUKEE, WI 53268


ST MARYS OCCUPATIONAL MEDICINE
PO BOX 1027
JEFFERSON CITY, MO 65102


ST MARYS REGIONAL HEALTH
1027 WASHINGTON AVE
DETROIT LAKES, MN 56501


ST MARYS/DEAN VENTURES INC
C/O PO Box 911
JANESVILLE, WI 53547-0911


ST MATTHEWS E C CHURCH
YOUTH GROUP
ATTN NATHANELL KENNEDY
EMMAUS, PA 18049


ST MATTHEWS U C C
EDUCATIONAL FUND
5289 MCKINLEY PKWY
HAMBURG, NY 14075


ST MICHAELS MAJORS
1515 BATHURST ST ARENA 2ND FL
TORONTO, ON M5P 3H4
CANADA


ST PATRICKS PARISH
1031 MAIN ST
ONALASKA, WI 54650


ST PAUL EYE CLINIC
2080 WOODWINDS DRIVE
SAINT PAUL, MN 55125


ST PAUL LUTHERN CHURCH
147 E EUCLID AVE
DES MOINES, IA 50313-4577


ST PAUL PARISH
ATTN JOE CATANIA
101 E KENNEDY BLVD STE 2400
TAMPA, FL 33602


ST PETE GENERAL HOSPITAL

PO BOX 402151
ATLANTA, GA 30384-2151


St Peter Claver Church
5649 Pittman St
Simi Valley, CA 93065


ST PETERS INTERPARISH SCHOOL
314 WEST HIGH ST
JEFFERSON CITY, MO 65101


ST PETERS YOUTH
ST PETERS LUTHERAN CHURCH
1933 HANOVER AVE
ALLENTOWN, PA 18109


ST PETERSBURG TIMES INC
PO BOX 112
ST PETERSBURG, FL 33731


ST ROSE HOSP OCC HEALTH
PO BOX 55606
HAYWARD, CA 94545


ST ROSE HOSPITAL/GMAC 33769
PO BOX 39000
SAN FRANCISCO, CA 94139


ST SURE KENNETH
1818 COMMODORE RD
NEWPORT BEACH, CA 92660


ST VINCENT HOSPOTAL
36540 TREASURY CENTER
CHICAGO, IL 60694-6500


STAATS KAROLYN K
8865 LANDER ST
WESTMINSTER, CO 80030


STAATS KATHERINE K
6979 SHERIDAN BLVD APT 101
ARVADA, CO 80003


STABE JOHN
28117 ALAMINOS DR
SANTA CLARITA, CA 91350


STABILE DANIEL
1593 BRENTWOOD AVE
UPLAND, CA 91764

STABILIZATION
2174 EAST PERSON AVE
MEMPHIS, TN 38114


STABNOW KATHRYN E
410 WILLOW DRIVE
ALEXANDRIA, MN 56308


STACEY DALTON
804 LAURENCE AVE
CAPITOLA, CA 95010


STACEY JOHNSON
26732 KICKING HORSE DR
CORONA, CA 92883-6209


STACEY PHILIP
3121 BIRCHWAY DR
CINCINNATI, OH 45251


STACIE BARBA
1140 CALLA AVE
IMPERIAL BEACH, CA 91932


STACY DAVIDSON
7111 SOUTH RANGE ROAD
STILLWATER, OK 74074-8102


STACY GONZALEZ
18998 BENEDICT DR
WOODBRIDGE, CA 95258


STACY JEFFERS
1225 BEARD WAY
CARMICHAEL, CA 95608


STACY LEONARDO
68 BRIDGEPORT ST
DANA POINT, CA 92629


STACY SMITH
7304 WEST 130TH STREET
SUITE 290
OVERLAND PARK, KS 66213


STACY STAPES
354 EL MOLINO WAY
SAN JOSE, CA 95119

STADICK MARINA C
242 WEST FRANKLIN AVENUE
APT 210
MINNEAPOLIS, MN 55404


STADLER JENNIFER M
417 NESSA LANE
NEKOOSA, WI 54457


STADSVOLDS LAWN LANDSCP INC
855 38th ST NW
SUITE B
ROCHESTER, MN 55901


STAFFING SPECIALISTS
MARSHALL THEATRE BLDG BOX 617
MARSHALL, MN 56258


STAFFMARK
LOC 00464
CINCINNATI, OH 45264-0464


STAFFORD CATERING INC
151 ROUTE 72 WEST
MANAHAWKIN, NJ 08050


STAFFORD CIRCUIT COURT
PO BOX 69
STAFFORD, VA 22555


STAFFORD COUNTY PARKS REC
PO BOX 339
STAFFORD, VA 22555-0339


STAFFORD COUNTY TREASURER
PO BOX 68
STAFFORD, VA 22555-0068


STAFFORD COUNTY TREASURER
PO BOX 98
STAFFORD, VA 22555-0098


STAFFORD GEN DISTRICT COURT
PO BOX 940
STAFFORD, VA 22555-0940


STAFFORD JOHN T
7935 COUNTY ROAD Y
MARSHFIELD, WI 54449


STAFFORD KELLY L

360 UPPER WOOD WAY
ROOM 32
BURNSVILLE, MN 55337


STAFFORD PUBLICATIONS INC
590 DUTCH VALLEY ROAD NE
ATLANTA, GA 30324-0729


STAFFORD RACHELLE D
4815 1ST AVE SW 2D
CEDAR RAPIDS, IA 52405


STAGE PARENTS
2601 WILLIAM PENN HWY
EASTON, PA 18045-5267


STAGGS JESSICA M
13214 E SKYVIEW
D
SPOKANE VALLEY, WA 99216


STAGNER CHRIS
1233 E 14TH ST
UNIT 1
TUCSON, AZ 85719


STAHL KATIE M
PO BOX 155
DUBLIN, PA 18917-0155


STAINBROOK GLORIA A
2241 14TH ST SOUTH
LA CROSSE, WI 54601


STAINKER JR STEPHEN W
510 HOYT AVE
ST PAUL, MN 55130


STAINLESS STEEL COATINGS INC
PO BOX 1145
S LANCASTER, MA 01561


STAINMASTER CARPET CARE
1201 N BROADWAY
ROCHESTER, MN 55906


STAKER GEOFFREY D
347 W UNIVERSITY AVE
ORANGE CITY, FL 32763


STALDER MELINEE I

930 FAIR OAKS CT
LIBERTY, MO 64068


STALDER ROBYN M
1607 NE 62ND TERR
GLADSTONE, MO 64118


STALEY JASON E
201 FOREST LAKE DR
MILTON, WI 53514


STALKER ANN M
5504 N WYANDOTTE
GLADSTONE, MO 64118


STALKFLEET ALEX C
1999 10TH AVE
MARION, IA 52302


STAMMEYER CALLIE J
8727 32ND CIRCLE NORTH
NEW HOPE, MN 55427


STAMOS ENTERPRISES
PO BOX 1054
LODI, CA 95241-1054


Stampede
7351 South 78th Ave
Bridgeview, IL 60455


STAMPEDE MEAT INC
75 REMITTANCE DR
SUITE 3306
CHICAGO, IL 60675-3306


STAMPER GERALD R
5840 EAST HIGHWAY 22
OWENTON, KY 40359


STAMPLEY DAVID L
709 CARROLL AVE
ST PAUL, MN 55104


STAN THE HOT WATER MAN
PO BOX 33157
PORTLAND, OR 97292


STANBARGER MARK H
8212 RIVERVIEW
KANSAS CITY, KS 66112

STANCAMPIANO JAMI
17602 WILLOW CREEK BLVD
LUTZ, FL 33549


STANCIL JESSICA
8517 GALWAY PL
SAN DIEGO, CA 92129


STANCZAK DANICA L
819 CEZANNE DR
SUNNYVALE, CA 94087


STANDARD COFFEE SERVICE
PO BOX 570147
ORLANDO, FL 32857-0147


STANDARD COMPANIES INC
PO BOX 974861
DALLAS, TX 75397-4861


STANDARD EXAMINER
PO BOX 12790
OGDEN, UT 84412-2790


Standard Industries
448 Main St
Reisterstown, MD 21136


STANDARD INSURANCE COMPANY
PO BOX 5676
PORTLAND, OR 97228-5676


STANDARD PARKING
5757 WILSHIRE BLVD
LOS ANGELES, CA 90036


STANDARD POORS
2542 COLLECTION CENTER DR
CHICAGO, IL 60693


STANDARD PUBLISHING CORP
155 FEDERAL ST
SUBSCRIPTION DEPT
BOSTON, MA 02110


STANDARD RESTAURANT
EQUIPMENT CO
PO BOX 65189
SALT LAKE CITY, UT 84165

STANDARD WINDOW CLEANING INC
1225 HWY 107
BRAHAM, MN 55006


STANDIFER TOBIE D
1728 FLORIDA DEVELOPMENT RD
DAVENPORT, FL 33837


STANDING COMFORT
PO BOX 712876
CINCINNATI, OH 45271-2876


STANDING COMFORT FOOTWEAR
PO BOX 712876
CINCINNATI, OH 45271-2876


STANELY STEEMER INC
730 CORPORATE COURT
SPRINGFIELD, IL 62703


STANFORD ANGELA R
3216 HIGHLAND ST
MUSKEGON HTS , MI 49444


STANFORD CHARLES F
4618 MOUNT GILLESPIE DR
LAKELAND, TN 38002


STANFORD MEDICAL CENTER
FILE 74431 PO BOX 60000
SAN FRANCISCO, CA 94160


STANFORD MEDICAL CENTER
FILE 74432 PO Box 6000
SAN FRANCISCO, CA 94160


STANFORD SHEMIKA L
4101 LAKESEDGE
APT B
KALAMAZOO, MI 49008


STANG SALLY L
27553 TIENA DEL SOL
BONITA SPRINGS, FL 34135-0000


STANGE CARLA M
P O 9014
COLORADO SPRINGS, CO 80932


STANIEWSKI JEREMY D

113 CALLON STREET APT 4
WAUSAU, WI 54401


STANISLAUS COUNTY
ASSESSOR
1010 TENTH ST STE 2400
MODESTO, CA 95354


STANISLAUS COUNTY
DEPT OF ENVIROMENTAL RESOURCES
3800 CORNUCOPLA WAY STE C
MODESTO, CA 95358


STANISLAUS COUNTY DIST ATTY
PO BOX 2180
CERES, CA 95307


STANISLAUS COUNTY SHERIFFS O
PO BOX 3288
801 11TH ST STE 2200
MODESTO, CA 95354


STANISLAUS COUNTY TAX COLLECTO
PO BOX 859
MODESTO, CA 95353


STANISLAUS DIST CO INC
416 HOSMER ROAD
MODESTO, CA 95351


STANISLAUS SENIOR SOFTBALL
ASSOC INC
PO BOX 579291
MODESTO, CA 95357


STANLES SAM T
1604 HAGAR
LA CROSSE, WI 54603


STANLEY CHRIS S
2062 LAKE TODD COURT
APOPKA, FL 32712


STANLEY CONVERGENT
DEPT 10651
PALATINE, IL 60055-0651


STANLEY CONVERGENT
SECURITY SOLUTIONS
DEPT CH 10651
PALATINE, IL 60055

STANLEY CONVERGENT
SECURITY SOLUTIONS
DEPT 10651
PALATINE, IL 60055


Stanley Convergent Security Solns Inc
Dept CH 10651
Palatine, IL 60055


STANLEY JAMIE C
1452 D JOHNSTON DRIVE
BETHLEHEM, PA 18018


STANLEY LOUIS CO
PO BOX 12973
PALM DESERT, CA 92211


STANLEY MARVEL INC
1221 FORD ROAD
BENSALEM, PA 19020


STANLEY MAURICE L
830 N MERCER
DECATUR, IL 62522


STANLEY PARKER J
625 W PARK AVE
ALBERT LEA, MN 56007


STANLEY SABRINA L
1228 35 TH ST NW
WINTER HAVEN, FL 33881


STANLEY SECURITY SOLUTIONS
DEPT CH 10651
PALATINE, IL 60055


STANLEY SECURITY SOLUTIONS INC
2700 GARFIELD AVE SUITE 200
SILVER SPRING, MD 20910


STANLEY STEAMER
115 WALLIS ST
SUITE C
EUGENE, OR 97402


STANLEY STEEMER
122 BLACK HAWK RD
WATERLOO, IA 50701

STANLEY STEEMER
2205 Sunset Rd
Des Monies, IA 50321


Stanley Steemer
2205 Sunset Rd
Des Moines, IA 50321


STANLEY STEEMER
899 S 4TH STREET
GROVER BEACH, CA 93433


STANLEY STEEMER INC
912 SOUTH STARR AVE
BURLINGTON, IA 52601


STANLEY STEEMER OF LA COUNTY
841 W FOOTHILL
AZUSA, CA 91702


STANLEY STEEMER OF LEE COUNTY
INC
2401 CRYSTAL DRIVE
FORT MYERS, FL 33907


STANLEY STEEMER OF NE IOWA
425 FRANKLIN ST STE A
WATERLOO, IA 50703


STANLEY TERRI L
1801 BRANTLEY ROAD APT 904
FORT MYERS, FL 33907


Stanleys Window Cleaning
PO Box 450222
Kissimmee, FL 34745


STANS AC AND ELECTRIC
185 EMPIRE AVENUE
DYERSBURG, TN 38024


STANS COFFEE SERVICE INC
6201 ARC WAY
FORT MYERS, FL 33912


STANS DISCOUNT ROOTER
PUMPING REPAIR
4100 BUCK OWENS BLVD
BAKERSFIELD, CA 93308


STANSELL PROPERTIES

DEVELOPMENT
4532 W KENNEDY BLVD 326
TAMPA, FL 33609


STANTON GASDICK P A
390 NORTH ORANGE AVE
ANNEX STE 260
ORLANDO, FL 32801


STANTON LAWN CARE
1925 NORTH 5TH
PONCA CITY, OK 74601


STANTON OFFICE MACHINES
4312 N SELLAND AVE
FRESNO, CA 93722


STANTON ZACHARY A
244 N CEDAR ST
GALESBURG, IL 61401


STANZ FOODSERVICE INC
PO BOX 24
SOUTH BEND, IN 46624-0024


STANZIONE PAMELA A
7933 CR 109 F 1
LADY LAKES, FL 32159


STAPLE ERICA L
9119 BLAISDELL AVENUE SOUTH
BLOOMINGTON, MN 55420


STAPLES ADVANTAGE
DEPT DET
PO BOX 83689
CHICAGO, IL 60696-3689


STAPLES ADVANTAGE
PO BOX 71217
CHICAGO, IL 60694-1217


STAPLES BUSINESS ADVANTAGE
DEPT DET
PO BOX 83689
CHICAGO, IL 60696


STAPLES BUSINESS ADVANTAGE
DEPT NY
PO Box 415256
BOSTON, MA 02241

STAPLES CREDIT CENTER
ACCT 7972820005973847
PO BOX 689020
DES MONIES, LA 50368-9020


STAPLES CREDIT PLAN
DEPT 56 0000192866
POBOX 689020
DES MOINES, IA 50368-9020


STAPLES CREDIT PLAN
DEPT 82 0003198504
PO BOX 30292
SALT LAKE CITY, UT 84130-0292


STAPLES CREDIT PLAN
DEPT LA
PO Box 83689
CHICAGO, IL 60696


STAPLES CREDIT PLAN
PO BOX 689020
DES MOINES, IA 50388-9020


STAPLES TECHNOLOGY SOLUTIONS
PO BOX 95230
CHICAGO, IL 60694-5230
STAPLES CONTRACT & COMMERICAL,


STAPLETON INC
237 S HEMLOCK
HEMLOCK, MI 48626


STAR
930 S CLEVELAND ST
CAMBRIDGE, MN 55008


STAR COMBUSTION SYTEMS LLC
PO BOX 636
MASON, OH 45040


STAR COMMUNICATION CORPORATION
115 WEST FIFTH STREET
LARNED, KS 67550


STAR FIXTURE CO INC
1005 3RD AVE SW
CEDAR RAPIDS, IA 52404


STAR FOOD SERV INC
5137 18RD AVE S W

CEDAR RAPIDS, IA 52404


STAR HRG
PO BOX 37887
PHOENIX, AZ 85021


STAR HRG
PO BOX 55270
PHOENIX, AZ 85078-5270


STAR MANUFACTURING
INTERNATIONAL
PO BOX 60151
ST LOUIS, MO 63160


STAR MANUFACTURING INTL
PO BOX 60151
ST LOUIS, MO 63160-0151


STAR MEDIA
7582 LAS VEGAS BLVD S 270
LAS VEGAS, NV 89123


STAR NEWS THE
296 THIRD AVENUE
CHULA VISTA, CA 91910


STAR PRESSURE CLEANING
PO BOX 37312
CINCINNATI, OH 45222-0312


STAR QUALITY GLASS
648 N MAIN ST
CAMBRIDGE, MN 55008


STAR TRIBUNE
BOX 47
WILLMAR, MN 56201


STAR TRIBUNE INC
PO Box 1255
MINNEAPOLIS, MN 55440


STAR WINDOW CLEANING
PO BOX 553
BETHLEHEM, PA 18016-0553


STARANGELA L GENTRY
C/O CHILD SUPPORT NETWORK INC
P O 40320
PHOENIX, AZ 85067-0320

STARBRIDGE HRG
PO BOX 37887
PHOENIX, AZ 85021


STARBRITE MAINTENANCE INC
11728 AURORA AVE N
SUITE 4
SEATTLE, WA 98133


STARBUCKS COFFEE CO
PO BOX 84348
SEATTLE, WA 98124-5648


STARDUST SIGN DESIGN LLC
2201 EAST 9TH
WINFIELD, KS 67156


STARDUST SIGN DESIGN LLC
420 MAIN STREET
WINFIELD, KS 67156


STARFLEET LOCK SAFE INC
450 NORTH STREET SUITE C
SPRINGFIELD, IL 62704


STARFORTH KYLIE J
3940 N ENTERPRISE
PONCA CITY, OK 74601


STARGATE SAFE/MEDEX LOCK
1601 SW MORNINGSIDE DR
BLUE SPRINGS, MO 64015


STARK ABIGAIL M
2570 ASBURY ROAD
DUBUQUE, IA 52001


STARK ALLISON M
1205 MARTIN RD
ALBERT LEA, MN 56007


STARK BRITTNEY
5081 LEEDS ST
SIMI VALLEY, CA 93063


STARK CRYSTAL
9717 S 95TH ST
312
TULSA, OK 74133

STARK LAINE M
5440 S MACDILL AVE APT 3B
TAMPA, FL 33611


STARKEY JOHANNA D
732 CARVER LN
MENASHA, WI 54952


STARLIGHT SWEEPING SERV
802 CHADSWORTH AVE
SEFFNER, FL 33584


STARLIN DAVID D
PO BOX 65427
WEST DES MOINES, IA 50265


STARLING BRITTANY S
1300 VIRGINIA DRIVE SOUTHWEST
WINTERHAVEN, FL 33880


STARLITE VILLAGE RESTAURANT
1518 3RD AVE NW
ATTN TROY FICHEN
FORTDODGE, IA 50501


Starmark Inc
75 Remittance Dr Ste 3087
Chicago, IL 60675-3087


STARN ALEXANDR L
276 REVERE WAY
NEWPORT BEACH, CA 92660


STARNES PAMELA K
506 SOUTH RAILROAD
SPARLAND, IL 61565


STARR EMILIE
2286 HALE AVE
SALT LAKE CITY, UT 84121


STARR HOLLY J
202 BARBARA ST SW
CEDAR RAPIDS, IA 52404


STARR JAMIE M
1906 E WASHINGTON
MADISON, WI 53704


STARR OCTAVIA M

308 BIRMINGHAM ST 2
SAINT PAUL, MN 55106


STARR SCOTT H
960 W SOUTHERN AVE APT D2017
MESA, AZ 85210


STARR SERVICES
PO Box 40562
CHARLESTON, SC 29423


STARR TAMMY
9822 SWALLOW LANE
GARDEN GROVE, CA 92841


STARRETT JACKIE L
850 GREENVIEW ROAD
COLLIERVILLE, TN 38017


STARTS SEBRINA B
39 UNIVERSITY DRIVE
BETHLEHEM, PA 18015


STASSEN BENJAMIN R
M231 TURTLE RIDGE RD
MARSHFIELD, WI 54449


STATE BOARD OF EQUALIZATION
23141 MOULTON PKWY 100
LAGUNA HILLS, CA 92654-0890


STATE BOARD OF EQUALIZATION
28 CIVIC CENTER PLAZA
ROOM 239
SANTA ANNA, CA 92701-4011


STATE BOARD OF EQUALIZATION
ACCT SR AA 16 670262
PO BOX 942879
SACRAMENTO, CA 94279-8064


State Board of Equalization
Executive Director
Attn Ramon Ray J Hirsig
PO BOX 942879
Sacramento, CA 94279-0090


STATE BOARD OF EQUALIZATION
PO BOX 942870
SACRAMENTO, CA 94279-7070

STATE BOARD OF EQUALIZATION
PO BOX 942879
SACRAMENTO, CA 94279


STATE CENTRAL COLLECTION UNIT
PO BOX 6219
INDIANAPOLIS, IN 46206-6219


STATE CENTRAL COLLECTION UNIT
STATE OF INDIANA
PO BOX 6219
INDIANAPOLIS, IN 46206-6219


STATE CHEMICAL MANUFACT CO
PO BOX 74189 S
CLEVELAND, OH 44194-0268


STATE CLEANING SOLUTIONS
3100 HAMILTON AVENUE
CLEVELAND, OH 44114-3701


STATE COLLECTION DISBURSE UNIT
PO BOX 98950
LAS VEGAS, NV 89193-8950


STATE COLLECTION SERVICE INC
C/O MCDORMAN GILLEN LAW OFFC
PO BOX 6037
MADISON, WI 53716


STATE COLLECTION SERVICE INC
PO BOX 6037
MADISON, WI 53716


State College Rest Co Inc
Doug Klingerman
1388 State Route 487
Bloomsburg, PA 17815


STATE COMPTROLLER
111 E 17TH STREET
AUSTIN, TX 78774


STATE COMPTROLLER
COMPTROLLER OF PUBLIC ACCTS
PO BOX 149359
AUSTIN, TX 78714-9359


State Controller and FTB Chair
Attn John Chiang
PO BOX 942879
Sacramento, CA 94279-0090

STATE FARM
7401 CYPRESS GARDENS BLVD
WINTER HAVEN FL 33888
DAN BARNETT


STATE FARM INSURANCE
2550 NORTHWESTERN AVE
WEST LAFAYETTE, IN 47906


STATE FINANCE 2
1056 NORTH GRAND AVENUE
SPRINGFIELD, IL 62702


STATE FIRE DC SPECIALTIES
240 WEST 3680 SOUTH
SALT LAKE CITY, UT 84115


STATE FIRE MARSHAL
CASHIER BOILERS
PO BOX 3331
SPRINGFIELD, IL 62708-3331


STATE FIRE PROTECTION INC
PO BOX 5354
LARGO, FL 33779


STATE GAZETTE
PO BOX 808
DYERSBURG, TN 38025-0808


STATE INDUSTRIAL PRODUCTS
PO BOX 74189
3100 HAMILTON AVENUE
CLEVELAND, OH 44194


STATE JOURNAL LLC
PO BOX 11848
CHARLESTON, WV 25339-1848


STATE LAND DEPARTMENT
PO BOX 5523
UNCLAIMED PROPERTY DIVISION
BISMARCK, ND 58506-5523


STATE OF CA BOARD OF EQUALIZAT
3321 POWERINN RD SUITE 210
SACRAMENTO, CA 95826-3889


STATE OF CALIFORNIA
FRANCHISE TAX BOARD

PO BOX 942857
SACRAMENTO, CA 94257-0511


STATE OF CALIFORNIA
FRANCHISE TAX BOARD TAX
PO BOX 942867
SACRAMENTO, CA 94267-0011


STATE OF CALIFORNIA
PO BOX 942850
BUREAU OF UNCLAIMED PROPERTY
SACRAMENTO, CA 94250-5873


STATE OF CALIFORNIA
UNCLAIMED PROPERTY DIV
PO BOX 942850
SACRAMENTO, CA 94250-5873


STATE OF CALIFORNIA EDD
PO BOX 826846
SACRAMENTO, CA 90230


STATE OF CALIFORNIA FRANCHISE
TAX BOARD
COURT ORDERED DEBT COLLECTION
RANCHO CORDOVA, CA 95741-1328


STATE OF CALIFORNIA FRANCHISE
TAX BOARD VEHICLE REG COLLECT
PO BOX 419001
RANCHO CORDOVA, CA 95741-9001


STATE OF CONNECTICUT IV D AGEN
PO BOX 30225
FLEET BANK CSPPU
HARTFORD, CT 06150-0225


State Of Delaware
820 N French Street
Division Of Revenue 8th Floor
Wilmington, DE 19801-0820


State of FL Division of Hotel
5080 Coconut Creek Parkway
Suite A
Margate, FL 33063-3942


STATE OF FLORIDA
BUREAU OF UNCLAIMED PROPERTY
PO BOX 1910
TALLAHASSEE, FL 32302-1910

STATE OF FLORIDA
PO BOX 6300
DEPT OF BUSINESS PROF REG
TALLAHASSEE, FL 32314-6300


STATE OF IDAHO
ALCHOHOL BEVERAGE CONTROL
PO BOX 700
MERIDAN, ID 83680-0700


STATE OF IDAHO
PO BOX 70008
BOISE, ID 83707


STATE OF ILLINOIS
500 SOUTH 2ND STREET
SPRINGFIELD, IL 62706


STATE OF ILLINOIS
PO BOX 19496
UNCLAIMED PROPERTY DIV
SPRINGFIELD, IL 62794-9496


STATE OF MARYLAND
110 CARROLL ST
COMPTROLLER OF THE TREASURY
ANNAPOLIS, MD 21411-0001


STATE OF MICHIGAN
670 LAW BLDG
LANSING, MI 48913


STATE OF MICHIGAN
BUREAU OF COMMERCIAL SERVICES
PO BOX 30702
LANSING, MI 48909


STATE OF MICHIGAN
PO BOX 30054
DEPT OF LABOR ECONOM GROWTH
LANSING, MI 48909


STATE OF MICHIGAN
PO Box 30774
LANSING, MI 48909-8274


STATE OF MICHIGAN UNEMPLOYMENT
PO Box 33598
DETROIT, MI 48232-5598


STATE OF MISSOURI CORPORATE
DIVISION

PO BOX 2050
JEFFERSON CITY, MO 65102


STATE OF NEBRASKA
SECRETARY OF THE STATES OFFIC
1445 K STREET
LINCOLN, NE 68509


STATE OF NEVADA
PO BOX 52614
PHOENIX, AZ 85072-2614


STATE OF NEVADA OSHA MECHANICA
1301 N GREEN VALLEY PKWY 200
HENDERSON, NV 89074


STATE OF NEW JERSEY
DIVISION OF TAXATION CN 248
TRENTON, NJ 08646-0248


STATE OF NEW JERSEY
NJ DIV TAXATION AMNESTY 2009
PO BOX 286
TRENTON, NJ 08646-0286


STATE OF NEW JERSEY
PO Box 214
UNCLAIMED PROPERTY
TRENTON, NJ 08695-0214


STATE OF NEW JERSEY
PO BOX 283
TRENTON, NJ 08695-0283


STATE OF NEW JERSEY
PO Box 308
TRENTON, NJ 8646


STATE OF NEW JERSEY CBT
CORPORATION TAX
PO BOX 666
TRENTON, NJ 08646-0666


STATE OF OHIO DEPT OF AGRICULT
8995 E MAIN ST
REYNOLDSBURG, OH 43068


STATE OF RHODE ISLAND DEPT
BUSINESS REGULATION SECURIT DI
233 RICHMOND STREET STE 232
PROVIDENCE, RI 02903-4232

STATE OF SOUTH DAKOTA
SECRETARY OF STATE CAPITOL BLD
500 EAST CAPITOL AVE STE 204
PIERRE, SD 57501-5070


STATE OF TENNESSEE
500 JAMES ROBERTSON PKWY 3RD F
BOARD OF ARCHITECTURAL AND
NASHVILLE, TN 37243-1142


STATE OF TENNESSEE
710 JAMES ROBERTSON PKWY3RD FL
TN DEPT OF LABOR WORK FORCE
NASHVILLE, TN 37243-0663


STATE OF TENNESSEE
DEPT OF HEALTH
PO BOX 23090
NASHVILLE, TN 37202


STATE OF TENNESSEE TREASURY DE
UNCLAIMED PROPERTY DIV
PO BOX 198649
NASHVILLE, TN 37219-8649


STATE OF TN BOARD ACCOUNTANCY
500 JAMES ROBERTSON PKY 2ND FL
NASHVILLE, TN 37243-1141


STATE OF UTAH
BOX 146705
SALT LAKE CITY, UT 84114-6705


STATE OF UTAH
DEPT OF ALCOHOLIC BEV CONTRL
1625 S 900 WEST PO Box 30408
SALT LAKE CITY, UT 84130-0408


STATE OF UTAH
PO BOX 25125
SALT LAKE CITY, UT 84125-0125


STATE OF UTAH TREASURERS OFFI
UNCLAIMED PROPERTY DIVISION
341 SOUTH MAIN STREET 5TH FLOO
SALT LAKE CITY, UT 84111


STATE OF WASHINGTON
DEPT OF LABOR INDUSTRIES
PO BOX 44171
OLYMPIA, WA 98504-4171

STATE OF WISCONSIN
PO BOX 1768
MADISON, WI 53701


STATE OF WISCONSIN
PO BOX 8902
MADISON, WI 53708


STATE PUBLIC REGULATION COMM
PO BOX 1269
CORP BUREAU
SANTA FE, NM 87504-1269


STATE PUBLISHING PRINTING
PO BOX 100
PIERRE, SD 57501


STATE RECEIPT UNIT
PO BOX 268954
OKLAHOMA CITY, OK 73126-8954


STATE SYSTEMS INC
PO BOX 372
DEPT 90
MEMPHIS, TN 38101


State Tax Commisioner
Department of Taxation
Attn Craig M Burns
3610 West Broad Street
Richmond, VA 23220


STATE TAX COMMISSIONER ND
STATE CAPITAL
BISMARCK, ND 58505


STATE TAX DEPT
PO BOX 11412
INTERNAL AUDITING DIV
CHARLESTON, WV 25339-1412


State Treasurer
Attn Robert J Kleine
Department of Treasury
Lansing, MI 48922


STATE TREASURER
PO BOX 9048
DEPT OF LICENSING
OLYMPIA, WA 98507-9048

STATE TREASURER OF WISCONSIN
UNCLAIMED PROPERTY SECTION
PO BOX 2114
MADISON, WI 53701-2114


STATE TREASURER UNCLAIMED PROP
PO BOX 94788
LINCOLN, NE 68509


STATE VACUUM OF TAMPA INC
3143 W KENNEDY BLVD
TAMPA, FL 33609


STATE WHOLESALE
4301 MEAD RD
MACON, GA 31206


STATE WIDE FIRE PROTECTION CO
7450 W 52ND AVE
ARVADA, CO 80002


STATEN ISLAND ADVANCE
950 FINGERBOARD RD
STATEN ISLAND, NY 10305


STATEN JR LEE
204 QUAIL TRAIL
GREENWOOD, MS 38930


STATESMAN JOURNAL
280 CHURCH ST N E
PO BOX 13009
SALEM, OR 97309-3009


Statewide Roofing S/M Inc
PO BOX 2781
Lakeland, FL 33806-2781


STATLER COURTNEY E
4200 FOREST CREEK CT 303
KENTWOOD, MI 49512


STATLISTICS
69 KENOSIA AVENUE
DANBURY, CT 06810


STATZ GERALDINE
M125 PENNY LANE
MARSHFIELD, WI 54449


STAUB CLAUDIO L

28123 ELLA ROAD
RPV, CA 90275


STAUBS ALEXANDRIA M
125 BROADWAY AVE
WAUSAU, WI 54403


STAUFFACHER KEVIN M
712 JUNE DRIVE
CORONA, CA 92879


STAY BRITE SIGNS
PO BOX 363
SOUTHAVEN, MS 38671


STAYBRIDGE SUITES
8955 LAKOTA DRIVE WEST
WEST CHESTER, OH 45069


STAYBRIDGE SUITES MADISON
3301 CITY VIEW DRIVE
MADISON, WI 53718


STAZIO LISA M
246 VALLEY DR
JANESVILLE, WI 53546


STC COMPANIES
125 S MAIN ST
STILLWATER, OK 74074


STEAM KITCHEN
833 DOVER DRIVE SUITE 26
NEWPORT BEACH, CA 92663


STEAM MASTERS LLC
3479 N MCCULLOCH BLVD 2
LAKE HAVASU CITY, AZ 86406


STEAM N VAC
2915 N WATER ST
DECATUR, IL 62526


STEAM ON
PO BOX 156
PALM SPRINGS, CA 92263


STEAM POWER INC
1717 STEVESON DR
SPRINGFIELD, IL 62703

STEAM PRO CLEANING SERVICE LLC
729 WESTWIND COURT
DEPERE, WI 54115


STEAM REPAIR SERVICES INC
PO BOX 500
MONROE, OH 45050


STEAM SPECIALTIES REPAIR INC
PO BOX 568
WEST CHESTER, OH 45069


STEAM SYSTEMS INC
PO BOX 76644
CLEVELAND, OH 44101-6500


STEAMASTER CARPET CLEANING
1303 HICKORY STREET
ONALASKA, WI 54650


STEAMATIC
PO BOX 10741
FARGO, ND 58106


STEAMATIC OF THE INLAND EMP
12422 E DESMET
SPOKANE VALLEY, WA 99216


STEAMCO VENTILATION
2180 E CADILLAC DR
MERIDIAN, ID 83642


STEAMERS CARPET CARE INC
19050 IH 35 NORTH
NEW BRAUNFELS, TX 78132


STEAMLINER CARPET CLEANING
1441 HIGHVIEW RD
EAST PEORIA, IL 61611


STEAMWAY CLEANING INC
1509F MEMPHIS AVE
SPIRIT LAKE, IA 51360-1003


STEAMWORKS INC
PO BOX 141572
GAINSVILLE, FL 32614-1572


STEAR CHRISTINE
2244 MONTECLARO DR

CHINO HILLS, CA 91709


STEARNS BRITTANY R
951 E STATE
MASON CITY, IA 50407


STEARNS SHELBY L
226 EAST FRANKLIN STREET
ROODHOUSE, IL 62082


STEARNS TANYA L
19062 HELENA AVE
PORT CHARLOTTE, FL 33948


STEBAN COLON
1616 WILDFOX DR
CASSELBERRY, FL 32707


STEDMAN JACKIE K
23927 10TH ST
TREMPEALEAU, WI 54661


STEED OHMAR D
215 IOWAS AVE 2
IOWA CITY, IA 52240


STEEGE ZACHARY A
1424 ROSE ST
LA CROSSE, WI 54603


STEEL BREEZE INC
PO Box 81318
LAS VEGAS, NV 89180


STEEL TIANA L
2695 MCARTHUR
MUSKEGON, MI 49444


STEELE ALLISON N
1601 N UNION
PONC CITY, OK 74601-0000


STEELE ALYSSA L
1601 N UNION
PONCA CITY, OK 74601-0000


STEELE ANANDA M
110 NE MAPLE ST
EARLHAM, IA 50072

STEELE ANNETTE
1028 W 23RD STREET
1
SAN PEDRO, CA 90731


STEELE DAVID M
110B SHENANDOAH AVE
LADY LAKE, FL 32159


STEELE JENNIFER L
411 A SOUTH MAIN STREET
JANESVILLE, WI 53545


STEELE MICHAEL
215 FAIRFAX
VENTURA, CA 93003


STEELE SAMANTHA E
536 2ND STREET NE
MASON CITY, IA 50401


STEELE TREVOR D
2381 SOUTH 1000 WEST
SYRACUSE, UT 84075


STEELY DAVID K
39 JONATHAN DRIVE
BYHALIA, MS 38611


STEEN TYLER J
9412 SEAN WAY
WESTMINSTER, CA 92683


STEENPORT ANGELA
2600 W IRONWOOD HILL DRIVE
TUCSON, AZ 85745


STEER NATHANIEL C
4468 WINGED FOOT DR SE
GRAND RAPIDS, MI 49546


STEEVES AMANDA
3071 GREENMEADOW DR APT 4
APPLETON, WI 54914


STEFANELLI DISTRIBUTING CO
1945 W YALE AVE
FRESNO, CA 93705


STEFANI SPIVEY
2451 N GLENWOOD AVE

RIALTO, CA 92377

STEFANO DISALVO
68080 DURANGO RD B
CATHEDRAL CITY, CA 92234

STEFFEN TERRY
1040 WINDHILL STREET
ONALASKA, WI 54650

STEGENGA BENJAMIN V
504 N 22ND STREET
LAS VEGAS, NV 89101

STEGER KEVIN R
1760 GRACE ST
DUBUQUE, IA 52001

STEHR SAMANTHA M
9885 HEMLOCK WAY
MAPLE GROVE, MN 55369

STEICHEN CAMI A
1074 ARKWRIGHT STREET APT 1
ST PAUL, MN 55130

STEIL IAN T
7232 1ST AVENUE NW
CEDAR RAPIDS, IA 52405

STEIN ARIEL L
8541 MISSION HILLS LANE
CHANHASSSEN, MN 55317

STEIN DYLAN L
1416 CORONODO DR
BISMARCK, ND 58504-7524

STEIN JORDAN T
2001 VALLEY DR
BISMARCK, ND 58501-1705

STEIN LONAEJA R
316 MARIA AVE
ST PAUL, MN 55106

STEIN RACHEL
6225 CHOWEN AVE S
EDINA, MN 55410

STEIN VALARIE L
6093 162ND ST
ROSEMOUNT, MN 55068


STEINBAUM KATHRYN E
1122 PROVIDENCE BLV
DELTONA, FL 32725


STEINER ALLISON M
11539 122ND ST
HASTINGS, MN 55033


STEINER JESSICA M
7190 WEST 165TH ST
ROSEMOUNT, MN 55068


STEINER KATHLEEN
3817 PALMWOOD CT
CONCORD, CA 94521


STEINER KEVIN J
118 HARDING DR
WASHINGTON, NJ 07882


STEINER WOLFF INC
PO BOX 1708
GRAND RAPIDS, MI 49501


STEINFATH NICK A
5546 GARRISON AVE
NORTH PORT, FL 34291


STEINMAN JOANNA
2558 BEGONIA TERRACE
NORTHPORT, FL 34286


STEINMUELLER VICKI A
19729 ESCALADE WAY
FARMINGTON, MN 55024


STEINS INC
3001 17TH STREET S
PO BOX 248
MOORHEAD, NM 5656-0248


STELLAR SOLUTIONS LLC
117 1ST AVE E
PO BOX 892
NEWTON, IA 50208


STELLICK JEFF D

1017 SOUTH 8TH ST
LACROSSE, WI 54601


STELMACK LENA A
14352 CROSSTOWN BLVD NW
ANDOVER, MN 55307


STELZ KYLE N
306 OXFORD PL
MACUNGIE, PA 18062


STEM COURTNEY
2446W 1750S
SYRACUSE, UT 84075


STEM LAUREN
2446W 1750S
SYRACUSE, UT 84075


STEM TREVOR J
2446 WEST 1750 SOUTH
SYRACUSE, UT 84075


STEMS AND VINES
4150 W BROADWAY AVE
ROBBINSDALE, MN 55422


STENDAL ELIDA P
10160 MAIN DRIVE
BONITA SPRINGS, FL 34135


STENDAL MISTY C
10160 MAIN DRIVE
BONITA SPRINGS, FL 34135


STENDEL TODD R
3401 QUEBEC AVE S
ST LOUIS PARK, MN 55426


STENERSON LUMBER INC
1702 FIRST AVENUE NORTH
MOORHEAD, MN 56560


STENGER DANIEL
2855 BUTTER WICK DR
CINCINNATI, OH 45251


Stenger Stenger P C
4095 Embassy S E Suite A
Grano Rapids, MI 49546

STENGLEIN KAREN T
17619 CLEVELAND ST NW
ELK RIVER, MN 55330


STENSGARD NATHANIEL A
1419 4TH AVE N 1
FARGO, ND 58102


STENSGARD TERRY L
PO BOX 240902
APPLE VALLY, MN 55124


STENSLIE TIM W
322 CLIFTON AVE APT 102
MINNEAPOLIS, MN 55403


STENSON BROOKLYN A
4072 ALABAMA AVE S
ST LOUIS PARK, MN 55416


STENZE JAMES R
1518 N PEACH ST 322A
MARSHFIELD, WI 54449


STENZEL REBECCA L
5697 GREEN CIRCLE DR
APT 123
MINNETONKA, MN 55343


STEP BY STEP FURNITURE
8415 COLERAIN AVE
CINCINNATI, OH 45239


STEP INTO EXCELLENCE
1903 WEST BETULA DR
RIVERTON, CA 84065


STEPHAN HONDA MD
2301 W EL SEGUNDO BLVD
HAWTHORNE, CA 90250


STEPHAN KYLE T
4017 CAPTAIN MALLY CIRCLE
DOYLESTOWN, PA 18902


STEPHAN L GRAHAM
307 E MAGNOLIA ST APT 1
LEESBURG, FL 34748


STEPHANI GARMAN

11048 SHILOH CT
ALTA LOMA, CA 91737


STEPHANIE BARAJAS
1337 OPAL ST
CORONA, CA 92882


STEPHANIE DIAZ
13431 MASHONA AVE
CHINO, CA 91710


STEPHANIE FILIOS
1138 KATIE CT
MOUNTAIN VIEW, CA 94040-3118


STEPHANIE HAVERY
7828 CLEARVIEW DR
CITRUS HEIGHTS, CA 95610


STEPHANIE JIMENEZ
22640 GARZOTA DR APT 148
SANTA CLARITA, CA 91350


STEPHANIE KOLB
111 W VERMONT AVE
ESCONDIDO, CA 92025


STEPHANIE M RICHARDSON
2116 SUMMIT AVE
EVERETT, WA 98201


STEPHANIE MCCARTHY
2625 LARPENTEUR AVE E
MAPLEWOOD, MN 55109


STEPHANIE MICHAELSON
8730 GLADIOLA WAY
ELK GROVE, CA 95624


STEPHANIE MULLICAN
926 LIGHTHOUSE WAY
PORT HUENEME, CA 93041


STEPHANIE ORILEY
PO BOX 2383
CANYON COUNTRY, CA 91387


STEPHANIE PARRA
2340 MOUNT HUMPHRIES CIR APT 1
CORONA, CA 92879

Stephanie Pest Control
5301 Cypress Lane
Naples, FL 34113


STEPHANIE SANCHEZ
25 E 1ST
DES MOINES, IA 50309


STEPHANIE SWARTZ
6424 LINCOLN AVE
WINDSOR HEIGHTS, IA 50322


STEPHANIE SWARTZ
743 38TH ST
DES MOINES, IA 50312


STEPHANIE VITALES
831 DE ANZA CT
MILPITAS, CA 95035


STEPHANIE WILLETT
168 E GIBSON AVE
REEDLEY, CA 93654


STEPHEN AMANDA D
17541 PAGE CT
YORBA LINDA, CA 92886


STEPHEN ASHLEY C
17541 PAGE CT
YORBA LINDA, CA 92886


STEPHEN B FORSYTHE INC
16 LAKE DRIVE
DEBARY, FL 32713


STEPHEN CLAPPER
4004 NE 22ND AVE
CAPE CORAL, FL 33909


STEPHEN CONNIE R
1480 ORCHARD LANE
BOYERTOWN, PA 19512


STEPHEN FOSSLER CO INC
439 SOUTH DARTMOOR DR
CRYSTAL LAKE, IL 60014


STEPHEN H MATTUTAT
3026 KILLARNEY DR

PACE, FL 32571


STEPHEN P DOUGHTY ESQUIRE
LYONS DOUGHTY VELDHUIS P A
WILMINGTON, DE 19804


STEPHEN PIETRANTON
231 SPRINGDALE AVE
WHEELING, WV 26003


STEPHENS ASHLEY L
19724 RIDGE CREST PLACE
SEDALIA, MO 65301


STEPHENS CHRISTINA M
28 PINEWOOD DR
HAINES CITY, FL 33844


STEPHENS CYNTHIA L
PO BOX 3814
LAKE WALES, FL 33859


STEPHENS ELEMENTARY
ATTN MARIA GALLO
1350 NORTH MAPLE AVE
BARTOW, FL 33830


STEPHENS JEREMIAH J
1928 OLD APOPKA RD
APOPKA, FL 32703


STEPHENS KAYLA
5072 BELLE AVE
CPRESS, CA 90630


STEPHENS RAMONA E
2395 SOUTH ORCHARD CREST
SPRINGFIELD, MO 65807


STEPHENS SCOTT E
11062 E 14TH CT
TULSA, OK 74128


STEPHENS SHAWN L
430 GREENLEAF
GALESBURG, IL 61401


STEPHENS WILLIAM
1500 SANDPIPER LN
NORMAN, OK 73071

STEPHENS WINDOW CLEANING
4994 AVE 384
DINUBA, CA 93618


STEPHENSEN AMY
6800 HAMPSHIRE AVE 202
BLOOMINGTON, MN 55438


STEPHENSON ALEXANDRIA R
410 COLONY KNOLL DR
SAN JOSE, CA 95123


STEPHENSON CHRISTY L
1013 NW BILTMORE DRIVE
WINTER HAVEN, FL 33881


STEPHENSONS FLOWERS
PO BOX 330
LEBANON, PA 17042


STEPP KELLY D
1011 20TH STREET S 2
MOORHEAD, MN 56560


STEPTOE JOHNSON PLLC
PO BOX 1732
CLARKSBURG, WV 26302-1732


STERATORE SANITARY SUPPLY INC
PO BOX 16
WASHINGTON, PA 15301


STERITECH
PO BOX 472127
CHARLOTTE, NC 28247-2127


STERITECH GROUP INC
PO BOX 472127
CHARLOTTE, NC 28247-2127


STERKEL NATHAN D
174 LAKEWOOD GARDENS LANE
MADISON, WI 53704


STERLING
4663 USTICK RD
NAMPA, ID 83687


STERLING EDUCATION SERVICES
PO BOX 3127

EAU CLAIRE, WI 54702-3127


STERLING MARK D
936 6TH ST
APT 228
MENASHA, WI 54952


STERLING MARKETING INC
PO BOX 370
VALE, OR 97918


Sterling Nursery
4663 Ustick Rd
Nampa, ID 83687


STERLING RACHAEL
1631 S HIGHLAND AVE
FULLERTON, CA 92802


STERLING WATER INC
1928 TRUAX BLVD
EAU CLAIRE, WI 54703-9613


STERN ALANEA
6486 AURORA DAWN DR
LAS VEGAS, NV 89142


STERN DEAN C
6511 MEMORIAL ROAD
ALLENTOWN, PA 18106


STERN JOHNNIE L
218 32ND ST NE 3
CEDAR RAPIDS, IA 52402


STERN KERRI L
5948 FERNWOOD ROAD
SHOREVIEW, MN 55126


STERNBURG KEENAN H
5860 HILL ST
EATON, NY 13334


STERNKE JESSE J
60 HILLTOP LN
APT 107
MANKATO, MN 56001


STERRENBERG CHAD M
901 9TH AVE S
CLEAR LAKE, IA 50428

STETTIN TYLER E
2316 ASPEN ROAD 102
AMES, IA 50010


STETZER ELECTRIC
520 W BROADWAY ST
PO BOX 25
BLAIR, WI 54616


STEUDING DAVID J
105 SPRUCE ST
EAU CLAIRE, WI 54701


STEVE ANDREWS TREASURER
OTTER TRAIL COUNTY
FERGUS FALLS, MN 56537


STEVE BALL
312 E 5TH ST
ALBERT LEA, MN 56007


STEVE BARNES
7507 RD
JEFFERSON CITY, MO 65109


STEVE BASSINGTHWAIGHTE
PO BOX 1092
MT. ANGEL, OR 97362


Steve Blair
1394 CARLIN COURT
FAIRFIELD, OH 45014


STEVE BRUCE WELDING LLC
2046 E 1400 RD
LAWRENCE, KS 66044


STEVE COLEMAN
2078 WENDYS DR APT 3E
COLUMBUS, OH 43220


STEVE HUBER C/O PERKINS
508 GRAND AVE
SCHOFIELD, WI 54476


STEVE MAHONEY
100 N MILITARY
GREEN BAY, WI 54303

STEVE SILVA PLUMBING INC
PO BOX 6137
NAPA, CA 94581-6137


STEVE SKOGEN
122 4TH ST SW
ROCHESTER, MN 55902


STEVE STURM
1210 SOUTH STATE
NEW ULM, MN 56073


STEVEN BLANCO
3267 COLUMN CT
SAN JOSE, CA 95111


STEVEN BUTLER
5804 ANDOVER DR
ALLEN, TX 75002


Steven C Kiser Esq
366 San Miguel Drive Suite 312
Newport Beach, CA 92660


STEVEN F ELSEN
1480 PRAIRELAND AVENUE
MAPLE PLAIN, MN 55359


STEVEN H KLASS
7606 TARPON COVE CIRCLE
LAKE WORTH, FL 33467


STEVEN J HOCHFELDER DMD PA
200 WAYMONT COURT STE 130
LAKE MARY, FL 32746


STEVEN J ROHLIK TREASURER
PO BOX 890
OWATONNA, MN 55060


STEVEN LOPEZ
14532 CLOSE ST
WHITTIER, CA 90604


STEVEN MAC DANNALD
4338 W CHERRY AVE
VISALIA, CA 93277


STEVEN PROVOST
13910 SAN ANTONIO AVE
CHINO, CA 91710

STEVEN ROMERRO
7903 KINGBEE ST
DOWNEY, CA 90242


STEVENS ADAM B
12149 MARTIN ST
COON RAPIDS, MN 55448


STEVENS AMANDA R
2520 LAKESHORE DR
LACROSSE, WI 54603


STEVENS ARIANNA J
540 WENDELL AVE
DYERSBURG, TN 38024


STEVENS BRAD
318 LONESOME DOVE
CEDARCREEK, TX 78612


STEVENS BRANDON W
1952 EAST YALE UNIT B
ONTARIO, CA 91764


STEVENS CLEANING
2046 NEWCOMER DR
GALESBURG, IL 61401


STEVENS CONNOR J
1508 TIERNEY DR
HASTINGS, MN 55033


STEVENS DERRICK A
3136 CRAIG ROAD
EAU CLAIRE, WI 54703


STEVENS DUSTIN M
607 210TH AVE
MONMOUTH, IL 61462


STEVENS ELEMENTARY SCHOOL
ATTN MARIA BRAVO
1350 NORTH MAPLE AVENUE
BARTOW, FL 33830


STEVENS ERIN J
107 ENCORE DRIVE
FT MYERS, FL 33903

STEVENS JULIE L
2559 SAGE DR
KISSIMMEE, FL 34758


STEVENS MICHAEL A
4613 HOLLYBERRY DR
ORLANDO, FL 32812


STEVENS RICKEY D
837 N UNION AVE
FERGUS FALLS, MN 56537


STEVENS ROOTER SERVICE
PO BOX 952
MONTICELLO, MN 55362


STEVENS TANYA
236 E 600 S
KAYSVILLE, UT 84037


STEVENS TERRI L
2786 VALENCIA LANE WEST
PALM HARBOR, FL 34684


STEVENS TIM J
2441 S 9TH
SPRINGFIELD, IL 62704


STEVENSEN AMY M
528 TIFFANY DRIVE
HASTINGS, MN 55033


STEVENSON JUSTIN L
646 1ST ST SE
MASON CITY, IA 50401


STEVENSON KEITH A
4503 CYPRESS ST
ORLANDO, FL 32811


STEVENSON LISA M
4341 LAWRENCE ROAD
MEMPHIS, TN 38122


STEVENSON LYNSAY E
RR2 BOX 93
OQUAWKA, IL 61469


STEVENSON MACHINE INC
7666 PRODUCTION DR
CINCINNATI, OH 45237

STEVENSON MARC J
354 APPLEBLOSSOM LN W
SHAKOPEE, MN 55379


STEVENSON PATRICIA A
1716 SOUTH WILSON AVE
MASON CITY, IA 50401


STEVES AWNING SERVICE
4020 COOLIDGE DRIVE SE
SALEM, OR 97317


STEVES FAMOUS DINER
1620 S ATLANTIC AVENUE
DAYTONA BEACH, FL 32118-4904


STEVES FROZEN CHILLERS
PO BOX 367
PORT SALERNO, FL 34992


STEVES LAWN SERV
8448 ROBIN RD
SEMINOLE, FL 33777


STEVES LOCK SHOP
BOX 41873
CHARLESTON, SC 29423-1873


STEVES PEST CONTROL INC
11955 WHISPERING OAKS DR
HOLTS SUMMIT, MO 65043


STEVES REST UPH
PO Box 2401
PINELLAS PARK, FL 33780


Steves Restaurant Service
1259 Bobwhite Ct
Ventura, CA 93003


STEVES RESTAURANT UPHOLSTERY
PO BOX 2401
PINELLAS PARK, FL 33780


STEW LEONARDS
100 WESTPORT AVE
NORWALK, CT 06851


STEWARD SAMANTHA

2543 S LAW ST
ALLENTOWN, PA 18103


STEWART BRIANNA K
2031 SHADETREE LN
ESCONDIDO, CA 92029


STEWART CHAD M
524 BROWNING AVE
BISMARCK, ND 58503-1006


STEWART CHELSEA N
1731 SAMKEEN ROAD LOT 9
LAKE WALES, FL 34266


STEWART CINDORA L
1228 LAY BLVD
KALAMAZOO, MI 49001


STEWART COURTNEY L
1002 MARTIN ROAD
ALBERT LEA, MN 56007


STEWART GUILLERMO
2668E 3750N
LAYTON, UT 84040


STEWART JANINE T
7337 ROCK CREEK RD
BISMARCK, ND 58503-1512


STEWART JONATHAN D
2520 POOLE ROAD
MOSCOW, TN 38057


STEWART JUDD LAWN SVC
1509 S 10TH STREET
BURLINGTON, IA 52601


STEWART JUDY
625 3 3RD STREET 3
MONTICELLO, MN 55362


STEWART KAREN O
1480 EAST MAIN STREET 22
BARTOW, FL 33830


STEWART KATHERINE R
1349 BENT TREE DRIVE
HUDSONVILLE, MI 49426

STEWART KATHRYN
192 SOUTHBROOK DRIVE
BYHALIA, MS 38611


STEWART MARCUS A
1679 SEVEN PINES RD APT K
SPRINGFIELD, IL 62704


STEWART MICHAEL R
4680 JURUPA AVE 18
RIVERSIDE, CA 92504


STEWART RANDY S
745 WHITETAIL CIRCLE
MT ZION, IL 62549


STEWART ROBERT P
1414 W WOOD
DECATUR, IL 62522


STEWART SANDOR M
420 WEST WILSON ST APT 310
MADISON, WI 53704


STEWART SIERRA D
1615 SE SILKWOOD LANE
LEES SUMMIT, MO 64063


STEWART SYSTEMS GLOBAL LLC
PO BOX 67410
DALLAS, TX 75267-4110


STEWART TALENT
58 WEST HURON
CHICAGO, IL 60610


STEWART TYLER J
4627 1ST AVE S W
CEDAR RAPIDS, IA 52405


STEWART ZACHARY H
1235 OROS AVENUE
SALT LAKE CITY, UT 84124


STEWART ZLIMEN JUNGERS LTD
PO BOX 131205
ROSEVILLE, MN 55113-0011


STEWARTS SHOPS
PO BOX 435

SARATOGA SPRINGS, NY 12866


STEWARTS SPORTS
117 N MAIN
MCPHERSON, KS 67460


STIBAL JAIMIE J
1701 69TH AVE N APT 105
BROOKLYN CENTER, MN 55430


STIBITZ JORDAN
5032 NE 18TH ST
PORTLAND, OR 97211


STICH ANTHONY R
16527 LAKE DRIVE
RIVERTON, MN 56455


STICHA TRESSA R
1265 MARCHALL RD 217
SHAKOPEE, MN 55379


STICK A FORK IN IT LLC
DBA THE RESTAURANT BROKERS
4500 LAKESHORE DR STE 595
TEMPE, AZ 85282


STICKLER DIANNA L
314 E BRAYTON RD
MT MORRIS, IL 61054


STICKNEY CHRISTOPHER H
196 JULIEN DUBUQUE DR
DUBUQUE, IA 52003


STICKS TREE SERVICE INC
2740 44TH ST W
WEBSTER, MN 55088


STIEDEL GAIL E
135 TREES DR
CONCORD, CA 94518


STIEGLER COMPANY INC
PO BOX 3644
GREEN BAY, WI 54303-0644


STIEHM KATHRINE A
115 WOODLEY ST WEST
NORTHFIELD, MN 55057

STIEHM LIZ A
225 LIBERTY ST 3
LA CROSSE, WI 54603


STIENSTRA KRISTEN N
5823SE DREW RD
BELLEVIEW, FL 34420


STIER CHRISTINA M
8519 HAEG CIRCLE
BLOOMINGTON, MN 55936


STIER MICHAEL D
3049 A LAKE SHORE DRIVE
MINNEAPOLIS, MN 55416


STIERS ANDREA
154 SPRINGLEAF DR
BOLINGBROOK, IL 60440-2725


STIERS MICHAEL J
969 HILLCREST DR APT H
KANSAS CITY, KS 66102


STIETZ JANET M
1125 57TH ST
SPRINGFIELD, OR 97478


STIFFLER ANGEL D
203 PINE ST APT A
JEFFERSON CITY, MO 65101


STIFTER KAYLA B
201 WEST RIDGE RD
MAYER, MN 55360


STIGGER LATERRIO M
785 EAST WALTON LAKE
COLLIERVILLE, TN 38017


STIGSELL KIM R
4710 LUND POINT
EAGAN, MN 55122


STILES KATHERINE M
78 CARRIE ST
SPARTA, MI 49345


STILES MARJORIE
575 SAN PEDRO 79

MORGAN HILL, CA 95037


STILLINGER DANIEL E
3250 OAK LAKE PLACE
WINTER PARK, FL 32792


STILLMAN DAVID E
2337 16TH STREET
EAU CLAIRE, WI 54703


STILLWATER COMMERCIAL GLASS
510 S CHARLES DR
STILLWATER, OK 74074


STILLWATER MECHANICAL INC
520 SOUTH LOWRY
STILLWATER, OK 74074


STILLWATER MEDICAL CENTER
PO Box 268905
OKLAHOMA CITY, OK 73126


STILLWATER NEWSPRESS
PO BOX 2288
STILLWATER, OK 74076


STIMPEL AMBERLEE R
3255 HARBOR LN N
PLYMOUTH, MN 55447


STIMSON OLIVIA
1998N 2165 W
CLINTON, UT 84015


STINE SHEILA A
1771 HELENA RD N
OAKDALE, MN 55128


STINGLEN ALICIA
1779 RED CEDAR DR 19
FT MYERS, FL 33907


STINGLEY HO
701 FOURTH AVE SOUTH
SUITE 500
MINNEAPOLIS, MN 55415-1810


STINNETT BRITTNEY R
18035 CADENCE ST
ORLANDO, FL 32820

STINNETT LORRAINE D
18508 EAST SUSQUEHANNA RIDGE
INDEPENDENCE, MO 64056


STINSON AELA
1201 E OLD SETTLERS BLVD
3202
AUSTIN, TX 78664


STINSON BRIN
2001 BALSAM
ROUND ROCK, TX 78664


STINSON MICHELE H
5604 23RD ST E APT 6
FIFE, WA 98424


STINSON RONALD
600 BARWOOD PARK
432
AUSTIN, TX 78753


STIRLING LEE C
13383 ARBOR POINT CIR 104
TAMPA, FL 33617


STITCH IT
1850 ADAMS STREET
MANKATO, MN 56001


STITES KAYLEE
396 STANDING ROCK ROAD
MOUNT VERNON, IA 52314


STITES ROBERT C
1119 E MAIN 1
GALESBURG, IL 61401


STITES SCALE CO INC
3424 BEEKMAN STREET
CINCINNATI, OH 45223


STITOU SAMIR
28131 LAKEJEM RD
MOUNT DORA, FL 32757


STIVEN DALONDA M
812 DARBY DR
KISSIMMEE, FL 34758

STIVERS TEMPORARY PERSONNEL
200 WEST MONROE STREET
CHICAGO, IL 60606-5015


STOCARD COFFEE ELEMENTARY
3900 NORTHVIEW DRIVE
MODESTO, CA 98355


STOCCO BRAD S
219 1ST AVE NE
BRAINERD, MN 56401


STOCK DANYIEL R
6412 INDEPENDENCE DR
PORTAGE, MI 49002


STOCK LEAH M
414 A HUTTON LN
JEFFERSON CITY, MO 65101


STOCKARD COFFEE ELEMENTARY
3900 NORTHVIEW DRIVE
MODESTO, CA 95355


STOCKBOWER TJAY
405 STILLWELL CT
SACRAMENTO, CA 95838-2929


STOCKER AMY J
3233 SW COLLINGS DR
PORT SAINT LUCIE, FL 34953


STOCKER ERICA L
1107 WELLINGTON CIRCLE
LAURYS STATION, PA 18059


STOCKER JOSHUA L
656 WILLIAMS RD
NAZARETH, PA 18064


STOCKER MICHAEL I
760 HIGHLANDCREST LOOP
LAKE WALES, FL 33853


STOCKER PATRICE L
656 WILLIAMS RD
NAZARETH, PA 18064


STOCKERT BRENDA J
1091 E TURNPIKE AVE
BISMARCK, ND 58501

STOCKLE NICOLE R
589 E AHWAHNEE
FRESNO, CA 93720


STOCKON MATTHEW J
116 NORTH AMOS
SPRINGFIELD, IL 62702


STOCKSTILL DENA R
1317 SOUTH ARLINGTON
SEDALIA, MO 65301


STOCKSTILL RACHEL R
2803 WESTLAKE DRIVE
SEDALIA, MO 65301


STOCKTON PORTS
404 W FREMONT
STOCKTON, CA 95203


Stockton Record
PO Box 900
530 E Market Street
Stockton, CA 95201


STOCKTON SCAVENGERS ASSOC
ACCT 500000122000516
PO BOX 78251
PHOENIX, AZ 85062-8251


Stockton Scavengers Association
PO BOX 541065
Los Angeles, CA 90054-1065


STOCKWELL BRIDGETT M
502 HARRISON ST 2
RED WING, MN 55066


STOCKWELL CARMELLA R
315 S 15TH ST APT 1
BISMARCK, ND 58504-5537


STOCKWELL HANNAH B
2533 FOX RUN SW
WYOMING, MI 49519


STODDARD SARA J
1804 CHANNEL RD E
LAKE TAPPS, WA 38391

STOFFEL SEALS CORPORATION
PO BOX 644085
PITTSBURGH, PA 15264-4085


STOFFERAHN NICOLE E
1206 SOUTH 9TH STREET 11
BRAINERD, MN 56401


STOGRYN SAMANTHA N
14901 FONTHILL AVENUE
HAWTHORNE, CA 90250


STOKELBUSCH DAVID
384 N ROGER ST
KIMBERLY, WI 54136


STOKER LEE H
1956 WYNGATE DRIVE
AMES, IA 50010


STOKES BELINDA E
714 FLORIDA AVE
ST CLOUD, FL 34769


STOKES ELECTRIC INC
PO BOX 1049
SERGEANT BLUFF, IA 51054


STOKES JORDAN
2285 SAN MIGUEL RD
SANTA ROSA, CA 95403


STOKES KRISTEN
11834 STANTON DR
SAN ANTONIO, TX 78253


STOKES PHILLIP Z
304 SCHINDLER PL 105
MENASHA, WI 54952


STOKES SIERRA
927 ANN ARBOR AVE
VENTURA, CA 93004


STOKES WILLIE M
7617 BRANDYWOOD CIRCLE APT 263
WINTER PARK, FL 32792


STOKKE BAILEY
541 W98TH STREET 301

BLOOMINGTON, MN 55420


STOLHAND HTG AIR INC
413 SOUTH THIRD
PONCA CITY, OK 74601


STOLL AMBER
8928 LAKE GROVE CT
ELK GROVE, CA 95624


STOLTZ TRACY L
308 1/2 W WISCONSIN AVE
APPLETON, WI 54911


STONE BRANDON
433 ROBLE ST
SANTA MARIA, CA 93454


STONE BREWING CO
1999 CITRACADO PKWY
ESCONDIDO, CA 92029


STONE CELESTE S
5145 WEST WAKE ROBIN DRIVE
WEST JORDAN, UT 84084


STONE CHELSEA M
803 S SWEETWATER BLVD
LONGWOOD, FL 32779


STONE CREEK ELEMENTARY
2 STONE CREEK SOUTH
IRVINE, CA 92604


STONE DARRELL W
127 NORTH DUCK  APT H 13
STILLWATER, OK 74075


STONE DONALD J
4901 N WALLACE
KANSAS CITY, MO 64119


STONE EMILY M
1115 12TH ST NE 12
JAMESTOWN, ND 58401-3518


STONE HOUSE MARKETING
PO BOX 937
WESTERVILLE, OH 43086

STONE JASMINE A
821 SOUTH JEFFERSON STREET
STILLWATER, OK 74074


STONE JASON W
3646 15TH AVE SE
LARGO, FL 34771


STONE JAYMIE
433 ROBLE ST
SANTA MARIA, CA 93454


STONE KATHERINE N
1072 WINCREEK DR
COLLERVILLE, TN 38017


STONE KATHRYN M
803 S SWEETWATER BLVD
LONGWOOD, FL 32779


STONE MARISA L
1339 DEERPARK DR 66
FULLERTON, CA 92831


STONE MIKE J
4901 N WALLACE
KANSAS CITY, MO 64119


STONE PLASTICS INC
3227 PAYSHERE CIRCLE
CHICAGO, IL 60674


STONE SANITATION
DAVID STONE
PO BOX 1232
MARSHALLTOWN, IA 50158


Stone Sanitation
PO BOX 1232
Marshalltown, IA 50158


STONE STEPHANIE R
3310 GALESBURG DR
AUSTIN, TX 78745


STONE TABITHA A
737 N ADELLE AVE
DELAND, FL 32720


STONE WILLIAMS SANDRA L
4480 FAIRWIND COVE

MEMPHIS, TN 38125

STONECIPHER LUCAS C
312 N OKLAHOMA
GLENCOE, OK 74032

STONECREST LAWNS
5113 BROARWOOD LANE
ST JOSEPH, MO 64506

STONEHAM JOHN D
731 WAYSIDE
SAN ANTONIO, TX 78213

STONEKING ABBIE E
2012 KNOX RD 280E
GALESBURG, IL 61401

STONEKING MATTHEW A
1110 FAIRLANE TERRACE
ALBERT LEA, MN 56007

STONERIVER PHARMACY SOLUTIONS
PO Box 504591
SAINT LOUIS, MO 63150

STONERIVER PHARMACY SOLUTIONS
PO BOX 504591
ST LOUIS, MO 63150-4591

STONEY LAKE CUTLERY
6110 S 56TH AVE
NEW ERA, MI 49446

Stoney Lake knife sharpening
8503 Stoney Lake Road
new Era, MI 49446

STONG JEREMY T
5148 W WIKIEUP LANE
GLENDALE, AZ 85308

STONINGTON RESTAURANTS
2340 10TH STREET
MENOMINEE, MI 49858

STONINGTON RESTAURANTS LLC
250 LAKE DRIVE EAST
CHANHASSEN, MN 55317

Stonington Restaurants LLC
Paul Kirwin
250 Lake Drive East
Chanhassen, MN 55317


STONY BROOK CENTRAL VAC
957 ROUTE 33 SUITE 202
HAMILTON, NJ 08690


STOPFIRE CO INC
151 CASTLEBERRY COURT
MILFORD, OH 45150


STOR IT
600 N MAPLE GROVE
BOISE, ID 83704


STORAGE CONTAINER COM
835 W STATE STREET
ONTARIO, CA 91762


STORAGE INN
4950 S DUNEVILLE ST
LAS VEGAS, NV 89118


STORAGE USA 0382 INC
2010 W POPLAR
COLLIERVILLE, TN 38017


STORAGE USA 385
340 SOUTH FLOWER ST
ORANGE, CA 92868


STORAGE WEST
UNIT ID DA39
12305 WORLD TRADE DR
SAN DIEGO, CA 92128


STORDAHL JORDAN
3413 DOUGLAS ST
SACRAMENTO, CA 95838


STORE FRONTS INC
PO BOX 338
GRANDVILLE, MI 49418


STORE N STUFF
AIRPORT MINISTORAGE
4200 REWANA WAY 504
RENO, NV 89502

STOREFRONT DOOR SERVICE INC
42329 OSGOOD RD D
FREMONT, CA 94539-5061


STORER MARILYNN M
910 GREENWAY DRIVE
COLLIERVILLE, TN 38017


STOREY ADAM M
858 COLLINS DR
WAUKEE, IA 50263


STOREY ASHLEY N
132 ROSECLIFF CIRCLE
SANFORD, FL 32773


STOREY KENWORTHY
309 LOCUST ST
DES MOINES, IA 50309-1788


STORM TRAVIS M
300 W 123RD AVE 2827
WESTMINSTER, CO 80234


STORMO SARAH R
5285 E KINGS CANYON
APT 144
FRESNO, CA 93727


STORRS BRIAN
183 INDIAN SPRINGS DR
LAYTON, UT 84040


STORY CAMERON
10300 DEVONSHIRE CIRCLE 108
BLOOMINGTON, MN 55431


STORY COUNTY CLERK OF COURT
1315 SOUTH B AVENUE
NEVADA, IA 50201


STORY COUNTY SHERIFF
PO BOX 265
NEVADA, IA 50201


STORY COUNTY TREASURER
PO BOX 498
PROPERTY TAX DEPT
NEVADA, IA 50201


STORY CRAIG A

19800 DAWSON LANE
FARMINGTON, MN 55024


STOTT KANDI
956 A NE LINCOLN ST
HILLSBORO, OR 97124


STOTTLEMYER JANELLE R
316 CASSIDY COURT
MODESTO, CA 95356


STOUDT HEATHER L
316 E BROAD ST
BETHLEHEM, PA 18018


STOUT DERRICK D
3809 BELLEAU DRIVE
MEMPHIS, TN 38127


STOUT SALINA M
507 E 1ST STREET
LOT 87
HUXLEY, IA 50124


STOUT SAM L
818 HEDGE AVE
BURLINGTON, IA 52601


STOVALL MARIE L
33 MIDTOWN LN
BURLINGTON, IA 52601


STOVE PARTS SYPPLY CO
PO BOX 14009
FORT WORTH, TX 76117-0009


STOVER KYLA N
11755 FORT WORTH RD
PEYTON, CO 80831


STOVNER ANGELA J
15201 GREENHAVEN DR 210
APT 210
BURNSVILLE, MN 55306


STOWELL BETH M
3702 PALM DES LN
APT 5423
ORLANDO, FL 32839


STOWELL MICHAEL S

855 BARTLET LN
THE VILLAGES, FL 32162


STRACENER DANIELLE L
47 S QUITMAN
DENVER, CO 80219


STRACK SCALES SERVICE
7583 HARRISON AVE 1
CINCINNATI, OH 45247


STRADINGER JESSICA R
1355 ADAMS ST
DENVER, CO 80206


STRAHLERS FOODS INC
17 S PENN STREET
SPRINGFIELD, OH 45505-1057


STRAIGHT GARY
8603 N 22ND AVE APT 222
PHOENIX, AZ 85021


STRAIGHT LINE
311 DAKOTA DR
HARWOOD, ND 58042


STRAIGHTLINE CARPENTRY LLC
501 RIDGEWOOD AVE
CO SPRINGS, CO 80906


STRAIGHTLINE SEALCOATING STR
7759 3RD ST SO
MOOREHEAD, MN 56560


STRAIT PLUMBING
PO BOX 5098
OCALA, FL 34478


STRAK JAMIE M
2194 N GURR RD
ATWATER, CA 95301


STRAKER MICHELLE A
2655 MELINA COURT
BETHLEHEM, PA 18017


STRAND BRENDAN M
1506 28TH AVE S
FARGO, ND 58103-5917

STRAND LANCE C
221 SW 4TH STREET B
BRAINERD, MN 56401


STRAND THEATRE PRESERVATION
804 5TH STREET
MOUNDSVILLE, WV 26041


STRANDLUND REFRIGERATION LLC
PO BOX 60
MORA, MN 55051


STRANZ ANNASTACIA
632 SE PORT ST LUCIE BLVD
PORT ST LUCIE, FL 34984


STRAS ANNE M
2 RIVERVIEW ACRES
HAWLEY, MN 56549


STRAS JENNIFER M
210 BARBARA AVE APT 302
DETROIT LAKES, MN 56501


STRAS KELLY S
2 RIVERVIEW ACRES
HAWLEY, MN 56549


STRASBURGER STACEY M
3732 SE 15TH PLACE
CAPE CORAL, FL 33904


STRASSER AND YDE TRUST ACCOUNT
505 S 24TH AVE SUITE 100
WAUSAU, WI 54402


STRASSER III CLEO C
850 N PLEASANT HILL BLVD
DES MOINES, IA 50327-0000


STRATAS FOODS LLC
PO Box 66903
ST LOUIS, MO 63166


STRATE WELDING SUPPLY
PO BOX 37330
JACKSONVILLE, FL 32236-7660


STRATEGIC EQUIPMENT SUPPLY
NW 5588

PO BOX 1450
MINNEAPOLIS, MN 55485-5588


STRATEGY 3 INC
PO BOX 466
DAYTON, OH 45409


STRATFORD BUILDING SUPPLY INC
215 RAILROAD STREET
STRATFORD, WI 54484


STRATFORD SIGN COMPANY LLC
PO BOX 134
STRATFORD, WI 54484


STRATON ASHLEY N
8869 LYNWOOD DRIVE
SEMINOLE, FL 33772


STRATTON BLAINE R
7300 STATE AVE APT 613
KANSAS CITY, KS 66112


STRATTON DANIEL
2260 SUADA DR
HOLLADAY, UT 84124


STRATTON JACOB
2260 SUADA DR
SALT LAKE, UT 84124


STRATTON KARINA M
2231ALVA CIR
SLC, UT 84109


STRATTON MARC G
59 LIND BLVD
HARWOOD, ND 58042


STRATTON TRENTON
2260 SUADA DR
HOLLADAY, UT 84124


STRATUS WAVE COMM INC
1025 MAIN STREET
SUITE 900
WHEELING, WV 26003


STRAUB DISTRIBUTING CO
4633 E LA PALMA AVE
ANAHEIM, CA 92807

STRAUB KATIE C
PO BOX 255
HENDERSON, MN 56044


STRAUSS JULIE
1982 BIRKDALE AVE
UPLAND, CA 91784


STRAUSS LOCK SAFE INC
PO Box 42367
URBANDALE, IA 50323


STRAUSS NICOLE R
1141 N ESCONDIDO BLVD
APT 10
ESCONDIDO, CA 92026


STRAUSS STEVEN R
2832 CLARK ST
APOPKA, FL 32703


STRAWBERRY JENNIFER L
1247 ST ANTHONY AVENUE
ST PAUL, MN 55104


Strawberry Park Ltd
Jim Louder
3 Williamsburg Lane
Rolling Hills, CA 90274


STRAWN DEANNA L
3129 CAMINO HERMANOS
LANCASTER, CA 91365


STRAWSER JAMES
18070 SAN RAMON VALLEY BLVD
SAN RAMON, CA 94583


STRAWSER JAMES D
22432 SONOMA ST
HAYWARD, CA 94541


STRAWSER PAULA
1383 VIA MADERA
SAN LORENZO, CA 94580


STREATER GREG A
2023 W LINDSEY
B
NORMAN, OK 73069

STREBLOW MARY L
57 SPENCER VILLAGE CT APT 2
APPLETON, WI 54914


STREEPER DEVON M
709 CONCORD DR
BISMARCK, ND 58504


STREET ERIK N
816 12TH STREET N E
CEDAR RAPIDS, IA 52402


STREET PRINTWORKS 88
238 E ROWLAND AVE
COVINA, CA 91723-3148


STREET RUSHING ASSOCIATES
1716 N SHELBY OAKS DR 9
MEMPHIS, TN 38134


STREETER BRADLEY P
1055 SANFORD AVE
WILMINGTON, CA 90744


STREICH EQUIPMENT CO INC
833 S 3RD AVE
WAUSAU, WI 54401


STREITMAN LEAH R
16333 PINE ST
MINNETONKA, MN 55345


STREMICKS HERITAGE FOODS LLC
PO BOX 54720
LOS ANGELES, CA 90054-0720


STRICKLAND ALYSSA R
3502 IOWA ST
WESTMINSTER, CA 92683


STRICKLAND LEVAN
2409 MEADOWLARK
JEFFERSON CITY, MO 65109


STRICKLAND STEPHANIE S
1813 W 8TH STREET APT 30
CEDAR FALLS, IA 50613


STRICTLY DOORS INC

4361 OKEECHOBEE BLVD
SUITE A 3
WEST PALM BEACH, FL 33409


STRIEBEL TRACY R
3347 CORY LANE
HASTINGS, MN 55033


STRIEGEL BRENDA M
7700 BLOOMINGTON AVE S 5
RICHFIELD, MN 55423


STRINGER BUSINESS SYSTEMS
13272 COLLECTION DRIVE
CHICAGO, IL 60693


STRIPE A LOT
1207 ELM ST
ALEXANDRIA, MN 56308


STRIPE A LOT INC
8413 NIEMAN ROAD
LENEXA KS 66214
JEFF EDGINGTON


STRIPES MORE
1842 CHEROKEE ROAD
MOUNDRIDGE, KS 67107


STRIPLING TIFFANY E
11235 W 64TH
SHAWNEE, KS 66208


STRITT TIFFANY L
3618 LINKWOOD STREET
NEW PORT RICHEY, FL 34652


STROEHMAN / MAIERS
PO BOX 750
CUMBERLAND, MD 21502


STROEHMAN BAKERIES LLC INC
PO BOX 642022
PITTSBURGH, PA 15264-2022


STROM AMANDA J
1205 JEFFERSON ST 1
ALEXANDRIA, MN 56308


STROMBERG MICHAEL M
4140 EISENHOWER LN 6

AMES, IA 50010


STROMSTAD ANNE K
924 5TH AVE S APT 2
FARGO, ND 58102


STRONG COMMUNICATIONS
901 CENTRAL FLORIDA PKWY
ORLANDO, FL 32824


STRONG JACOB L
4446 RANCH CIRCLE
COLORADO SPRINGS, CO 80918


STRONG JORDAN
1213 N MAIN STREET
CNETERVILLE, UT 84014


STRONG LISA M
1920 MARION CO RD
LOT 29
WEIRSDALE, FL 32195


STRONG MATTHEW A
4931 BILRAE N
MILLINGTON, TN 38053


STRONG MEGAN L
335 N 1ST STREET
WEST BRANCH, IA 52358


STROSCHER INVESTMENTS
32101 COOK LANE
SAN JUAN CAPISTRAN, CA 90631


STROTHER WILLIAM
2500 W 66TH ST
RICHFIELD, MN 55423


STROUD NICOLE E
9566 MONTELLO DR
ORLANDO, FL 32817


STROUD PETE F
1617 S 17TH ST
ST JOSEPH, MO 64503


STROUP LARRY
1913 LOCKWOOD LN
CORONA, CA 92881

STRUCKLEY JORDAN L
382 N PEARL
GALESBURG, IL 61401


STRUCTURED NETWORK SOLUTIONS
632 MENDELSSOHN AVE
GOLDEN VALLEY, MN 55427


STRUM LISA M
4910 JACKSON STREET N E
FRIDLEY, MN 55432


STRUTTMAN JENNIFER J
8247 ORIENT DR
KANSAS CITY, KS 66112


STRUTZ STEPHANIE
2900 LINCOLN AVE 287
ANAHEIM, CA 92806


STRYKER DEAN J
5103 ROSEBERRY DR
DOYLESTOWN, PA 18902


STS CARPET CARE
8975 HILLSBORO CREEK CT
LAS VEGAS, NV 89129


STUARD CASSANDRA F
4209 VALLEY VIEW RD
EDINA, MN 55424


STUART DAWN M
3445 BRIARPATCH PL
COLO SPRINGS, CO 80918


STUART GINSBERG
7277 CHARLOTTE PIKE 106
NASHVILLE, TN 37209


STUART PLUMBING SHEET METAL
1317 DECKER AVE
STUART, FL 34994


STUART RENTAL COMPANY
454 SOUTH ABBOTT AVE
MILPITAS, CA 95035


STUART SIVI
25191 VIA VERACRUZ

LAGUNA NIGUEL, CA 92677


STUART/MARTIN COUNTY
CHAMBER OF COMMERCE
1650 S KANNER HIGHWAY
STUART, FL 34994


STUARTS PLUMBING INC
PO BOX 2752
LAKELAND, FL 33806


STUBBERS CAMERON GLASS
813 S W ORDNANCE RD
ANKENY, IA 50021


STUBBINGTON LISA A
835 GEORGIA AVE
LONGWOOD, FL 32750


STUBBMANN ALBERT P
3152 RAMBEAU RD
BETHLEHEM, PA 18020


STUBBS JESSICA A
870 HERRITAGE POINT
PARKSVILLE, IL 37042


STUBER DANIELLE C
1704 WESTERN PARK VILLAGE
JAMESTOWN, ND 58401-9505


STUBER JOSHUA M
3571 82ND AVE SE
JAMESTOWN, ND 58401-9505


STUCKE SHANNON N
409 ROYAL AVE
ROCKFORD, IL 61101


STUDEBAKER JESSICA R
1211 JEFFERSON ST 10
SANTA CLARA, CA 95080


STUDENT SAVINGS CLUB
6355 N BROADWAY STE 25
CHICAGO, IL 60660


STUDER JACLYN L
1345 190TH ST
BRITT, IA 50423

STUDLEY PRINTING PUBLISHING
4701 ST RT 9
PLATTSBURGH, NY 12901


STUEBS TYLER D
923 BAUMEISTER DRIVE
KEWAUNEE, WI 54216


STUEDER CONTRACTORS INC
3410 10TH ST
GREAT BEND, KS 67530


STUFFLEBEAM ALLIE I
811 FRANKLIN STREET
PAWNEE, IL 62558


STUKES KENNY M
1629 BAINBRIDGE ST
LACROSSE, WI 54603


STUKES KENYA M
96 SOUTH HOLMEN DR APT 6
HOLMEN, WI 54636


STUKINS ANGELA M
6634 FIREHOUSE RD
DECATUR, IL 62521


STULAC NICOLE A
13870 95TH AVE N
MAPLE GROVE, MN 55369


STUMP GLORIAN
8652 S 1220 W
WEST JORDAN, UT 84088


STUMP MARY JOY
2362 N GREEN VALLEY PKWY
303
HENDERSON, NV 89014


STUMP MICHELLE M
17 NORTH MONROE  APT 3
MASON CITY, IA 50401


STUMPF MICHAEL S A
416 N CARROLL ST
MADISON, WI 53703


STURGEON ADAM N

4650 SIERRA MADRE DR
RENO, NV 89502


STURGEON ELECTRIC
22389 NETWORK PLACE
CHICAGO, IL 60673


STURGEON LESLIE V
3096 WINDCREST WAY NE
GRAND RAPIDS, MI 49525


STURGHILL SAMANTHA
1602 S TOMMY ST
VISALIA, CA 93291


STURGIS DAWN
104 CRYSTAL BEND
NORMAN, OK 73069


STURGIS MINDY E
2114 EUGENEFIELD AVE
ST JOSEPH, MO 64505


STURGIS SIGNS
2848 SOUTH LAKEPORT
SIOUX CITY, IA 51106


STURM ANDREW T
304 PERKINS AVE 3
GREEN BAY, WI 54303


STURM MISHAUN A
3511 WINNETKA AVENUE NORTH
APT 305
NEW HOPE, MN 55427


STURN METTA M
540 MICHIGAN AVE
PO BOX 63
VILLARD, MN 56385


STUTSMAN COUNTY ABSTRACT CO
223 3RD AVE S W
JAMESTOWN, ND 58401


STUTSMAN COUNTY TAX COLLECTOR
511 2ND AVE SE
JAMESTOWN, ND 58401


STUTSMAN COUNTY TREASURER
JAN THOMPSON

511 2ND AVE SE
JAMESTOWN, ND 58401


STUTZMAN ELECTRIC
11235 ARECA DRIVE
PORT RICHEY, FL 34668


STUZYK JACOB T
5108 W 59TH ST
EDINA, MN 55436


STYER ORCHARD
1121 WOODBOURNE ROAD
LANGHORNE, PA 19047


SU LU JUDY
13761
WESTMINSTER, CA 92683


SUAREZ ELENA
7616 UPPER SEGUIN RD
202
CONVERSE, TX 78109


SUAREZ ISRAEL M
520 2ND STREET
WEST DES MOINES, IA 50265


SUAREZ JANET E
1932 BLUE FOX COURT
ORLANDO, FL 32825


SUAREZ LISA M
5459 VINELAND RD APT 4112
ORLANDO, FL 32811


SUAREZ LUZ A
4591 THAYN DR
SALT LAKE CITY, UT 84120


SUAREZ MAYRA L
48504 HWY 27 LOT 443
DAVENPORT, FL 33897


SUAREZ NATE
21551 BROOKHURST ST
88
HUNTINGTON BEACH, CA 92646


SUAREZ NICOLAS
520 2ND ST

W DES MOINES, IA 50265


SUAREZ REYMUNDO
825 SOMMERVILLE ST S APT 2
SHAKOPEE, MN 55379


SUAREZ RICARDO
1068 W 8TH ST
CORONA, CA 92882


SUAREZ RODOLFO
1940 NW 82 ND ST
APT 5
CLIVE, IA 50325


SUAREZ RUBEN G
728 MORNING GLORY DR
INDEPENDENCE, OR 97351


SUAREZ RUBI
65 WARD CT
11
DALY CITY, CA 94015


SUAREZ SHELDON B
4651 BRYANT AVENUE NORTH
MINNEAPOLIS, MN 55412


SUAREZMEJIA CECILIA
520 2 ND ST
WEST DES MOINES, IA 50265


SUASTEGUI JULIO C
14722 PORTLAND
BURNSVILLE, MN 55306


SUBIA CHRIS J
6265 AVON
SAN GABRIEL, CA 91776


SUBLETT WILLIAM G
3330 FROGHOLLOW RD
JEFFERSON CITY, MO 65109


Subtenant/Franchisee
Cox/Kalmbach Enterprises Inc
Attn Gerald Tanaka President
39 Poppy Hills Road
Laguna Nigel, CA 92677-1010


SUBURBAN CYLINDER EXPRESS

PO BOX 206
ATT ACCOUNTS RECEIVABLE
WHIPPANY, NJ 07981-0206


SUBURBAN ELECTRICAL ENGINEERS
709 HICKORY FARM LANE
APPLETON, WI 54914-3074


SUBURBAN EMERGENCY ASSOC
BOX 46100
PLYMOUTH, MN 55446


SUBURBAN EXTENDED STAY STUART
1900 S FEDERAL HIGHWAY
STUART, FL 34994


SUBURBAN GLASS SERVICE INC
5999 N US 31
WHITELAND, IN 46184-9681


SUBURBAN PROPANE
45 SOUTH DIXIE HWY
ST AUGUSTINE, FL 32084


SUBURBAN PROPANE
700 S STATE ST UNIT 2
BUNNELL, FL 32110


Suburban Propane/FL St Augustine
45 South Dixie Highway
St Augustine, FL 32095


SUBURBAN RADIOLOGIC CONSULTANT
4801 W 81ST STREET 108
MINNEAPOLIS, MN 55437


SUBURBAN WATER SYSTEMS 75
PO BOX 6105
ACCT 7030 008000 01
COVINA, CA 91722


SUBURBAN WATER SYSTEMS 78
ACCT T 5331 072600 01
PO BOX 6105
COVINA, CA 91722


Suburban Water Systems West Covina
PO Box 6105
Covina, CA 91722-5105


SUBY MIKE I

122 BEACH DRIVE
CLEAR LAKE, IA 50428


SUCKERMAN NATHAN J
991 PETERSON AVENUE
EAU CLAIRE, WI 54703


SUDA PAUL E
1785 VERLIN ROAD APT 25
GREENBAY, WI 54302


SUDA PLUMBING INC
N 7411 MERIDIAN AVE
SPENCER, WI 54479


SUDBURY WOLVES HOCKEY CLUB LTD
P O BAG 4100
ATTN BLAINE
SUDBURY, ON P3A 5Y9


SUDDENLINK
PO BOX 660365
DALLAS, TX 75266-0365


SUDO JAIME L
576 93RD AVE
NAPLES, FL 34108


SUE DORON
375 N FRONT STREET STE 400
COLUMBUS, OH 43215


SUE ELLEN HOCHGURTEL
532 E LAKEVIEW AVENUE
MADISON, WI 53716


SUE KLENZENDORF
2018 E FAIRWAY DR APT 3
ORANGE, CA 92866


Sue Kozenka
1200 N Central Ave
Marshfield, WI 54449


SUE KOZENKA
1200 NORTH CENTRAL AVE
MARSHVILLE, WI 54449


SUE SAIGN
3189 CADILLAC DR APT 1
SAN JOSE, CA 95117

SUE STEPHENS
36 CEDAR LEDGE LANE
TUNKHANNOCK, PA 18657


SUE UHOR
575 S LYON AVE SPC 81
HEMET, CA 92543


SUE Z BEES INC
1157 FAIRWAY VALLEY LANE
LINCOLN, CA 95648


SUEL PRINTING CO INC
200 EAST MAIN ST
PO BOX 25
NEW PRAGUE, MN 56071


SUELEMA GARZA
C/O JUANITA GONZALES
MC FARLAND, CA 93250


SUES SAFETY INC
BOX 61235
FT MYERS, FL 33906


SUESS ALEXANDRA L
907 8TH AVE NE
JAMESTOWN, ND 58401-3411


SUFORNA SHANE M
4681 STAUFFER AVE SE
KENTWOOD, MI 49508


SUGAR BUSH ELEMENTARY
W10736 COUNTY ROAD WW
NEW LONDON, WI 54961


SUGAR CREEK COLD STORAGE
2101 1/2 KENSKILL AVE
WASH CH, OH 43160


SUGAR FOODS CORP
DRAWER CS 198372
ATLANTA, GA 30384-8372


SUGAR HOUSE AWNING
7526 SOUTH STATE STREET
MIDVALE, UT 84047

SUGARLAND ENTERPRISES
PO BOX 7279
SHERIDAN, WY 82801


Sugarland Enterprises Inc
Homer Scott
1101 Sugarview Dr
Sheridan, WY 82801


SUGARLAND ENTERPRISES INC
PO Box 7279
SHERIDAN, WY 82801


SUGEY RODRIGUEZ
7485 EL CERRO DR
BUENA PARK, CA 90620


SUGGS ANTHONY J
601SE 29TH ST
CAPE CORAL, FL 33904


SUHR LOGAN E
1604 HOLLEY ST
HOLMEN, WI 54636


SUITER MASON P
955 CYPRESS CT
WAUKEE, IA 50263


SUITS BAER BENJAMIN
17153RD ST S
MOORHEAD MN, MN 56560


SULLIVAN ADAM J
2250 9TH TERRACE
LEHIGH ACRES, FL 33936-0000


SULLIVAN BRANDON P
229 DUSTIN ROAD
CHASKA, MN 55318


SULLIVAN CELESTE
629 HARRY DAVIS LANE
MINNEAPOLIS, MN 55411


SULLIVAN ERIN
3202 W BELL RD APT 1220
PHOENIX, AZ 85053


SULLIVAN HAYES BROKERAGE CO
2000 S COLORADO BLVD STE 8500

DENVER, CO 80222


SULLIVAN JAMES E
3200 SE 546 E 2084
HAINES CITY, FL 33844


SULLIVAN JEREMY P
2025 TULLY RD
HUGHSON, CA 95326


SULLIVAN JOSHUA R
7501 SUN KEY BLVD
APT 2518
WINTER PARK, FL 32792


SULLIVAN JULIE M
14965 SWORD DANCER CT
MORGAN HILL, CA 95037


SULLIVAN JUSTIN P
1326 DAVIS MOUNTAIN LOOP
CEDAR PARK, TX 78613


SULLIVAN KELSEY F
4116 SE PADDOCK DR
LEES SUMMIT, MO 64082


SULLIVAN SHAYNA A
RR 3 BOX 70
ROODHOUSE IL , IL 62082


SULLIVAN ZACHARY T
2462COUNTRY CLUB LOOP
WESTMINSTER, CO 80234


Sullivision Inc
PO BOX 7042
Appleton, WI 54912


SULLIVISION LLC
JIM SULLIVAN
PO BOX 7042
APPLETON, WI 54912-7042


SUMER MOULTON
904 AVENIDA DEL VISTA APT 5
CORONA, CA 92882


SUMERIX WILLIAM
119 GENOA DR
SPRINGFIELD, IL 62703

SUMMER FUN GUIDE
PO BOX 47563
DON MILLS, ON M3C 3S7


SUMMERDAYS AWNING CARE INC
272 HOLLY COURT NW
GIG HARBOR, WA 98335


SUMMERS APRIL
4262 W FIGARDEN DR
226
FRESNO, CA 93722


SUMMERS JAMES N
2120D HIGHRIDGE
PLEASANT HILL, MO 64080


SUMMERS JONI L
633 ELLICOT DIRDLENW
PORT CHARLOTTE, FL 33952


SUMMERS MAMIE
1900 HARDING AVE
SANFORD, FL 32771


SUMMERS MARSHA A
503 W REYNOLDS
SPRINGFIELD, IL 62702


SUMMERS SHARI L
1735 BRANTLEY ROAD
APT 107
FT MYERS, FL 33907


SUMMERSILL PEGGY M
1415 ROLLING GREEN DRIVE
APOPKA, FL 32703


SUMMERVILLE YMCA
C/O GALA COMMITTEE
140 S CEDAR STREET
SUMMERVILLE, SC 29483


Summit Brokerage
4011 SE Intern Way
Milwaukee, OR 97222


SUMMIT BROKERAGE INC
4011 SE INTERNATIONAL WAY
SUITE 601

MILWAUKIE, OR 97222


SUMMIT DIAG MEDICAL IMAGING
PO BOX 42172
CINCINNATI, OH 45242


SUMMIT DISTRIBUTING LLC
PO BOX 17647 TA
DENVER, CO 80217


SUMMIT FIRE PROTECTION
1965 MOMENTUM PLACE
CHICAGO, IL 60689


SUMMIT FRESH CLEANING
RESTORATION LLC
109 S STEPHEN
PONCA CITY, OK 74601


SUMMIT GRAPHICS
HUSTHOP LLC
2793 APPLING CENTER CV
MEMPHIS, TN 92135


Summit Lawn Care
171 E Sternberg
Muskegon, MI 49441


Summit Lawn Care
171 E Sternberg Rd
Muskegon, MI 49441


Summit Lawn care Snow removal
171 E Sternberg
Muskegon, MI 49441


SUMMIT ORTHOPEDICS LTD
PO Box 86 SDS 12 2901
MINNEAPOLIS, MN 55486


Summit Professional Resources
PO BOX 52633
Irvine, CA 92619-2633


SUMMIT VENTURES LLC
705 W RIVER PARKWAY
CHAMPLIN, MN 55316-1291


Summit Ventures LLC
Daniel V Smith
705 W River Pkwy

Champlin, MN 55316


Summit Ventures LLC / Cambridge MN
705 W River Pkwy
Champlin, MN 55316


SUMMIT WINDOW CLEANING
PO BOX 112
PALM, PA 18070


SUMMITT MICHAEL J
4223 SKYLARK DRIVE
CINCINNATI, OH 45238


SUMNER CORY W
2928 MANOR DOWNS
THE VILLAGES, FL 32162


SUMOFLOW LLC
8639 N HIMES AVE
STE 2324
TAMPA, FL 33614


SUMRALL ASHLEY C
109 NE 59TH TERRACE APT C
KANSAS CITY, MO 64151


SUMTER COUNTY BOCC
8015 E CR466 STE A
LADY LAKE, FL 32159


SUMTER ELECTRIC COOPERATIVE
PO BOX 301
SUMTERVILE, FL 33585-0301


Sumter Electric Cooperative Inc FL
PO Box 301
Sumterville, FL 33585


SUN AMERICA PACKAGING GROUP L
46 N ROCKHILL AVE
ALLIANCE, OH 44601


SUN CITY SEPTIC INC
2060 RICHARDSON LANE
LAKE MARY, FL 32746


SUN COAST MEDIA GROUP INC
PO BOX 22045
TAMPA, FL 33622-2045

SUN COUNTRY SERVICES
94 DUPREE DRIVE
BUDA, TX 78610


SUN DOWN WINDOW TINTING
9840 INDIANA AVENUE 2
RIVERSIDE, CA 92503


SUN ELECTRIC
16461 A OLD US 41
FORT MEYERS, FL 33912


SUN IT INC
10532 BOCA POINTE DR
ORLANDO, FL 32836-5858


SUN NEWSPAPERS INC
10917 VALLEY VIEW ROAD
EDEN PRAIRIE, MN 55344


SUN PRAIRIE DRAMA CLUB
220 KRONCKE DR
SUN PRAIRIE, WI 53590


SUN PUBLICATIONS INC
4370 W 109TH ST STE 300
OVERLAND PARK, KS 66211


SUN PUBLICATIONS OF FLORIDA IN
DBA CLERMONT NEWSLEADER
628 EIGHTH STREET
CLERMONT, FL 34711


SUN SENTINEL INC
PO BOX 805971
CHICAGO, IL 60680-0071


SUN STATE FEDERAL CREDIT UNION
PO BOX 1162
GAINESVILLE, FL 32602-1162


SUN STATE LANDSCAPING INC
10415 US HIGHWAY 41 N
PALMETTO, FL 34221


SUN STATE LANDSCAPING INC
8980 ERIE LANE
PARRISH, FL 34219


SUN STATE LANDSCAPING OF N FL

PO BOX 2258
BELLEVIEW, FL 34421-2258


SUN STATE PLUMBING INC
PO BOX 2169
AUBURNDALE, FL 33823-6169


SUN STATE TREE SERV PROP MAI
295 LYMAN ROAD
CASSELBERRY, FL 32707


SUN TEC SIGN SERVICE/SIGN PRO
463 WASHINGTON ST
EUGENE, OR 97401


SUN VALLEY SEW N VAC
4025 W CHANDLER BLVD 46
PHOENIX, AZ 85048


SUN WEST PROPERTY MAINTENANCE
PO BOX 19705
SEATTLE, WA 98109


SUNBELT FLOORING INC
14251 FERN AVENUE
CHINO, CA 91710


SUNBELT RENTALS
PO BOX 409211
ATLANTA, GA 30384


SUNBELT RENTALS INC PC394
PO BOX 409211
Atlanta, GA 30384-1961


SUNBURST SANITATION CORP
786 PIKE ROAD
WEST PALM BEACH, FL 33411


SUNBURST TREES LAWNCARE INC
PO Box 520085
LONGWOOD, FL 32752


SUNBURY BROADCASTING CORP
PO BOX 1070
SUNBURY, PA 17801


SUNBURY MEAT AND POULTRY INC
PO BOX 442
SELINSGROVE, PA 17870

SUNCHASER
PO BOX 22691
BAKERSFIELD, CA 93390


Sunco Enterprises Inc
Clinton Simmons
914 918 North Spring Street
Everett, PA 15537


SUNCOAST AWNING
907 RIVER STREET
SANTA CRUZ, CA 95060


SUNCOAST BAPTIST CHURCH
410 WARRINGTON BLVD
PORT CHARLOTTE, FL 33954


SUNCOAST BEVERAGE SALES
2996 HANSON ST
FT MYERS, FL 33916


SUNCOAST FILTERS
PO BOX 5971
SARASOTA, FL 34277


SUNCOAST FIRE SAFETY EQUIP
PO BOX 3499
SARASOTA, FL 34230-3499


SUNCOAST LAWN
PO BOX 3718
SPRING HILL, FL 34611


Suncoast Paving Inc
800 Anclote Road
Tarpon Springs, FL 34689


SUNCOAST VACUUM
3500 TAMIAMI TRAIL
PORT CHARLOTTE, FL 33952


SUNDBERG RICHARD R
324 FAIRVIEW DRIVE
ALBERT LEA, MN 56007


SUNDQUIST PATRICIA A
11450 MELODY DR B105
NORTHGLENN, CO 80234


SUNFLOWER BROADBAND INC

PO BOX 808
LAWRENCE, KS 66044


SUNFLOWER PUBLISHING INC
PO BOX 888
LAWRENCE, KS 66044


SUNGUARD QUALITY SEALCOATING
2200 WILLOW PARK RD
BETHLEHEM, PA 18020


SUNIGA KENYA
919 ANZA AVE
LEHIGH ACRES, FL 33971


SUNLAND PAVING CO INC
1012 LAS PALMAS COURT
PORT CHARLOTTE, FL 33980


SUNMASTER
1551 SOSCOL AVE
NAPA, CA 94558
PETER D. MOTT


SUNNER INC
10532 BOCA POINTE DRIVE
ORLANDO, FL 32836-5858


Sunner Inc
Jerry Snyder
10532 Boca Pointe Drive
Orlando, FL 32836


Sunner Inc / Clermont FL
10532 Boca Pointe Dr
Orlando, FL 32836


SUNNY EXPRESS INC
PO BOX 225
SANTA CLARA, CA 95052


SUNNY FLORIDA DAIRY
PO BOX 5085
TAMPA, FL 33675-5085


SUNNYSLOPE FLORAL GIFT
4800 44TH ST SW
GRANDVILLE, MI 49418


SUNNYVALE CHAMBER OF COMMERCE
260 S SUNNYVALE AVE STE 4

SUNNYVALE, CA 94086

SUNQUIST MICHAEL P
512 LINCOLN DR
TURTLE LAKE, ND 58575-4304

SUNRISE COFFEE SHOP
571 DARTMOUTH STREET
S. DARTMOUTH, MA 02748

SUNRISE FIRE INC
PO BOX 82034
LAS VEGAS, NV 89180-2034

SUNRISE MEDICAL GROUP
5475 E LA PALMA AVE 100
ANAHEIM, CA 92807

SUNRISE MULTI SPECIALTY GROUP
2492 WALNUT AVE 110
TUSTIN, CA 92780

SUNRISE PROPANE
10105 HUDSON AVE
HUDSON, FL 34669

SUNRISE REFRIGERATION
2750 W BROOKS AVE APT 110
NORTH LAS VEGAS, NV 89032

SUNSET HIGH SCHOOL
DANCE TEAM
13840 NW CORNELL ROAD
PORTLAND, OR 97229

SUNSET HILLS
EDUCATION FOUNDATION
9291 OVIEDO STREET
SAN DIEGO, CA 92129

SUNSET MEAT MARKET INC
1125 COVINGTON AVENUE
ATTN LISA HERY
PIQUA, OH 45356

SUNSET RIDGE ELEMENTARY SCHOOL
340 INVERNESS DR
PACIFICA, CA 94044

SUNSET VALLEY VILLAGE
75 REMITTANCE DR 1845

33 74900/LMARICAOO
CHICAGO, IL 60675-1845


Sunset Waste Services 1
PO BOX 109
Jenison, MI 49429


SUNSHADES AWNING
111 EAST 17TH ST
ST CLOUD, FL 34769


SUNSHINE CUSTOM PAINTING INC
6009 99TH AVE
PINELLAS PARK, FL 33782


SUNSHINE FLORAL CO
1903 GEORGE STREET
LACROSSE, WI 54603


SUNSHINE FURNITURE SERVICE
3033 N E 19TH DR BAY 12
GAINESVILLE, FL 32609


Sunshine Glass Inc
6464 E Colonial Drive
Orlando, FL 32807


SUNSHINE HOME CARE
763 S NEW BALLAS ROAD
ATT MOHAMMAD KHAN
ST LOUIS, MO 63141


SUNSHINE IRRIGATION
PO BOX 678914
ORLANDO, FL 32867-8914


Sunshine Irrigation Landscapin
PO Box 678914
Orlando, FL 32867


SUNSHINE JANITORIAL MAINT
1550 MCLEOD
BARTOW, FL 33830


Sunshine Pharmacy Gulf Shore
1400 Gulf Shore Blvd North
Naples, FL 34102


SUNSHINE PTA
421 E SUNSHINE ST
SPRINGFIELD, MO 65807

SUNSHINE STORAGE INC
917 W SUNSHINE
SPRINGFIELD, MO 65807


SUNSHINE WINDOW CLEANERS
MICHAEL WYSKASKI
1923 N WICKHAM RD SUITE 1161
MELBOURNE, FL 32935


SUNSHINE WINDOW CLEANING
2198 LOUISA DR
BELLEAIR BEACH, FL 33786-3446


SUNSTAR EQUIPMENT
2 WOODLAWN DR
EAST DUBUQUE, IL 61025


SUNSTAR EQUIPMENT
2386 WEST ST
DUBUQUE, IA 52001


Sunstate Awning Inc
50 Keyes Court
Sanford, FL 32773-6074


Sunstate Fire Extinguisher Inc
PO BOX 1257
Lake Wales, FL 33859-1257


SUNSTATE SWEEPING
PO BOX 18301
PHOENIX, AZ 85005-8301


SUNTEC ROOFING INC
3144 WAKE UP CT
KISSIMMEE, FL 34744


SunTrust Bank
Chantis Walker
25 Park Place 21st Floor
Mail Code GA ATL 1963
Atlanta, GA 30303


SUNTRUST BANK
J MICHAEL MALONE ATTY AT LAW
523 WEST COLONIAL DRIVE
ORLANDO, FL 32804


SunTrust Bank
Mail Code GA ATL 1963

25 Park Place 21st Floor
Atlanta, GA 30303


SUNTRUST BANK
NFLCCSC FL ORLANDO 9026
PO BOX 2806
ORLANDO, FL 32802


SUNTRUST BANK EAST CENT FL
PO BOX 2120
DAYTONA BEACH, FL 32115


SUNTRUST ROBINSON HUMPHREY
PO BOX 4418
MAIL CODE 3913
ATLANTA, GA 30302


SUNWEST ELECTRIC
3064 E MIRALOMA AVE
ANAHEIM, CA 92806


SUNWEST ELECTRIC INC
3064 EAST MIRALOMA AVENUE
ANAHEIM, CA 92806


SUNWEST METALS INC
1150 N ANAHEIM BLVD
ANAHEIM, CA 92801


SUOMELA JR GARY D
1015 QUINCY STREET
NORTH MANKATO, MN 56003


Super 8
1003 W Morton
Jacksonville, IL 62650


SUPER 8 BURLINGTON
3001 KIRKWOOD
BURLINGTON, IA 52601


SUPER 8 MOTEL LEESBURG INC
1392 NORTH BLVD W
LEESBURG, FL 34748


SUPER CLEAN CARPET CLEANING
5224 W CRUS CORVI RD
WEST JORDAN, UT 84084


SUPER CLEANING SYSTEMS
18180 KYDAN LANE

WALTON HILLS, OH 44146

SUPER CONNIE L
11404 SWALLOW STREET N W
COON RAPIDS, MN 55433

SUPER DRAIN
ROOTER PLUMBERS INC
PO BOX 86632
TUCSON, AZ 85754

SUPER JEFF T
10230 TAMARACK ST
COON RAPIDS, MN 55433

SUPER ROOTER SEWER DRAIN CLE
1117 N 27TH ST
BISMARCK, ND 58501

SUPER SERVICE PLUMBING
PO BOX 11157
SANTA ROSA, CA 95406

SUPER STEAM
750 ROSANA PL
NIPOMO, CA 93444

SUPER STORES SERVICE
PO BOX 627
BEAVERTON, OR 97075

SUPERCLEAN
422 S PASADENA AVENUE
SUITE C
PASADENA, CA 91105

SUPERCLEAN SERVICE COMPANY INC
5014 BALLANATINE DRIVE
SUMMERVILLE, SC 29485

Superfos
51939 Copper Creek Ct
Chesterfield, MI 48047

SUPERFOS PACKAGING INC
PO BOX 371947
PITTSBURGH, PA 15250-7947

SUPERFOS PACKAGING INC
PO Box 633485
CINCINATTI, OH 45263-3485

SUPERFROG SIGNS GRAPHICS
116 21ST STREET SOUTH
MOORHEAD, MN 56560

SUPERIOR ASPHALT INC
669 CENTURY S W
GRAND RAPIDS, MI 49503

SUPERIOR BOILER REPAIRS INC
8204 S Garfield Ave
Bell Gardens, CA 90201

Superior Chemical Corp
1331 Wisconsin Ave
Sheboygan, WI 53081

SUPERIOR COFFEE AND FOODS INC
PO BOX 100082
PASADENA, CA 91189-0082

SUPERIOR COFFEE FOOD INC
PO BOX 100082
PASADENA, CA 91189-0082

SUPERIOR CONSTRUCTION SERVICES
INC
9702 85TH AVENUE NORTH
MAPLE GROVE, MN 55369

SUPERIOR COURT CONTRA COSTA
COUNTY COLLECTIONS COMPLIANC
UNIT
MARTINEZ, CA 94553

SUPERIOR ELECTRIC
1151 HOLLY AVE
CLOVIS, CA 93611

SUPERIOR ELECTRIC
81273 POPPY STREET
INDIO, CA 92201
SERGIO E. GOMEZ

SUPERIOR ELECTRIC CO INC
2500 WEST 31ST SUITE A
LAWRENCE, KS 66047

SUPERIOR ELECTRICAL CONTRACTOR
PO BOX 728
FONTANA, CA 92335

SUPERIOR INDUSTRIAL LAUNDRIES
RD 2 BOX 370 AA
TRIADELPHIA, WV 26059


SUPERIOR JANITOR SUPPLY INC
6240 WIEHE ROAD
CINCINNATI, OH 45237


SUPERIOR KNIFE INC
8120 N CENTRAL PARK AVE
SKOKIE, IL 60076


SUPERIOR LAMP INC
PO BOX 566
MOORHEAD, MN 56561-0566


SUPERIOR LANDSCAPE SERVICES
PO BOX 1563
ORANGEVALE, CA 95610


SUPERIOR LAWN
15707 WOOD SORREL
SAN ANTONIO, TX 78247


SUPERIOR LAWNS
2609 S STEWART
SEDALIA, MO 65301


SUPERIOR LIGHTING PRODUCTS
3765 DAFFORD PLACE
SANTA ROSA, CA 95404


Superior Linen
534 S Rockford Ave
Tulsa, OK 74120


Superior Linen Service Inc
PO BOX 580787
Tulsa, OK 74158-0787


SUPERIOR MARKETING
PO BOX 65211
LUBBOCK, TX 79424


SUPERIOR MECHANCIAL SYSTEMS IN
1244 60TH AVE NW STE C
ROCHESTER, MN 55901


SUPERIOR MENUS

PO BOX 8465
MANKATO, MN 56002-8465


SUPERIOR NUT CO
225 MONSIGNOR OBRIEN HWY
PO BOX 410086
CAMBRIDGE, MA 02141-0001


SUPERIOR NUT COMPANY
5200 VALLEY BLVD
LOS ANGELES, CA 90032-3929


SUPERIOR PARKING LOT STRIPING
1024 17TH ST NE
MASON CITY, IA 50401


SUPERIOR PERKINS
1325 LONDON ROAD
DULUTH, MN 55805


SUPERIOR PIPING SERVICES INC
3030 FLINT HILLS DRIVE
BURLINGTON, IA 52601


SUPERIOR PLANT SERVICE
1793 WOOD RD
FULTON, CA 95439


SUPERIOR PLUMBING HEATING IN
1244 60TH AVE N W
ROCHESTER, MN 55901


SUPERIOR PRESS
11930 HAMDEN PLACE
SANTA FE SPRINGS, CA 90670


SUPERIOR ROOFING
505 1ST AVENUE SOUTH
ALTOONA, IA 50009


SUPERIOR SANITATION SER
2620 S UNION
BAKERSFIELD, CA 93307


Superior Sanitation Service Inc
2620 South Union Avenue
Bakersfield, CA 93307-5412


SUPERIOR SEAFOODS CO INC
PO BOX 888350
GRAND RAPIDS, MI 49588-8350

SUPERIOR STREET ELEMENTARY
9756 OSO AVENUE
CHATSWORTH, CA 91311


SUPERIOR SWEEPING SERVICE INC
PO BOX 246
GALESBURG, MI 49053


SUPERIOR THERMAL
201 SALES AVE
HARRISON, OH 45030


SUPERIOR TOMATO AVOCADO CO
750 MERIDA
SAN ANTONIO, TX 78207


SUPERIOR UPHOLSTERY LLC
10005 E 63RD
RAYTOWN, MO 64133


SUPERIOR WATER AND
SALT LAKE CITY
3536 SOUTH 1950 WEST
SALT LAKE CITY, UT 84119


SUPERIOR WELDING SUPPLY CO INC
PO BOX 690
WATERLOO, IA 50704-0690


SUPERIOR WHOLESALE
435 NORTH MAIN STREET
LIMA, OH 45802


SUPERIOR WINDOW COVERINGS
7731 MOONSTONE LANE
BISMARCK, ND 58503


SUPERMEDIA LLC
PO Box 619009
DFW AIRPORT, TX 75261-9009


SUPERSTEAM
951 E 130TH CIRCLE
THORNTON, CO 80241


Supersteam Dry Tech
PO Box 5678
PEORIA, IL 61601

SUPERSTOCK INC
7660 CENTURION PARKWAY
JACKSONVILLE, FL 32256


SUPERSTORE PROP MANAG LLC
56 SEA BREEZE TRAIL
PALM COAST, FL 32164


SUPERSTREAM
PO BOX 7947
SANTA CRUZ, CA 95061


SUPERTINT
10922 E GARVEY AVE
EL MONTE, CA 91733


SUPERVALU INC
PO BOX 990
MINNEAPOLIS, MN 55440


SUPLEE ENVELOPE COMPANY INC
PO BOX 449
UPPER DARBY, PA 19082


SUPPORT ENFORCEMENT SERVICES
PO BOX 19225
NEW ORLEANS, LA 71079


SUPREME SERVICE
PO BOX 31
MASON CITY, IA 50401


SUPREME STRUCTURES INC
4487 ROBERTSON ROAD
MADISON, WI 53714


SURBER MEGAN M
106 NORMA ST SW
CEDAR RAPID, IA 52404


SURE CLEAN WINDOW CLEANING INC
1489 WAUKEN CIR
CASSELBERRY, FL 32707


SURE FINANCE CO
418 WEST GRAND
PONCA CITY, OK 74601


Sure Service Co
208 Tenth Street NW
Mason City, IA 50401

SURE STEP OF FARGO
PO BOX 9791
FARGO, ND 58106


Sureseal
PO Box 301
Danboro, PA 18916


SURETY FINANCE
1714 6TH AVENUE SE
ABERDEEN, SD 57401


SURETY FINANCE
350 SOUTH PIERRE STREET
PIERRE, SD 57501


SURF BALLROOM MUSEUM
460 NORTH SHORE DRIVE
CLEAR LAKE, IA 50428


Surf In Town
2795 E Bidwell St
Folsom, CA 95630


Surf In Town
2795 E Bidwell Street Suite 100 31
Folsom, CA 95630


SURFACE MASTERS INC
2549 E 150 S
LAYTON, UT 84040


SURGE E D WATER WORKS INC
915 N PARKER DR
JANESVILLE, WI 53545


SURGE INC
8890 EXCELSIOR BLVD
HOPKINS, MN 55343


SURINA PATRICK
6180 BRECKINRIDGE CT
CHINO, CA 91710


SURRATT COURTNEY
177 N SINGINGWOOD ST
ORANGE, CA 92869


SURRATT JESSE E

82 W NORTH ST 3
GALESBURG, IL 61401


Survey Monkey
285 Hamilton Avenue
5th fl
Palo Alto, CA 94301


SUSAN BLAINE
8130 ISAAK AVENUE
ANNANDALE, MN 55302


SUSAN CASPER SMITH
9058 EGRET COVE CIRCLE
RIVERVIEW, FL 33569


SUSAN CLINDANIEL HOBBS
2227 POWELL DR
MODESTO, CA 95350


SUSAN COCHRAN
28241 CG LORANE RD
COTTAGE GROVE, OR 97424


Susan G Komen
3 Day for the Cure J Huston
2198 S Waverly Rd
Eaton Rapids, MI 48827


SUSAN G KOMEN
CANCER FOUNDATION
5005 LBJ FREEWAY SUITE 250
DALLAS, TX 75244


SUSAN HARLAN
9040 PIERCE STREET
BALINE, MN 55434


SUSAN KINGHAM
2010 A HARRIMAN LANE
REDONDO BEACH, CA 90278


SUSAN KOSKI
27736 COUNTY HWY 141
DETROIT LAKES, MN 56501


SUSAN LOKKEN
48 571 SHADY VIEW DR
PALM DESERT, CA 92260


SUSAN LUTES

2220 CAVELL AVE N
GOLDEN VALLEY, MN 55427


SUSAN MARLOW
7407 LYRIC ROSE WAY
BAKERSFIELD, CA 93313


SUSAN MITTELBUSHER
28016 WHITESTONE CT
HAYWARD, CA 94542


SUSAN PARKS
927 VICTORIA LANDING DRIVE
WOODSTOCK, GA 30189


SUSAN PETER
11215 LAMBERT WAY
STANTON, CA 90680


SUSAN REID
27920 VIA DE LA REAL
MORENO VALLEY, CA 92555


SUSANA NAVA
2652 ATTLEBORO PLACE
APOPKA, FL 32703


SUSHEREBA PAUL T
2725 CHADDSFORD CIRCLE
APT 203
OVIEDO, FL 32725


SUSIE GORMAN
6400 MCCART AVE 179
FT WORTH, TX 76133


SUSMILCH KAYLA
1829 LIMA DR
SAN LUIS OBISPO, CA 93405


SUTER INC
1800 11TH STREET
SIOUX CITY, IA 51101


SUTOR ERIKA J
1416 SOMERSET RD
FERGUS FALLS, MN 56537


SUTTER DREW T
2932 COLORADO AVE
ST LOUIS PARK, MN 55416

SUTTER EMERGENCY MED ASSOC
PO BOX 12020
WESTMINSTER, CO 92685


SUTTER GOULD MEDICAL GROUP
PO BOX 255468
SACRAMENTO, CA 95865


SUTTER KIMBERLY D
3520 DEPEW CIR
PORT CHARLOTTE, FL 33952


SUTTER MEDICAL FOUNDATION
PO BOX 25228
SACRAMENTO, CA 95865-5228


SUTTON ALFRED
1919 N ANCESTOR AVE
BOISE, ID 83704


SUTTON ASSOCIATES INC
2250 MCKINLEY AVE
COLUMBUS, OH 43204


SUTTON BOBBY L
7101 PINNACLE DR APT 7
FORT MYERS, FL 33907


SUTTON CHERLYN N
28 STONE CREST
ST JOSEPH, MO 64506


SUTTON CONSTRUCTION
GENERAL ELECTRICAL CONTRACTO
12 CALLE ALBARDA
RSM, CA 92688


SUTTON DONALD L
1 W GRANT ST APT 306
MARSHALLTOWN, IA 50158


SUTTON DWAYNE D
713 WALSH ST
JEFFERSON CITY, MO 65101


SUTTON JACOB D
314 EAST 8TH ST
NEWTON, IA 50208

SUTTON JOHN A
1030 TAPPAN CIR
ORANGE CITY, FL 32763


SUTTON NICOLE J
2910 WESTON WAY
RANCHO CORDOVA, CA 95670


SUTTON PARKER
27531 CLEARLAKE DRIVE
CANYON COUNTRY, CA 91387


SUTTON PAUL J
1083 GILLINGHAM RD
NEENAH, WI 54956


SUTTON SARA E
8497 THOMPSON SHARPSVILLE RD
MASURY, OH 44438


SUZANN SILLESEN
17 ENCINA AVE
MONTEREY, CA 93940


SUZANNE ELENTERIO
19500 PRUNERIDGE AVE 3202
CUPERTINO, CA 95014


SUZANNE ENRIGHT
977 GREYFORD LANE
THE VILLAGES, FL 32162


SUZANNE JOHNSTON
FLAGLER COUNTY TAX COLLECTOR
PO BOX 846
BUNNELL, FL 32110


SUZANNE M DUPEE M D PSYCHIATRI
PO BOX 10131
MARINA DEL REY, CA 90295


SUZANNE MANN BEDELL
26511 ALTA VISTA
DANA POINT, CA 92629


SVENDSEN FLORIST
2702 N M L KING
DECATUR, IL 62526


SVIEN BEN A
561 WESTVIEW DR

APT 206
HASTINGS, MN 55033


SVOBODA SANDRA P
4348 SOUTH DRIVE
ALLENTOWN, PA 18103


SVOBODA STUDIOS INC
15 RANCO CIRCLE
LAKE FOREST, CA 92630-8324


SVS ATHLETICS
ATTN BOB TRENTON
PO Box 294
TRIADELPHIA, WV 26059


SW FLORIDA CUSTOM ELECTRONICS
PO Box 1099
ESTRO, FL 33929


SWAGGART TINA
2170 OHIO ST
EUGENE, OR 97402


SWAHN ASHLEY E
1525 S HOLLY ST 106
DENVER, CO 80222


SWAIM JACQUELINE
7551 MEADOWS
BAKERSFIELD, CA 93306


SWALWELL CHRIS C
4611 MORTENSEN RD 215
AMES, IA 50014


SWAN DARIA I
1815 N BOOMER RD
APT F33
STILLWATER, OK 74074


SWAN JEFFREY S
3 HAZELCREST CT
JACKSONVILLE, IL 62650


SWAN KATHY L
2023 KANE ST
LA CROSSE, WI 54603


SWANCUTT AARON C
1220 NORTH CHELTON R

COLO SPRINGS, CO 80909


SWANK ADAM C
200 LEMON TREE
ORMAND BEACH, FL 32137


SWANSON CONRAD L
3173 WINDCREST DR
GRAND RAPIDS, MI 49525


SWANSON DOEDIE A
5005 APACHE LANE
SCHOFIELD, WI 54476


SWANSON HEATHER R
5005 APACHE LN
WESTON, WI 54476


SWANSON JENNIFER L
21 CORAL REEF CT
PALM COAST, FL 32137


SWANSON KEVIN A
66 FAIRCASTLE LANE
PALM COAST, FL 32137


SWANSON KYLER N
971 TAMPICO CT
COLORADO SPRINGS, CO 80910


SWANSON MARIA R
3003 SNELLING AVENUE
ST PAUL, MN 55113


SWANSON MICHELLE L
12 BURNLEY PL
PALM COAST, FL 32137


SWANSON PETER M
2799 RUSTIC PLACE APT 201
LITTLE CANADA, MN 56131


SWANSON PHILLIP
5558 SULTAN AVE
TEMPLE CITY, CA 91780


SWANSON PLUMBING HEATING INC
3500 VERMILLION ST
HASTINGS, MN 55033

SWANSONS DISCOUNT VACUUM INC
1009 BROADWAY STREET
ROCKFORD, IL 61104


SWANSONS REPAIR
PO BOX 188
DETROIT LAKES, MN 56501


SWANTON NICK
1272 EL CENTRO AVE
NAPA, CA 94558


SWARTZ ASHLEY C
3415 DAHLIA LN
EUGENE, OR 97404


SWARTZ CAMPBELL LLC
TWO LIBERTY PLACE
50 S 16TH STREET 28TH FLOOR
PHILADELPHIA, PA 19102


SWARTZ JESSICA
4201 WEST ROCHELLE AVE
1169
LAS VEGAS, NV 89103


SWARTZ MATTHEW
164 BELVEDERE TERRACE
3
SANTA CRUZ, CA 95062


SWARTZ MELISSA D
3415 DAHLIA LN
EUGENE, OR 97404


SWEANEY MEGAN
4105 24TH AVE
5
NORMAN, OK 73071


SWEARINGEN JAMES M
270 E FIFTH
GALESBURG, IL 61401


SWEAT CHRISTINE M
709 ST PETER
ALBERT LEA, MN 56007


SWEAT HEATHER M
1822 AYERS STREET
DYERSBURG, TN 38024

SWEDBURG ERIK W
PO BOX 507
WATERTOWN, MN 55388


SWEDBURG HEIDI L
413 ANGEL AVE SW
PO BOX 507
WATERTOWN, MN 55388-0507


SWEDISH AMERICAN HOSPITAL
PO Box 4448
ROCKFORD, IL 61110-0948


SWEENEY BRADFORD
000000000
MOORPARK, CA 93021


SWEENEY JESSICA
1507 FLORENCE ST
APT 4
HASTING, MN 55033


SWEENEY JOHN
4309 WOODGLEN
MOORPARK, CA 93021


SWEENEY MELISSA N
4327 JEFFERY ST
MILLINGTON, TN 38053


SWEEP KRISTA M
3003 SNELLING AVENUE NORTH
ST PAUL, MN 55113


SWEET BRENDA
15 W 34TH PLACE
SAND SPRINGS, OK 74063


SWEET CELEBRATIONS
PO BOX 39426
EDINA, MN 55439-0426


SWEET HONEY CORP
PO BOX 7512
URBANDALE, IA 50323


SWEET ROBIN D
625 NE 87TH STREET
KANSAS, MO 64155

SWEETENER PRODUCTS COMPANY
PO BOX 58426
VERNON, CA 90058


SWEETMAN THOMAS Z
809 HIGHWAY 77
NEWBERN, TN 38059


Sweetner Supply
7440 Jager Court
Cincinnati, OH 45230


SWEETNER SUPPLY CORP
PO BOX 848
AURORA, IL 60507-0848


SWEETS GROUP INC
PO BOX 588
HIGHTSTOWN, NJ 08520-9808


Sweetwater Authority
505 Garrett Avenue
Chula Vista, CA 91910


SWEETWATER AUTHORITY 103
ACCT 630 1820
505 GARRETT AVE
CHULA VISTA, CA 91910


SWEEZEY JORDAN M
13530 LONGFELLOW LANE
SAN DIEGO, CA 92129


SWEITZERS BUSINESS SOLUTIONS
970 LOGAN STREET
NOBLESVILLE, IN 46060


SWENSON AARON N
512 PIKE ST NE
AUBURN, WA 98002


SWENSON AARON S
1360 32ND ST SW
APT 3
FARGO, ND 58103-3437


SWENSON ALICIA D
3920 BEAVER AVE
DES MOINES, IA 50310


SWENSON AMANDA J

619 BEECH ST
FERGUS FALLS, MN 56537


SWENSON HILLARY E
2111 OHIO PKY
ROCKFORD, IL 61108


SWENSON MELISSA L
6244 WASHBURN AVE S
RICHFIELD, MN 55423


SWENSON MICHELLE R
1117 SEABRIGHT AVE
SANTA CRUZ, CA 95062


SWF SEALCOATING STRIPING INC
8200 PENZANCE BLVD
FT MYERS, FL 33912


SWICK CATHERINE R
6928 DELANO AVE
TAMPA, FL 33619


SWICKARD STEPHANIE E
200 SHEILA COURT 511
MODESTO, CA 95350


SWIFT CANAAN G
2195 JOSHUA LOOP
DYERSBURG, TN 38025


Swift Plumbers
PO Box 7475
North Port, FL 34290


SWIFTBIRD WADE H
560 BENTLEY DR APT 14
MARION, IA 52302


SWIKERT ERICKA L
47 DUTCH HARBOR
LITTLE SHUTE, WI 54140


SWILER JOSEPH L
10646 ROLLING HILLS DR
BURLINGTON, IA 52601


SWIM ORLANDO
PO BOX 691385
ORLANDO, FL  32869

SWINDLER TESA
4451 CALIFORNIA AVE APT 79
BAKERSFIELD, CA 93309


SWINEHART LEAH L
1842 MARYSVILLE DRIVE
DELTONA, FL 32725-0000


SWINGLE RACHEL M
1011 S WEST TEMPLE I 105
SALT LAKE CITY, UT 84101


SWINNEY VANESSA
506 CASSELMAN ST
CHULA VISTA, CA 91910


SWINT CHRISTINE L
2725 WESTVIEW CT APT 1
CROSS PLAINS, WI 53528


Swints Disposal Service
602 Folk St
Easton, PA 18042-6639


SWIRE COCA COLA USA
PO BOX 1259
DRAPER, UT 84020


Swisher
1750 Shipman
San Antonio TX 78219


Swisher
1910 East Warner Avenue
Santa Ana, Ca 92704


Swisher
1985 Milestone Dr
Salt Lake City, UT 84104


Swisher
2415 Morena Blvd
San Diego, CA 92110


Swisher
PO Box 100693
San Antonio, TX 78201


Swisher
po box 100693

bathroom- sanitize/clean

SWISHER
PO BOX 473526
CHARLOTTE, NC 28247-3526

SWISHER HYGIENE FRANCHISE
TRUST
PO BOX 473526
CHARLOTTE, NC 28247-3526

SWISHER HYGIENE FRANCHISE CORP
PO Box 473526
CHARLOTTE, NC 28247-3526

SWISHER HYGIENE FRANCHISE TRUS
PO BOX 473526
CHARLOTTE, NC 28247-3526

SWISHER ROOFING
3908 W JORDAN STREET
SPRINGFIELD, MO 65802

SWISTOCK CHRISTINA M
2806 RIDGGLEN
COLORADO SPRINGS, CO 80918

SWITHCHBACK GORUP
PO BOX 72539
CLEVELAND, OH 44192-2539

SWITZER PAULA M
3351 S FIELD ST 115
LAKEWOOD, CO 80227

SWITZERS INC
575 NORTH 20TH ST
EAST ST LOUIS, MO 62205

SWMO
C/O TREVA SWADLEY
4231 N MAPLE LANE
SPRINGFIELD, MO 65803

SWOPE CRAIG A
308 W MAIN ST
BATH, PA 18014

SWOPE DIANE E
824 TREVINO DRIVE
LADY LAKE, FL 32159

SWOPE III ANTHONY W
535 N 2ND ST
MARSHALLTOWN, IA 50158


SWOPE MIDDLE SCHOOL
901 KEELE DR
RENO, NV 89509


SWOPES JOHN A
806 QUERIDA DRIVE
COLORADO SPRINGS, CO 80909


SWORD MONICA J
4738 W LAS PALMARITAS DR
GLENDALE, AZ 85302


SWS CREDIT SERVICES INC
PO Box 107
PARK RIVER, ND 58270


SWYGERT DONNIE C
2478 GEMINE
BELLEUVE, WI 54311


SWYGERT WESLEY E
308 N PINE STREET
PONCA CITY, OK 74601


SY SYLVIA CAMILLE
3801 PINE BRANCH DR
PEARLAND, TX 77581


SYDEJKO CHRIS J
4302 GUNN HWY 902
TAMPA, FL 33618


SYDNEY STORM PRODUCTIONS
2515 HIGH STREET
DESMOINES, IA 50312


SYKES ADAM B
3091 SE CLAYTON STREET
STUART, FL 34997


SYKES MAURICE
35 GATEWOOD LANE
BYHALIA, MS 38611


SYLFRANDIEU DORCELY

3207 SPLIT WOLLOW DRIVE
ORLANDO, FL 32811


Sylvan Square Shopping Center LLC
R Jay Allen Esquire
1036 West Robinhood Drive Suite 202
Stockton, CA 95207


SYLVANIA LIGHTING SERVICES
PO BOX 2120
CAROL STREAM IL 60132 2120
SYLVANIA LIGHTING SERVICES


SYLVESTER FRANCIS
1914 DUNWOODIE ST
ORLANDO, FL 32839-1171


SYLVIA F BROWN TRUSTEE
CHAPTER 13 TRUSTEES
PO BOX 1924
MEMPHIS, TN 38101-1924


SYLVIA S ROMO CPA RTA CTA
BEXAR COUNTY TAX ASSESSOR COLL
PO BOX 839950
SAN ANTONIO, TX 78283-3950


SYMETRA LIFE INSURANCE CO
BOX 34815
SEATTLE, WA 98124-1815


SYMMONDS VICTORIA L
606 E MEYERS ST
WEST LIBERTY, IA 52276


SYNERGI RESOURCES INC
PO BOX 27538
MEMPHIS, TN 38127


SYNERGY INSURANCE GROUP
13800 JACKSON ROAD
MISHAWAHA, IN 46544


SYNERGY TELCOM INC
8222 INDY LANE
INDIANAPOLIS, IN 46214


SYNERGY WEB SYSTEMS LLC
16365 E BLACKTHORN WAY
PARKER, CO 80134

SYNOVOUS LEASING
1124 BROADWAY
COLUMBUS, GA 31901


SYRINGA WHOLESALE OF BOISE
2139 SO CENTURY WY
BOISE, ID 83709


SYSCO
ATTN ALICIA KESTELROOT
PO BOX 27638
SALT LAKE CITY, UT 84127-0638


SYSCO
PO BOX 27638
SALT LAKE CITY, UT 84127-0638


SYSCO FIRE PROTECTION
PO BOX 21241
CONCORD, CA 94521


SYSCO FOOD SERVICE INC W FL
3000 69TH ST EAST
PALMETTO, FL 34221


SYSCO FOOD SERVICE OF ARK INC
5800 FROZEN RD
LITTLE ROCK, AR 72209


SYSCO FOOD SERVICE OF JACKSON
PO BOX 2900
JACKSON, MS 39207-2900


SYSCO FOOD SERVICE OF SOUTHEAS
FLORIDA LLC
1999 MARTIN LUTHER KING BLVD
RIVIERA BEACH, FL 33404


SYSCO FOOD SERVICES
LOIDA
OF CENTRAL FLORIDA, INC.
P O BOX 130
OCOEE, FL  34761


SYSCO FOOD SERVICES
OF CENTRAL FLORIDA INC
PO Box 130
OCOEE, FL 34761


SYSCO FOOD SERVICES
PO BOX 281247
ATLANTA, GA 30384

SYSCO FOOD SERVICES
PO BOX 64000 A
ATTN BRENDA MANFRA
MIAMI, FL 33164


SYSCO FOOD SERVICES CENTRAL FL
PO Box 130
OCOEE, FL 34761


SYSCO FOOD SERVICES COLUMBIA
PO BOX 9224
COLUMBIA, SC 29290


SYSCO FOOD SERVICES INC C FL
200 W STORY RD
OCOEE, FL 34761


SYSCO FOOD SERVICES OF ATLANTA
PO BOX 102037
ATLANTA, GA 30368-0032


SYSCO FOOD SERVICES/CHARLOTTE
PO BOX 75687
CHARLOTTE, NC 28275


SYSCO FOOD SVCE OF MONTANA INC
PO BOX 31198
BILLINGS, MT 59107


SYSCO FOOD SVCS OF ALBANY LLC
ONE LIEBICH LANE
HALFMOON, NY 12065


SYSCO FOODS OF GRAND RAPIDS
PO BOX 8769
GRAND RAPIDS, MI 49518


SYSCO FOODS OF NEW ORLEANS
1451 RIVER OAKS WEST
HARAHAN, LA 70123


SYSCO FOODS OF S F
5900 STEWART AVE
ATTN STEVE JOHNSTON
FREMONT, CA 94538


SYSCO FOODS OKLAHOMA
PO BOX 1127
NORMAN, OK 73070

SYSCO FOODS SOUTHEAST FL
1999 MARTIN LUTHER KING JR BLV
RIVIERA BEACH, FL 33404


SYSCO INTERMOUNTAIN FOOD SERVI
PO BOX 27638
SALT LAKE CITY, UT 84127


SYSCO INTERMOUNTAIN INC
PO BOX 27638
SALT LAKE CITY, UT 84127-0638


SYSCO LOUISVILLE
7705 NATIONAL TURNPIKE
LOUISVILLE, KY 40214


SYSCO OF CENTRAL FLORIDA
PO BOX 40
OCOEE, FL 34761-0040


SYSCO OF KANSAS CITY
PO BOX 40
OLATHE, KS 66051-0040


SYSCO WEST COAST FLORIDA
PO BOX 1839
PALMETTO, FL 34220


SYSE ASHLEY R
507 CLARA STREET
SUN PRAIRIE, WI 53590


Systematic Rain
1869 Countryside Dr
Shakopee, MN 55379


SYSTEMS FOR LIFE
2304 N MAIN ST
DECATUR, IL 62526


SYSTEMS SUPPLY
6635 SCHUSTER ST
LAS VEGAS, NV 89118


SYSTEMS UNION INC
777 HORNBY STREET SUITE 710
VANCOUVER,, BC V62 154


SZABO DAVID C
2809 LOGANRITA AVE

ARCADIA, CA 91006


SZAFLARSKI ALAN R
416 COLONIAL DRIVE
GRAND ISLAND, NY 14072


SZEPESI NICOLE L
3001 BLUE CAHILL LANE 1088
ORLANDO, FL 32817


SZILAGYI JESSICA
23325 LA CRESCENTA
B
MISSION VIEJO, CA 92691


SZUMSKI VICTORIA C
6 BOSTON ST
PITTSTON, PA 18640


SZYMANSKI SEAN L
7709 TAMARA LEE COURT
FORT MYERS, FL 33907


T A FINANCIAL SERVICES
DOLORES COLLARD HINDS
PO BOX 5786
CLEARWATER, FL 33758


T AND D COMMUNICATIONS INC
44830 OSGOOD RD
FREMONT, CA 94539-6101


T BALDWIN ENVIRONMENTAL
SERV CONST INC
6316 NE CO RD 660
ARCADIA, FL 34266


T D I REFRIGERATION
13505 YORBA AVE SUITE Z
CHINO, CA 91710


T D SALES SERVICE
429 N 81 BYPASS
MCPHERSON, KS 67460


T D SAWVEL CO INC
5775 HIGHWAY 12 WEST
MAPLE PLAIN, MN 55359


T G
PO BOX 659601

SAN ANTONIA, TX 78265-7601


T G LEE DAIRY
PO BOX 932689
ATLANTA, GA 31193-2689


T H CONSTRUCTION CCB 149616
700 N 58TH STREET
SPRINGFIELD, OR 97478


T J FOOD VENTURES INC
3590 HOFFMAN RD E
VADNAIS HTS, MN 55110


T K HONEY INC
2366 RIVER HEIGHTS DRIVE
DALLAS CENTER, IA 50063


T K O SPORTS
909 N BEECH ST UNIT B
PORTLAND, OR 97227


T M BIRD ELECTRIC LLC
509 SOUTHWEST BLVD
KANSAS CITY, MO 64108


T M CARR MD P C
PO BOX 342469
BARTLETT, TN 38184-2469


T M ELECTRIC INC
5935 MERRIAM DR
MERRIAM, KS 66203


T McCULLOM
5639 S 318TH ST
AUBURN, WA 98001


T MOBILE USA INC
PO BOX 790047
ST LOUIS, MO 63179-0047


T P F L Inc
Teddy Petrou
35 Rancho Polo Dr
Colts Neck, NJ 07722


T RAY CONSTRUCTION INC
13535 JOHNSON ST NE
HAM LAKE, MN 55304

T T ELECTRIC INC
684 FERDANDINA ST NW
PALM BAY, FL 32907


T TOP PLUMBING CO INC
2215 FIRST ST 103
SIMI VALLEY, CA 93065


T/K LOCKSMITH
3160 LAUREL STREET
NAPA, CA 94558


TAB CONSTRUSTION INC
7720 Electronic Drive
Colorado Springs, CO 80922


TABATT KAREN M
14600 34TH AVE N
PLYMOUTH, MN 55447


TABER ANGELIQUE M
6824 FLOYD ST
OVERLAND PARK, KS 66204


TABER GINA
1635 CLARK AVE 103
LONG BEACH, CA 90815


TABER VICTORIA E
1635 CLARK AVENUE 103
LONG BEACH, CA 90815


TABITHA BELSHE
626 S GAYMONT ST
ANAHEIM, CA 92804


TABLE TALK PIES
120 WASHINGTON ST
WORCESTOR, MA 01610


TABLETOP CLASSICS
DIVISION OF PPE INC
BOX 150 1030A STAFFORD ST
ROCHDALE, MA 01542


TABOR RAQUEL M
5445 KNOX AVE N
BROOKLYN CTR, MN 55117


TACELLI BRENDA

4212 E LOS ANGELES
SIMI VALLEY, CA 93063


TACHON CLAIRE
830 N DALTON AVE
103
AZUSA, CA 91702


TACHON GAIL
8938 EMPEROR AVE
ARCADIA, CA 91775


TACKABERRY RANDI J
1669 EVANDALE
DECATUR, IL 62526


TADESSE YEMESRACH
16648 WINDCREST DR
FONTANA, CA 92337


TAFEL ALLYSON R
1112 GREENWOOD DR
MENASHA, WI 54952


TAFOLLA ANDREA K
113 SUTTER ST
TEHACHAPI, CA 93561


TAFT CHAD D
402 S PEACH ST
MARSHFIELD, WI 54449


TAFT JARED C
1020 STATE ST
LA CROSSE, WI 54601


TAGGARTS TERRY LEE FLOWER SHOP
26399 LONE TREE ROAD
SIOUX CITY, IA 51108


TAGLE ANDREA
12462 JACQUELINE PL
GRANADA HILLS, CA 91344


TAING PATRICK J
6308 PANTHER LANE
UNIT E3
FT MYERS, FL 33919


TAINTER DAN J
1905 SKEELS AVENUE

EAU CLAIRE, WI 54701


TAJBAKHSH SHAHIN N
8218 LAUREL BEND
SAN ANTONIO, TX 78250


TAJIN JACQUELINE M
5541 WOODSON
MISSION, KS 66202


TAKACS KEITH R
514 NORTH SAINT ELMO STREET
ALLENTOWN, PA 18104


TAKE OUT TECHNOLOGIES
RESTAURANTS ON THE RUN
27432 ALISO CREEK ROAD STE 200
ALISO VIEJO, CA 92656


TAKEOUT TAXI
319 DIABLO ROAD SUITE 210
DANVILLE, CA 94526


TAKEOUT TECHNOLOGIES
27432 ALISO CREEK RD
STE 200
ALISO VIEJO, CA 92656


TakeOut Technologies
d/b/a Restaurants on the Run ROTR
260500 Acero
Mission Viejo, CA 92691


TAL BAGELS INC
977 1ST AVE
ATTN ROBERT WEINER
NEWYORK, NY 10022


TALAI SARAH
1675 DARRAH AVE
SIMI VALLEY, CA 93065


TALAMANTES HECTOR
4511 LANZA LN
STOCKTON, CA 95207


TALAVERA LUIS E
2550 EAST VALLEY PKWY
ESCONDIDO, CA 92027


TALAVERA SARA

2550 E VALLEY PKWY 17
ESCONDIDO, CA 92027


TALENT ENTERTAINMENT MEDIA S
2950 N HOLLYWOOD WAY
SUITE 210
BURBANK, CA 91505


Tall Properties Inc
3725 Indianapolis Ave
Des Moines, IA 50317


TALLEY BILL
1639 S SUFFOLK PL
GLENDORA, CA 91740


TALLEY GREG A
1494 MARIPOSA DR
CORONA, CA 92879


TALLMAN TOMMY A
E 13719 21ST
SPOKANE, WA 99216


TALLMAN WYNIA MELODY D
710 8TH STREET SW
AUSTIN, MN 55912


TALMANTAITE DOVILE
988 BELMONT TERRACE
APT 3
SUNNYVALE, CA 94086


TALON EXECUTIVE SERVICES INC
151 KALMUS DRIVE SUITE A 103
COSTA MESA, CA 92626


TALON MAINTENANCE CONT INC
7024 BIRCHWOOD DR
SLATINGTON, PA 18080


TALSKY SADIE
17741 FRANS LN
HUNTINGTON BEACH, CA 92649


TALX
4076 Paysphere Circle
Chicago, IL 60677


TALX CORPORATION
3065 PAYSPHERE CIRCLE

CHICAGO, IL 60674


TALX CORPORATION
4076 PAYSPHERE CIRCLE
CHICAGO, IL 60674


TALX CORPORATION
ATTN KELLY BRECHMAN
3065 PAYSPHERE CIRCLE
CHICAGO, IL 60674


TALX CORPORATION
TAX CREDITS INCENTIVES
6800 HERITAGE PKWY STE 201
ROCKWALL, TX 75087


TALX UC EXPRESS
4076 PAYSPHERE CIRCLE
CHICAGO, IL 60674


TALYOR JULIE L
57 E LOSEY ST
GALESBURG, IL 61401


Tamale Kitchen Inc
Roberto Montes
5350 W Evans Avenue Unit F
Denver, CO 80227


Tamale Kitchen Inc
Roberto Montes
15500 E Centretech Parkway
Aurora, CO 80011


TAMANAHA MARIAH D
1015 MOUND SPRING TER
BLOOMINGTON, MN 55420


TAMANI HETRICK
8880 E BROADWAY BLVD APT 112
TUCSON, AZ 85710


TAMARA BLANKENSHIP
17332 CHESTNUT ST
YORBA LINDA, CA 92886


TAMARA LIEDEL
123 AVENIDA PELAYO APT C
SAN CLEMENTE, CA 92672


TAMARA NIETO

11324 CROSSDALE AVE
NORWALK, CA 90650


TAMARA SALES
4510 GREENE STREET
SAN DIEGO, CA 92107


TAMARA TAYLOR
3140 STONEY HOLLOW LN
ROCKWALL, TX 75087


TAMARA TONAR
6921 LINCOLN OAKS DR
FAIR OAKS, CA 95628


TAMASAKA HEAVENLY K
1175 WILLAGILLESPIE RD
EUGENE, OR 97401


TAMAYO JONATHAN E
4140 29TH AVE NE
NAPLES, FL 34120


TAMBLE GREGORY C
9466 KIRKWOOD WAY N
MAPLE GROVE, MN 55369


TAMMY CHAPIN
36 REGISTER ROAD
STILLWATER, PA 17878


TAMMY DOYLE
6141 W SCHOOL AVE
VISALIA, CA 93291


TAMMY LOWRIE
10805 RIO RUSO DR
WINDSOR, CA 95492


TAMMYS PROFESSIONAL CLEANING
415 RENEE DRIVE
HAINES CITY, FL 33844


TAMPA BAY EMERGENCY PHYSICIANS
PO BOX 488
COLUMBIA, SC 29202-0488


TAMPA BAY FIRE EQUIPMENT INC
PO BOX 4823
SEMINOLE, FL 33775

TAMPA BAY SIGNS INC
PO Box 633
TARPON SPRINGS, FL 34688


TAMPA ELECTRIC COMPANY
PO BOX 111
TAMPA, FL 33601-0111


TAMPA GENERAL HOSPITAL
PO BOX 550407
TAMPA, FL 33655-0407


TAMPA SAFE EXCHANGE INC
8267 A CAUSEWAY BLVD
TAMPA, FL 33619


TAMRA STEPHENS
5072 BELLE AVE
CYPRESS, CA 90630


TAN ASHLEY
569 GRANDAL ST
COVINA, CA 91722


TAN SAMANTHA
12168 MONOGRAM AVE
GRANADA HILLS, CA 91324


TAN SAMANTHA
12168 MONOGRAM AVE
GRANADA HILLS, CA 91344


TANA ASH
415 KIMBERLY AVE
SAN DIMAS, CA 91773


TANAKA ANTHONY C
2108 11TH AVENUE SOUTHEAST
MANDAN, ND 58554-5020


TANCRELL JENNIFER E
2120 KNOLL LANE
GERMANTOWN, TN 38138


TANG DIZSHON S
705 SPILLWAY DR
LA CROSSE, WI 54603


TANGERINE EXPRESS INC
9155 S LAS VEGAS BLVD

SUITE 242
LAS VEGAS, NV 89123


TANGERINE OFFICE SYSTEMS
1175 AMERICAN PACIFIC DR
STE F
HENDERSON, NV 89074


TANGHO JORGE L
11291 TROPIC DR
BONITA SPRINGS, FL 34135


TANGHO JOSE M
11291 TROPIC DR
BONITA SPRINGS, FL 34135


TANIGUCHI HALEY
1205 SOUTH GENOA DR
SANTA ANA, CA 92701


TANIGUCHI LISA
16439 HEMLOCK ST
FOUNTAIN VALLEY, CA 92708


Tanis H Douglas
Hackmeyer Hailey Properties
5575 Poplar Avenue Suite 803
Memphis, TN 38119


TANKERSLEY AARON M
6514 BELLA VISTA DR
ROCKFORD, MI 49341


TANKERSLEY ELENA J
1103 FIRECRACKER RD
JACKSONVILLE, IL 62650


TANKERSLEY MICHELLE
500 NORTH GRANT ST
LONGWOOD, FL 32750


TANN ELECTRIC INC
9800 PFLUMM RD
LEXANA, KS 66215


TANN RAASHEE L
1728 VERNON AVE
BELOIT, WI 53511


TANNER CLINIC
PO Box 337

LAYTON, UT 84041


TANNER JENNIFER
2434 KENTUCKY AVE
SLC, UT 84117


TANNER MUCKEY
10178 NICK WAY
ELK GROVE, CA 95757


TANNER PAINT COMPANY
4917 N ARMENIA AVE
TAMPA, FL 33603


TANNER TED
11 EAST IRIS AVE
STOCKTON, CA 95210


TANOSHA BODIFORD
32736 BEL AIR CT
UNION CITY, CA 94587


TANTON CLIFFORD R
7144 BROOKSIDE TRL
WINTERPARK, FL 32792-4151


TANTON JENA J
792 CREEKWATER TER APT 104
LAKE MARY, FL 32746


TANUOMAALEU NELSON AH YOU
3985 FARQUHAR AVE
LOS ALAMITOS, CA 90720


TANYA DANG
5810 N MUSCATEL AVE
SAN GABRIEL, CA 91775


TANYA ROMERO
6061 HARDING AVE
SOUTH GATE, CA 90280


TANYA WHITE
2001 OLYMPIC BLVD 717
SANTA MONICA, CA 90404


TAP MAINTENANCE APPLICATION NW
PO BOX 58423
RENTON, WA 98058

TAPCO PRODUCTS
PO BOX 42395
CINCINNATI, OH 45242


TAPCO PRODUCTS CO INC
15553 W 110TH ST
LENEXA, KS 66219-1394


TAPE PRODUCTS INC
PO BOX 641510
CINCINNATI, OH 45264-1510


TAPES PLUS ADVERTISING
5224 INTERLACHEN BLVD
EDINA, MN 55436


TAPIA BRYAN
406 E JACKSON AVE
ORANGE, CA 92867


TAPIA CESAR
1099 W CAPITOL DR
301
SAN PEDRO, CA 90731


TAPIA HERNAN
4303 MANCHESTER AVE
24
STOCKTON, CA 95207


TAPIA RIGOBERTO
7914 RAY BON APT 713
SAN ANTONIO, TX 78218


TAPIA TARA M
1901 ROBINSON DR
HAINES CITY, FL 33844


TAPLEY MISSY
230 E DUNNE 223
MORGAN HILL, CA 95037


TAPP MILLER RACHEL
808 S SAPPHRIE LANE
ANAHEIM, CA 92807


TAPP SHARON L
14785 SW 85TH AVE
DUNNELLON, FL 34432


TARA CLINKSCALES

4318 MESQUITE AVE
PALM SPRINGS, CA 92264


TARA GRAMENZ
134 SARATOGA AVE 2
GROVER BEACH, CA 93433


TARA NOBLE
10437 SLATER AVE APT 201
FOUNTAIN VALLEY, CA 92708-7707


Tara Oaks Elementary School
Attn Heather Schoner
600 East Harpers Ferry Road
Collierville, TN 38017


TARA RATHJEN
8 NORTH 6TH STREET
MARSHALLTOWN, IA 50158


TARA TATE
14214 VALLEY BLVD
LA PUENTE, CA 91746


TARCETTI LUCIANO
1309 SOUTH JACKSON
TULSA, OK 74104


TARDIE EMILY
6001 MATHESON
RIVERSIDE, CA 92507


TARDIF RAYMOND L
503 LAKEVIEW ST
ORLANDO, FL 32804


TARDIFF TAWNIA L
753 CROSS HILL RD
VASSALBORO, ME 04989


TARGET COPY
1412 W UNIVERSITY AVE
GAINESVILLE, FL 32603


TARGET INC
PROPERTY MGMT ACCTG TPN 0915
SDS 10 0075
MINNEAPOLIS, MN 55486-0075


Target Marketing Group
1240 E Ontario Suite 102 228

Corona, CA 92881

TARTER BRETT K
1727 N GRADVIEW LN 122
BISMARCK, ND 58503-0896


TARUSAN NANCY
2950 RIVER ROAD
EUGENE, OR 97404


TARVIN VINCENT M
33A REGENT LN
PALM COAST, FL 32164


TASCARELLA KELLY A
1680 KENMARE DRIVE
DRESHER, PA 19025


TASCHUK SARAH M
1410 100TH AVE
APT 212
COON RAPIDS, MN 55433


TASHONTA N MORRIS
6804 63RD AVE NORTH APT 308
BROOKLYN, MN 55428


TASIA MINECKI
3208 HACKETT AVE
LONG BEACH, CA 90808


TASTE OF MADISON
2981 CAHILL MAIN
SUITE 2
MADISON, WI 53711


TASTEE FARE
PO BOX 192070
LITTLE ROCK, AR 72219-2070


TATALIAS KEVIN W
5080 DOCKSIDE DRIVE
ORLANDO, FL 32822


TATE DERRICK R
619 N LIMEKILN PIKE
CHALFONT, PA 18914


TATE LYLE INGREDIENTS
5190 PAYSPHERE CIRCLE
CHICAGO, IL 60674

TATGE ANDREW T
545 WEST SECOND ST
HASTINGS, MN 55033


TATGE ERIK M
545 WEST 2ND ST
HASTINGS, MN 55033


TATIUM KEITH L
4808 HAMPSTEAD
JEFFERSON CITY, MO 65109


TATOM RENEE D
3137 E LAPIS
POST FALLS, ID 83854


TATRO KELLIE N
6 N GERMAN ST
VENTURA, IA 50482


TATUMS PLUMBING SERVICE
PMB 673 710 HWY 51 BYPASS W
DYERSBURG, TN 38024


TAUBER LARISSA N
346 SOUTH SAINT GEORGE ST
APT 7
ALLENTOWN, PA 18102


TAUNTON DIRECT INC
PO BOX 5507
MEWTON, CT 06470-5507


TAURINO GARCIA
11965 YORK AVE APT D
HAWTHORNE, CA 90250


TAVERN SERVICE COMPANY
18228 PARTHENIA STREET
NORTHRIDGE, CA 91325


TAVERNINI CHELSI
168 ESPANAS GLEN
ESCONDIDO, CA 92026


TAVISHATI JACLYN J
79 NORTH 975 WEST
LAYTON, UT 84041

TAWAKOLI ANTOINETTE
507 CALLE CAPISTRANO
OXNARD, CA 93003


TAWAKOLI JAFAR
CALLE CAPISTRANO DR
OXNARD, CA 93030


TAWNY BARBER
1106 E CHALYNN AVE
ORANGE, CA 92866


TAX ACCOUNTING RG
PO Box 6016
CAROL STREAM, IL 60197-6016


TAX COLL SANTA CLARA COUNTY
COUNTY GOVT CENTER EAST WING
70 W HEDDING ST
SAN JOSE, CA 95110-1767


TAX COLLECTOR
ASSESSOR
1221 OAK STREET
OAKLAND, CA 94612


TAX COLLECTOR
COUNTY BUILDING
SPRINGFIELD, IL  62701


TAX COLLECTOR
COUNTY CENTER 16TH FLOOR
601 E KENNEDY BLVD
TAMPA, FL 33602


TAX COLLECTOR
DIV OF ASSMT TAXATION
PO BOX 2716
PORTLAND, OR 97208


TAX COLLECTOR
PO BOX 149004
AUSTIN, TX 78714


TAX COLLECTOR JOE G TEDDER
430 E MAIN ST
POLK COUNTY
BARTOW, FL 33831-2016


TAX COLLECTOR MULTNOMAH
R 337411
PO BOX 2716

PORTLAND, OR 97208-2716


TAX COLLECTOR PALM BEACH CNTY
PO BOX 3353
WEST PALM BEACH, FL 33402-3353


TAX COLLECTOR PALM BEACH COUNT
PO BOX 3715
WEST PALM BEACH, FL 33402-3715


TAX COLLECTOR/PROPERTY APPRAISER
1101 E 1ST STREET
SANFORD, FL 32771


TAX COLLECTOR/PROPERTY APPRAISER
1111 SE FEDERAL HWY STE 330
STUART, FL 34994


TAX COLLECTOR/PROPERTY APPRAISER
200 S ORANGE AVE STE 1700
ORLANDO, FL 32801


TAX COLLECTOR/PROPERTY APPRAISER
2001 ADAMS LANE
SARASOTA, FL 34237


TAX COLLECTOR/PROPERTY APPRAISER
209 N FLORIDA ST
BUSHNELL, FL 33513


TAX COLLECTOR/PROPERTY APPRAISER
2300 VIRGINIA RM 107
FT PIERCE, FL 34982


TAX COLLECTOR/PROPERTY APPRAISER
255 N WILSON AVE
BARTOW, FL 33830


TAX COLLECTOR/PROPERTY APPRAISER
301 N OLIVE AVE
WEST PALM BEACH, FL 33401


TAX COLLECTOR/PROPERTY APPRAISER
PO BOX 1957
CLEARWATER, FL 33757


TAX COLLECTOR/PROPERTY APPRAISER
PO BOX 423427
KISSIMMEE, FL 34742

TAX COLLECTOR/PROPERTY APPRAISER
PO BOX 936
BUNNELL, FL 32110


Tax Commisioner Department of Revenue
Attn Douglas Ewald
301 Centennial Mall South PO Box 94818
Lincoln, NE 68509-4818


Tax Commisioner Tax Department
Attn Cory Fong
8th Floor Capitol Bldg
600 E Boulevard Ave Dept 127
Bismarck, ND 58505-0599


TAXATION REVENUE DEPT
PO BOX 25127
SANTA FE, NM 87504-5127


TAXI TOPPER
7321 GRANADA ROAD
THORNTON, CO 80221


TAYCOM TECHNICAL
PO BOX 2121
MEMPHIS, TN 38159


TAYLOR AARON M
2633 CHAD DR
EUGENE, OR 97401


TAYLOR AGNIYA M
PO BOX 0124
EUSTIS, FL 32727


TAYLOR ALEX
1626 E TEMPLE VIEW DRIVE
BOUNTIFUL, UT 84010


TAYLOR AMANDA
5337 DELONG ST
CYPRESS, CA 90630


TAYLOR AMBER M
1343 HORNBROOK STREET
DYERSBURG, TN 38024


TAYLOR ANNETTE
16644 KALISHER ST
GRANADA HILLS, CA 91344

TAYLOR ASHLEY D
6718 NORTH WYANDOTTE STREET
KANSAS CITY, MO 64118


TAYLOR BETHANY P
9940 47TH AVE N APT 2110
ST PETERSBURG, FL 33708


TAYLOR BEVERLY A
5701 CINNAMON DRIVE
WEST PALM BEACH, FL 33415


TAYLOR BRANDON
7024 KENMARE DR
BLOOMINGTON, MN 55438


TAYLOR BRANDON A
93 NW HWY W
KINGSVILLE, MO 64061


TAYLOR BROTHERS
PO BOX 16383
BOISE, ID 83715-6383


TAYLOR CASEY L
403 S OAK
PONCA CITY, OK 74601-0000


TAYLOR CASSANDRA L
10820 FARREL WAY
NORTHFIELD, MN 55057


TAYLOR CATHERINE C
5253 XERXES AVE SOUTH
MINNEAPOLIS, MN 55410


TAYLOR CHARLES R
524 N 3RD AVE E
APT 1
NEWTON, IA 50208


TAYLOR CORHEA
874 FREEMONT APT 2
ST PUAL, MN 55106


TAYLOR CRAIG D
1150 S CHERRY ST 4105
DENVER, CO 80246


TAYLOR DARBIE J
1944 W THUNDERBIRD RD

PHOENIX, AZ 85023


TAYLOR DAVID R
1030 COUNTRY CLUB PARK
DELAND, FL 32724


TAYLOR DEON M
4984 BILRAE CIRCLE NORTH
MILLINGTON, TN 38053


TAYLOR DEONDRE M
742 MORRIS AVE SE
GRAND RAPIDS, MI 49503


TAYLOR DISTRIBUTION CO INC
2875 SHARON RD
CINCINNATI, OH 45241


TAYLOR EDWARD J
6535 SOAPWEED
CALHAN, CO 80808


TAYLOR ERIN R
704 NE BRYANT DR
LEES SUMMIT, MO 64086


TAYLOR FREEZERS OF SOUTHERN
CALIFORNIA INC
6825 E WASHINGTON BLVD
COMMERCE, CA 90040


TAYLOR GAIL A
9054 48TH TERRACE NORTH
ST PETERSBURG, FL 33708


TAYLOR GAILING
14335 WHITEBARK CT
CHINO, CA 91710


TAYLOR GALEN H
2510 W 11TH ST
SEDALIA, MO 65301


TAYLOR GLASS KORTNEI A
14744 WASHINGTON AVE
313
SAN LEANDRO, CA 94578


TAYLOR GREG
8092 CARDALE WAY
SACRAMENTO, CA 95829

TAYLOR HALEY
4648 LOCUST LANE
SLC, UT 84117


TAYLOR HEIDI A
13001 PENNOCK AVE 62
APPLE VALLEY, MN 55124


TAYLOR INDUSTRIES INC
2423 COLLECTION CENTER DR
CHICAGO, IL 60693-2423


TAYLOR JACOB O
620 115TH AVE NW
COON RAPIDS, MN 55448


TAYLOR JAMES L
1826 N 14TH ST
SPRINGFIELD, IL 62702


TAYLOR JARED
4800 KIETZKE BLVD
RENO, NV 89502


TAYLOR JENNA
1423 E THOMPSON
SAPULPA, OK 74066


TAYLOR JESSICA E
1917 E LINDENWOOD CIR
OLATHE, KS 66062


TAYLOR JESSICA M
4231 NE 34TH ST
DES MOINES, IA 50317


TAYLOR JOHNATHON M
4514 N SHARON AVE
APT A
FRESNO, CA 93726


TAYLOR JOHNNIE
3102 N 51ST TERR
KANSAS CITY, KS 66104


TAYLOR JOSEPH
8602 DENVER
VENTURA, CA 93004

TAYLOR JOSH
1626 E TEMPLE VIEW DR
BOUNTIFUL, UT 84010

TAYLOR JOY L
135 DELMAR AVENUE
FORT MYERS BEACH, FL 33931

TAYLOR JULIE A
620 E EMPORIA
PONCA CITY, OK 74601

TAYLOR JUSTIN M
584 GREER
MEMPHIS, TN 38111

TAYLOR KATHERINE C
495 77 TH PL
WEST DES MOINES, IA 50266

TAYLOR KATHRYN I
705 CONESTOGA DRIVE
YUKON, OK 73099

TAYLOR KELLY
422 EASTGATE LN
MARTINEZ, CA 94553

TAYLOR KENDRICK
23655 NEVADA RD
HAYWARD, CA 94541

TAYLOR KIMBERLEE
65 EAST SAN CLEMENTE DRIVE
MERCED, CA 95341

TAYLOR KYLE J
3685 MEADOW LANE
BETHLEHEM, PA 18020

TAYLOR LARRY
1332 RIVERETTE
MODESTO, CA 95351

TAYLOR LARRY E
1024ODEWEY AVE
ST JOSEPH, MO 64501

TAYLOR LAUNDRY
PO BOX 527
ABERDEEN, SD 57401

TAYLOR MARVIN E
1024 DEWEY AVE
ST JOSEPH, MO 64501


TAYLOR MAYFIELD JEANICE
202 W HERMOSA DR
APT G 203
TEMPE, AZ 85282


TAYLOR MICHAEL S
11390 CHAR ANN DR
FORT MYERS, FL 33908


TAYLOR RANDY
334 S MAIN STREET
LOS ANGELES, CA 90013


TAYLOR REBECCA
2014 WEST PARK AVE
NAPA, CA 94558


TAYLOR RONISHA Y
2900 WEBB ST
VALLEJO, CA 94591


TAYLOR SARA
7508 WINDBRIDGE DR APT 84
SACRAMENTO, CA 95831


TAYLOR SARAH A
1041 E LUETTA DR
SALT LAKE CITY, UT 84124


TAYLOR SARAH E
671 WHEATLY CV
COLLIERVILLE, TN 38017


TAYLOR SHAWN A
976 PINE AVE NW
GRAND RAPIDS, MI 49504


TAYLOR SONYA L
412 W PROSPECT
ONIEDA, IL 61467


TAYLOR SVETLANA A
316 ST GEORGE
DYERSBURG, TN 38024

TAYLOR TAMARAH
3702 1ST AVE
MINNEAPOLIS, MN 55409


TAYLOR TARA N
24134 BROOKINGS COURT
VALENCIA, CA 91355


TAYLOR THOMAS S
1848 PHYLLRICH DR
DUBUQUE, IA 52002


TAYLOR WILLIAM S
1254 NORTHFIELD
GRAND RAPIDS, MI 49505


TAYLORED SYSTEMS INC
14701 CUMBERLAND RD SUITE 100
NOBLESVILLE, IN 46060


TAYLORMADE PRINTING SERVICES
1910 JACOB STREET
WHEELING, WV 26003


TAYLORS PARKING LOT STRIPING
PO BOX 1073
FORT GIBSON, OK 74434


TAYLORSVILLE BENNION DIST
1800 WEST 4700 SOUTH
ACCT 20147900
TAYLORSVILLE, UT 84118


Taylorsville Bennion Improvement Dist
PO Box 18579
Salt Lake City, UT 84118-8579


TB CLEANING
TRAVIS SHARP
801 28TH SE
BRAINERD, MN 56401


TBC MARKETS INC
278 SOUTH MAIN ST
CANTONVILLE, WI 54929


TC CONSTRUCTION MGMT INC
36 MECHANIC STREET
WESTFIELD, MA 01085


TCAM Core Property Fund Operating LP

c/o Lisa Jackson / Property Manager
Jones Lang LaSalle Open Air Division
100 E Sybelia Ave Suite 160
Maitland, FL 32751


TCB STEAM CLEAN
PO BOX 4519
KENT, WA 98032


TCHAPRASIAN ANAHID
5347 W ROBINSON AVE
FRESNO, CA 93722


TCI LEASING / RENTALS
TRANSPORTATION COMMODITIES INC
4950 TRIGGS ST
COMMERCE, CA 90022


TCM GROUP
3500 DODGE ST STE 302
DUBUQUE, IA 52003-5266


TCR SERVICES
5046 RUFFNER STREET
SAN DIEGO, CA 92111


TCT A INDUSTRIES INC
PO BOX 638
URBANA, IL 61801-0638


TD ACTION REPAIRS
PO BOX 61297
RENO, NV 89506


TDS METROCOM MN
PO BOX 94510
PALATINE, IL 60094-4510


TDS Telecom 94510
PO BOX 94510
PALATINE, IL 60094-4510


TDS Telecom DNU A
PO BOX 1013
Monroe, WI 53566-8113


TEACHERS CREDIT UNION
110 S MAIN ST
SOUTH BEND, IN 46624-1395


TEACHERS CREDIT UNION

PO BOX 1395
110 SOUTH MAIN ST
SOUTH BEND, IN 46624-1395


TEAM ANGELS / DIAMOND JO
ATTN KELLY ZILLIG
PORT OF DUBUQUE
DUBUQUE, IA 52001


TEAM IN TRAINING
530 BLUEBIRD DR
WINDSOR, CA 95492


TEAM IN TRAINING
675 N FIRST ST SUITE 1100
SAN JOSE, CA 95112


TEAM RADIO
PO BOX 2509
PONCA CITY, OK 74602


TEAM SPIRIT PROMOTIONS
313 17TH STREET
ROCK ISLAND, IL 61201


TEANEY RANDY
7110 SW 15TH
DES MOINES, IA 50315


TEAPILA DAVID Q
2402 INDEPENDES LN 204
MADISON, WI 53704


TEAPILA MARIO M
3154 RIDGE WAY AV APT 104
MADISON, WI 53704


TEASE BETH A
2420 E PETER APT 4
APPLETON, WI 54915


TEBEJE MERON A
15839 FOLIAGE AVENUE
APPLE VALLEY, MN 55124


TECAXCO NATIVIDAD M
73535 SANTA ROSA WAY
13
PALM DESERT, CA 92260


TECH BUILDERS INC

410 DOWNTOWN PLAZA
BOX 317
FAIRMONT, MN 56031


TECH MAINTENANCE SUPPLY INC
3140 W 111TH STREET
CHICAGO, IL 60655


TECH MASTERS OF MADISON LLC
921 WALSH RD STE 211
MADISON, WI 53714


TECHDEPOT
PO BOX 33074
HARTFORD, CT 06150-3074


TECHNICAL ELECTRIC SYSTEMS INC
87 B SO HWY 17 92
DEBARY, FL 32713


TECHNICAL SOLUTIONS LLC
165 E MAIN ST
SAINT CLAIRSVILLE, OH 43950


TECHNO CONCEPTS CORPORATION
PO BOX 470831
LAKE MONROE, FL 32747-0831


TECHNOGEL
826 MAHLER ROAD
BURLINGAME, CA 94010


TECHNOMIC INFORMATION SERVICES
300 SOUTH RIVERSIDE PLAZA
SUITE 1200
CHICAGO, IL 60606


Teco People Gas
1363 Jupiter Park Drive
Jupiter, FL 33458


TECO PEOPLES GAS
CREDIT SERVICE DEPT
PO BOX 2562
TAMPA, FL 33601-2562


Teco Peoples Gas
PO Box 31017
Tampa, FL 33631-3017


Teco Tampa Electric Company

PO Box 31318
Tampa, FL  33631-3318


TECPILE ABRAHAM Q
2690 DREW ST APT 224
CLEARWATER, FL 33759


TED MARTINIES
318 MAPLE CREEK CT
HOLLAND, MI 49423


TEDESCO DENNIS
5053 BRIDAL COURT
CPYLESTOWN, PA 18901


TEDESCO SANDRA D
420 BANYON TREE CIRCLE APT 10
MAITLAND, FL 32751


TEED OLIVIA N
14235 N 39TH WAY
PHOENIX, AZ 85032


TEEL MECHANICAL SERVICE INC
4388 COUNTY ROAD 203
FULTON, MO 65251


TEERINK MARIAH J
20064 JONES AVE
RUSHMORE, MN 56168


TEERMAN DAVID
4391 BROADWAY ROAD
ARLINGTON, TN 38002


TEERMAN VICKI L
4391 BROADWAY ROAD
ARLINGTON, TN 38002


TEETER LAURA L
5454 BERNADETTE ST
LAS VEGAS, NV 89122


TEHANEY ZACK
2883 WESTCHESTER DR
SAN RAMON, CA 94583


TEIGS LAWN CARE
606 NORTH HIGH ST
MARSHALL, MN 56258

TEJEDA ABRAHAM
2288 WHIPPLEWOOD DRIVE
ATWATER, CA 95301


TEJEDA ERIKA T
730 CLINTON DRIVE
STOCKTON, CA 95210


TEJEDA IRENE
730 CLINTON DRIVE
STOCKTON, CA 95210


TEJEDA JAIME
1519 JODI COURT
STOCKTON, CA 95210


TEJEDA LILIA
730 CLINTON DRIVE
STOCKTON, CA 95210


TEJEDA MARCO T
888 ORIENTA AVE APT A
ALTAMONTE SPRINGS, FL 32701


TEJEDA MARY LOU
2646 W VISTA AVE
PHOENIX, AZ 85051


TEJEDA SOLIS GABRIEL
502 5TH ST APT 14
CORALVILLE, IA 52241


TEKSYSTEMS INC
PO BOX 198568
ATLANTA, GA 30384-8568


TEL M OFF RECOGNITION CTR INC
4395 S MENDENHALL
MEMPHIS, TN 38141


TEL STAR SYSTEMS
42185 VISTA RIDGE
PO BOX 3022
PARKER, CO 80134


TELECOM USA INC
PO BOX 600670
JACKSONVILLE, FL 33260-0670


TELEGRAPH HERALD INC

PO BOX 29
DUBUQUE, IA 52004-0029


TELELINK BUSINESS TELEPHONE SY
7101 GOVERNORS CIRCLE
SACRAMENTO, CA 95823


TELETRON SERVICE CO
4415 AURORA AVE
SEATTLE, WA 98103


TELL HEATHER R
2370 COLUMBUS DR
BULLHEAD CITY, AZ 86442


TELLEZ GUMERCINDA
335 PRINCETON DR
COSTA MESA, CA 92626


TELLEZ MARGARITO
32770 CIELO VISTA RD
CATHEDRAL CITY, CA 92234


TELLEZ MARIA D
149 N CLAREMONT AVE
SAN JOSE, CA 95127


TELLINGHAUSEN SHAUGHN J
11551 RAVEN ST NW 205
COON RAPIDS, MN 55433


TELLO ANGEL
719 YERBA BUENA AVE
STOCKTON, CA 95210


Telumi Inc
David Kerber
115 E 5th Street
Shawano, WI 54166


TEMICH GONZALEZ ABELARDO
3951 BELLEVILLE AVE
LAS VEGAS, NV 89121


TEMICH GONZALEZ ABELARDO
4775 TOPAZ ST 149
LAS VEGAS, NV 89121


TEMIMI MOHAMED K
1415 BARBADOS AVE
ORLANDO, FL 32825

TEMP CON INC
14310 W 99TH ST
LENEXA, KS 66215-1102


TEMPEL MARY J
1207 OREGON STREET
WATERLOO, IA 50702


Temperature Service Inc
61 South Zinnia Way
Lakewood, CO 80228


TEMPLE CITY H S GRAD NIGHT
9501 E LEMON AVE
TEMPLE CITY, CA 91780


TEMPLE JUDEA OF BUCKS COUNTY
3OO SWAMP RD
DOYLESTOWN, PA 18901


TEMPLE MARK A
3001 JAVENS CIRCLE
APT 61
MT DORA, FL 32757


TEMPLE MIRANDA M
4O3O NE INDIAN RIVER DR
JENSEN BEACH, FL 34957


TEMPLETON JARRED D
311 4TH AVE S
CLEAR LAKE, IA 50428


TEMPTECH INC
6321 WASHINGTON STREET Q
DENVER, CO 8O216


TEN NAPEL JUSTIN R
3926 ELROVIA ST
EL MONTE, CA 91731


TENBRINK ZACH J
3914 BRUCE DRIVE
GRANDVILLE, MI 49418


TENCATE AMANDA L
6028 FILLMORE ST
ALLENDALE, MI 494O1

TENEBRUSO EVAN B
2738 MOURNING DOVE DR
COTTAGE GROVE, WI 53527


TENN CLE EDUCATION SPECIALI
221 FOURTH AVE N
SUITE 300
NASHVILLE, TN 37219


Tennessee Attorney General
Attn Robert E Cooper Jr
PO Box 20207
Nashville, TN 37202-0207


TENNESSEE B E DIVISION
2220 FRENCH LANDING DRIVE
NASHVILLE, TN 37243


TENNESSEE BAR ASSOCIATIONS
221 FOURTH AVE NORTH STE 400
NASHVILLE, TN 37219-2198


TENNESSEE COMMISSION ON LEGAL
EDUCATION AND SPECIALIZATION
221 4TH AVE N STE 300
NASHVILLE, TN 37219


TENNESSEE DEPARTMENT OF HEALTH
DIVISION OF GENERAL
ENVIRONMENTAL HEALTH
NASHVILLE, TN 37243


TENNESSEE DEPARTMENT OF LABOR
AND WORKFORCE DEVELOPMENT
PO BOX 101
NASHVILLE, TN 37202-0101


Tennessee Dept of Employment
305 Cordell Hull Building
Nashville, TN 37219


TENNESSEE DEPT OF REVENUE
500 DEADERICK ST
NASHVILLE, TN 37242


TENNESSEE DEPT OF REVENUE
TAX ENFORCEMENT DIVISION
3150 NORTH APPLING ROAD
BARTLETT, TN 38133


TENNESSEE LIMOUSINE SERV INC
2555 POPLAR AVE

MEMPHIS, TN 38112


TENNESSEE SECRETARY OF STATE
312 EIGHTH AVENUE NORTH
6TH FLOOR
NASHVILLE, TN 37243


TENNESSEE TREASURY DEPT
UNCLAIMED PROPERTY DIVISION
PO BOX 198649
NASHVILLE, TN 37219-8649


TENORIO MISTY R
4689 HOLYCON CIRCLE
SAN JOSE, CA 95136


TEODORO AQUINO
4123 1/2 ILLINOIS ST
SAN DIEGO, CA 92104


TEODORO ROMAN G
3923 LOOKOUT PLACE APT 7
MINNEAPOLIS, MN 55421


TEPASTE BLANCA
7541 FREMONT AVE N
BROOKLYN PARK, MN 55444


TEPPER BAR SUPPLY
2250 COTNER AVE
WEST LOS ANGELES, CA   90064


TEPPER ELECTRIC SUPPLY CO INC
PO BOX 773
CHAMPAIGN, IL 61820


TEPSA AMBER R
1925 TAFT AVE
EAU CLAIRE, WI 54701


TERA TECTONICS DESIGN
2011 W CLEVELAND STREET STE E
TAMPA, FL 33606


TERACAI
PO BOX 5211 DEPT 116004
BINGHAMTON, NY 13902-5211


TERCERO JULIANA
10334 S BURLE AVE
INGLEWOOD, CA 90304

TERCERO MARIA
10334 S BURL ST
INGLEWOOD, CA 90304


TERESA CALKINS JONES
6102 E GLENCOVE STREET
MESA, AZ 85205


TERESA MADERO
3501 COYE OAK DR
MODESTO, CA 95355


TERESA SANDOVAL
5827 LINDA SUE DR
STOCKTON, CA 95207


TERI PHILLIPS
41500 WASHINGTON ST APT 124E
BERMUDA DUNES, CA 92203


TERMIDOR JOSUE
595 BENJAMIN FRANKLIN PL
ORLANDO, FL 32809-6545


Terminix
1610 QUAIL LAKE LOOP
COLORADO SPRINGS, CO 80906


TERMINIX INT INC
9390 N FLORIDA AVE
TAMPA, FL 33612


TERMINIX INTERNATIONAL
1022 I HWY 35 NORTH
SAN ANTONIO, TX 78233-6615


TERMINIX INTERNATIONAL
3111 SW VANBUREN STE 131
TOPEKA, KS 66611


TERMINIX INTERNATIONAL
5899 RAYTOWN ROAD
RAYTOWN, MO 64133


TERMINIX INTERNATIONAL CO LP
PO BOX 17167
MEMPHIS, TN 38187


TERMINIX INTERNATIONAL INC

1615 JEFFERSON STREET
WATERLOO, IA 50702


TERMINIX INTERNATIONAL INC
590 NW PEACOCK BLVD
PORT ST. LUCIE, FL 34986


TERMINIX PROCESSING CENTER
PO BOX 742592
CINCINNATI, OH 45274


TERNES CALVIN J
8042 22ND COURT N
LAKE ELMO, MN 55042


TERNES PATRICIA A
1815 N BOOMER RD APTD 4
STILLWATER, OK 74075


TERPENING DAVID S
8837 GLENWOOD ST 7
OVERLAND PARK, KS 66212


TERRA KLEAN SOLUTIONS
15303 TRADESMAN DR
SAN ANTONIO, TX 78249


TERRAH MOHR
15860 LANDMARK DR APT 7
WHITTIER, CA 90604


TERRAPIN JUSTIN W
10558 W SHADY GROVE RD
HULBERT, OK 74441


TerraWorks
609 S 4050 W
Salt Lake City, UT 84104


TERRAWORKS INC
PO BOX 634
BOUNTIFUL, UT 84010-0634


TERRAZAS BRANDON J
1197 OLYMPIC DR
MILPITAS, CA 95035


TERRELL JAMES E
597 HARPERS FERRY DR
COLLIERVILLE, TN 38017

TERRELL SASHA B
10113 2ND AVENUE SOUTH
BLOOMINGTON, MN 55420

TERRENCE JONES
3508 CROWNRIDGE DR
FAIRFIELD, CA 94534

TERRI BATES
3600 RED LION RD APT 76 A
PHILADEPHIA, PA 19114

TERRI BINGHAM
7946 POPLAR PIKE
MEMPHIS, TN 38138

TERRI HOLOMAN
18890 CARMEL CREST DR
TARZANA, CA 91356

TERRIE HENDRICK
1542 S PARKWOOD ST
VISALIA, CA 93277

TERRITORIAL NEWSPAPER
3280 E HEMISPHERE LOOP
STE 180
TUCSON, AZ 85706

TERRON DANIEL S
1990 BURNS AVE APT 314
ST PAUL, MN 55119

TERRONES ERIC L
1206 S SHORE DR
CLEAR LAKE, IA 50428

TERRONES RAIM
5600 ORANGETHORPE
LA PALMA, CA 90623

Terry C Rogers Esq
Calcutt Rogers and Boynton
109 E Front Street Suite 300
Traverse City, MI 49684

TERRY D CLARK
615 LARIMORE CIRCLE
ALBERT LEA, MN 56007

TERRY DONAHUE
272 ESTRELLA ST
VENTURA, CA 93003


TERRY GREER
335 RICHARDSON HILL RD
DYERSBURG, TN 38024


TERRY K GONZALES
1524 JACKELLEN LN
MODESTO, CA 95356


TERRY L WALKER
10179 LEETOWN ROAD
KEARNEYVILLE, WV 25430


TERRY MISUK
4119 E 23RD STREET
DES MOINES, IA 50317


TERRY MORRISON
3496 SCOTTS MILL RUN
DULUTH, GA 30096


TERRY RANDALL E
5979 CURRY FORD
APT 327
ORLANDO, FL 32822


TERRY TIM L
2555 WEDGEWOOD RD
APT 19
DES MOINES, IA 50317


TERRY VARGAS
17620 MONTERO RD
SAN DIEGO, CA 92128


TERRYS ACE HARDWARE
375 33RD STREET
HASTINGS, MN 55033


Terrys Plumbing Inc
PO BOX 1139
Flagler Beach, FL 32136


TESCH HALEY I
1350 TULLAR RD
NEENAH, WI 54956


TESINSKY PAUL J

20030 N 20TH WAY
PHOENIX, AZ 85024


TESLIK RYAN J
260 27TH AVE LOT 10
AMANA, IA 52203


TESSENSOHN JOHAN
8330 N 19TH AVE
PHOENIX, AZ 85021


TEST AMERICA
DEPT 2314
PO BOX 122314
DALLAS, TX 75312-2314


TEST EMPLOYEE
1234 ELM
BOISE, ID 83709


TEST MICHAEL J
2317 W MALONE
PEORIA, IL 61605


TETATZIN VICTOR
258 W ALCROSS ST
COVINA, CA 91722


TEUTSCHENBACH ANTHONY G
2467 AVENIDA MADRID ESTE
WEST PALM BEACH, FL 33415


TEWS BREANNA C
4602 37TH ST
TACOMA, WA 98422


Texas Attorney General
622 South Oakes Street
San Angelo, TX 76903


Texas Balloon Distributors
11901 Warfield
San Antonio, TX 78216


TEXAS CHILD SUPPORT SDU
PO BOX 659791
SAN ANTONIO, TX 78265-9791


TEXAS COMPTROLLER OF PUBLIC AC
UNCLAIMED PROPERTY
PO BOX 12019

AUSTIN, TX 78711-2019


TEXAS COMPTROLLER PUBLIC ACCT
UNCLAIMED PROP HOLDER REPORT
PO BOX 12019
AUSTIN, TX 78711-2019


TEXAS DEPT /LIC RGLT
PO BOX 12157
AUSTIN, TX 78711


Texas Gas Service
PO Box 219913
Kansas City, MO  64121-9913


TEXAS GAS SERVICE
PO BOX 269042
910724872148975027
OKLAHOMA CITY, OK 73126-9042


TEXAS GUARANTEED
PO BOX 659601
SAN ANTONIO, TX 78265-9601


TEXAS MEDICAL CLINIC
13722 EMBASSY ROW
SAN ANTONIO, TX 78216


TEXAS SOUTHWEST GROUP
2500 TANGLEWILD 305
HOUSTON, TX 77063


TEXAS STATE COMPTROLLER
PO BOX 12247
AUSTIN, TX 78711-2247


TEXAS TROPICAL PLANTS INC
2417 HURFUS DRIVE
HOUSTON, TX 77092-8113


TEXAS WELDING SUPPLY
4705 COMMERCIAL PRK DR
AUSTIN, TX 78724


TEXAS WELDING SUPPLY CO
WELDING SUPPLY
4705 COMMERCIAL PARK DR
AUSTIN, TX 78724


TEXAS WIRED MUSIC INC
PO BOX 1098

SAN ANTONIO, TX 78294-1098


TEXAS WIRED MUSIC INC MUZAK O
PO BOX 117
SAN ANTONIO, TX 78291


TEXAS WORKFORCE COMMISSION
PO BOX 149037
AUSTIN, TX 78714-9037


TEXIS GONZALO
3408 W SUNSET BLVD
403
LOS ANGELES, CA 90006


TEXTURITE LLC
3540 E 45TH ST N
WICHITA, KS 67220


TEZOQUIPA MAGDALENA
7127 123RD ST
APPLE VALLEY, MN 55124


TEZOQUIPA MOSO GUADALUPE
1505 E BURNSVILLE PARKWAY
APT 521
BURNSVILLE, MN 55337


TFM SERVICES
118 N MARTINSON
PO BOX 12471
WICHITA, KS 67277-0471


TG CUSTOM TILE
803 LANGHOLM WAY
RIVERSIDE, CA 92508


TG Maintenance Services
401 24th Avenue North
St Cloud, MN 56303


THACKER CODII C
4602 HASKELL AVE
KANSAS CITY, KS 66104


THACKER KRISTLE
11624 JOLLYVILLE RD
337
AUSTIN, TX 78759


THAI KIM J

765 SE MT HOOD HWY
162
GRESHAM, OR 97080


THAIS MIKE A
822 COLONIAL RD
MEMPHIS, TN 38117


THAL MOR ASSOCIATES INC
PO BOX 49489
DAYTON, OH 45449


THAN SITHEE
22079 NE COUCH ST
GRESHAM, OR 97030


THAO PHA KRISTIE
5765 WASHINGTON ST NE
FRIDLY, MN 55432


THARES CASSIE J
14010 PARK AVENUE
BURNSVILLE, MN 55337


THASC SALES CO INC
5207 COCONUT CREEK PARKWAY
MARGATE, FL 33063


THATS GREAT NEWS LLC
908 SOUTH MERIDEN RD
CHESHIRE, CT 06410


THATS GREAT NEWS/THATS
GREAT PR
PO BOX 877
CHESHIRE, CT 06410


THAXTON CRYSTAL
2672 WESTOVER VIEW
SAN ANTONIO, TX 78251


THAYER MEDIA INC
9000 EAST NICHOLS AVE
SUITE 170
CENTENNIAL, CO 80112


THAYER PAUL R
626 SE 13TH COURT
UNIT 3
CAPE CORAL, FL 33990

THAYER SKYLER M
4932 URBANDALE AVE
DES MOINES, IA 50310


THAYER THOMAS J
4187 CHASSERAL 2
COMSTOCK PARK, MI 49321


THAYNE JOSHUA
4876 COLONY DR
HOLLADAY, UT 84117


THE 401 K COMPANY
PO BOX 2391
ATTN ACCTS RECEIVABLE
AUSTIN, TX 78768-2391


THE ACCOUNTS PAYABLE NETWORK
2100 RIVEREDGE PARKWAY
SUITE 380
ATLANTA, GA 30328


THE AD DEPARTMENT INC
4858 E BASELINE RD STE 109
MESA, AZ 85206


THE APOPKA CHIEF
439 W ORANGE BLOSSOM TRAIL
APOPKA, FL 32712


THE APRON WORKS INC
PO BOX 587
JEFFERSON VALLEY, NY 10535


THE ARBINGER INSTITUTE
563 WEST 500 SOUTH
STE 200
WOODS CROSS, UT 84087


The ARC of the Mid South
3485 Poplar Ave Suite 210
Memphis, TN 38111


THE AWARDS PLACE
1160 W POPLAR AVENUE
COLLIERVILLE, TN 38017


THE BALLOON PROFESSIONALS INC
718 N 19TH ST
ALLENTOWN, PA 18104

THE BALLOONERY INC
1346 E HARDING WAY
STOCKTON, CA 95205-3614


THE BANK OF NEW YORK
CORPORATE TRUST BILLING DEPT
PO BOX 19503
NEWARK, NJ 07195-0503


THE BANK OF NEW YORK
FINANCIAL CONTROL BILLING DEPT
PO Box 19445
NEWARK, NJ 07195-0445


The Bank of New York Mellon
101 Barclay Street Floor 8W
New York, NY 10286


The Bank of New York Mellon
as Collateral Agent
101 Barclay Street Floor 8W
New York, NY 10286


THE BANK OF NEW YORK MELLON
PO BOX 4038
WOBURN, MA 01888-4038


THE BANK OF NEW YORK MELLON TRUST
COMPANY N A AS INDENTURE TRUSTEE
SUCCESSOR TO BANK OF NEW YORK
ATTN JOHN GUILIANO
101 BARCLAY STREET
NEW YORK, NY 10286


THE BARLOW FOUNDATION
3406 BURLINGTON AVE
EVANS, CO 80620


THE BARRETTE GROUP INC
2221 ROSECRANS AVE
EL SEGUNDO, CA 90245


THE BEAM CENTER INC
2373 UNIVERSITY AVE
ST PAUL, MN 55114


THE BEAM TEAM INC
5741 C STREET SW SUITE A
CEDAR RAPIDS, IA 52402


THE BEE MAN
25652 Taladro Circle

Suite G
Mission Viejo, CA 92691


THE BERRETTA ROSE
60 PERIMETER CENTER PLACE N E
454
ATLANTA, GA 30346


THE BIG ARROW PEST CONTROL INC
PO BOX 515
PLYMOUTH, IN 46563


THE BIG BALLOON
3347 S HIGHLAND 302
LAS VEGAS, NV 89109


THE BISMARCK TRIBUNE INC
PO BOX 5516
BISMARCK, ND 58506-5516


THE BLIND MAN INC
515 N HICKORY
CHAMPAIGN, IL 61820


THE BLINDERY INC
4720 S SANTA FE CR 3
ENGLEWOOD, CO 80110


THE BLIZZARD LLC
220 22ND AVENUE E STE 106
ALEXANDRIA, MN 56308


THE BLUEBERRY MUFFIN
2291 STATE ROAD
PLYMOUTH, MA 02360


THE BLUFF RESTAURANT
D/B/A PERKINS RESTAURANT 2594
PO BOX 518
POPLAR BLUFF, MO 63902


The Bluff Restaurant Inc
Alex Hoja
Poplar Bluff, MO 63902


THE BLUFF RESTAURANT INC
PO BOX 518
POPLAR BLUFF, MO 63902-0518


THE BOB WOOLERY SR MEMORIAL
704 WEST 24TH STREET

SEDALIA, MI 65301


THE BRADAN COMPANY
1503 TRAVELERS POINT
AVON LAKE, OH 44011


The Brickman group
13803 Turbine Dr
Austin TX 78728


THE BRICKMAN GROUP LTD LLC
3630 SOLUTIONS CENTER
CHICAGO, IL 60677


THE BROADMOOR
ATTN CONFERENCE PLANNING DEPT
PO BOX 1439
COLORADO SPRINGS, CO 80901


THE BROCKMAN CORPORTATION
25 WINDSORMERE WAY SUITE 301
OVIEDO, FL 32765


THE BUCKET AND I WINDOW
1123 E 12TH AVENUE
BROOMFIELD, CO 80020


The Bulldog Book
2037 W Bullard Ave Suite 200
Fresno, CA 93711


THE BULLDOG BOOK
2037 WEST BULLARD AVE 200
FRESNO, CA 93711


THE BURNSVILLE COMMUNITY FOUND
2101 W Manor Blvd
Burnsville, MN 55337


THE BURNSVILLE FIRE MUSTER COM
PO BOX 973
C/O CHARLIE
BURNSVILLE, MN 55337


THE BUSINESS JOURNAL
PO BOX 36188
CHARLOTTE, NC 28236-6188


THE CAMPUS SPECIAL LLC
3575 KOGER BLVD STE 150
ATLANTA, GA 30096

THE CANOPEUM INC
64522 WINTERWOODS DR
LAWTON, MI 49065


THE CANTER BATTERY INC
550 TOWNSHIP AVE
CINCINNATI, OH 45216


THE CARDIOLOGY CENTER OF CINN
PO BOX 631834
CINCINNATI, OH 45263-1834


The Carpet Cleaner
1460 Gemini Boulevard
Orlando, FL 32837


The Carpet Cleaner
BR 4995/73608
PO BOX 78501
PHOENIX, AZ 85062


THE CAT SHACK
PO BOX 950
TREXLERTOWN, PA 18087-0950


THE CEDAR SPRINGS POST INC
36 E MAPLE PO BOX 370
CEDAR SPRINGS, MI 49319-0370


THE CENTRE GROUP
3725 CHAMPION HILLS DR
STE 2300
MEMPHIS, TN 38125


THE CHAIR DR
1101 GREEN ST
FORT COLLINS, CO 80524


THE CHANCE THEATER
5552 E LAPALMA AVE
ANAHEIM, CA 92807


THE CHANTELLES
4496 CREEK VALLEY LANE
ONEIDA, WI 54115


THE CHARLOTTE PLAYERS
PO BOX 494088
PORT CHARLOTTE, FL 33949-4088

THE CHARLOTTE SUN
23170 HARBORVIEW RD
PORT CHARLOTTE, FL 33980


THE CHESTNUT GREENERY
570 CHESTNUT STREET
EMMAUS, PA 18049


THE CHILDREN
CANCER FOUNDATION INC
1052 FLAG TREE LANE
BALTIMORE, MD 21208


THE CHILDRENS SCHOOL PARENTS
AND CAREGIVERS PAC GROUP
2400 TOM I WILSON BLVD
GALESBURG, IL 61401


THE CHISM COMPANY INC
8310 BROADWAY
SAN ANTONIO, TX 78209


THE CINCINNATI ENQUIRER
DEPT 00333
CINCINNATI, OH 45263-0333


THE CITY OF NORMAN
TREASURY DIVISION
PO BOX 5599
NORMAN, OK 73070


THE CITY OF SEATTLE FIRE DEPAR
FIRE MARSHALLS OFFICE
9538 1ST AVE NE
SEATTLE, WA 98115


THE CITY OF SEATTLE FIRE DEPT
FIRE MARSHALLS OFFICE
220 3RD AVE SOUTH 2ND FLOOR
SEATTLE, WA 98104-2608


THE CLARK FAMILY FUND
C/O KATHY UZARSKI
6145 WOODWATER
BELMONT, MI 49306


THE CLEAN WINDOW CO
4421 MEGAN CT NW
CEDAR RAPIDS, IA 52405


THE CLEANING CONNECTION

4214 KARNES RD
ST JOSEPH, MO 64506


THE COFFEE BREWER DRS
370 LAURELWOOD RD 113
SANTA CLARA, CA 95054


The Collegian
5201 N Maple
M/S SA42
Fresno, CA 93740


THE COMEDY CLUB ON STATE
119 STATE STREET
MADISON, WI 53703


THE COMMERCIAL APPEAL INC
PO BOX 1729
MEMPHIS, TN 38101


THE COMMUNITY SURVEY INC
10205 QUEENS WAY 1
CHARGRIN FALLS, OH 44023


THE COMPUTER SHOP
2649 HIGHWAY 95 STE D
BULLHEAD CITY, AZ 86442


THE CONNECTION CO
PO BOX 641065
CINCINNATI, OH 45264-1065


THE CONRAD PEARSON CLINIC
PO BOX 760
MEMPHIS, TN 38101-0760


THE COOL GASKETGUY
350 SNEAD DRIVE NORTH
KEIZER, OR 97303


THE COUPON BOOK INC
621 CAPE CORAL PKWY STE 18
CAPE CORAL, FL 33904


THE COURIER
PO BOX 1140
WATERLOO, IA 50704-1140


THE COURIER TIMES
PO BOX 369
NEW CASTLE, IN 47362

THE COVENANT GROUP PA
PO BOX 331
SHAWNEE MISSION, KS 66201-0331


THE CRESCENT CLUB INC
6075 POPLAR AVE 9TH FL
MEMPHIS, TN 38119


THE CRUMP FIRM INC
81 MONROE BUILDING
MEMPHIS, TN 38103


THE CRYSTAL PALACE
7245 DIXIE HWY RT 4
FAIRFIELD, OH 45014


THE CUTTING EDGE
1000 N ROMA
KISSIMMEE, FL 34746


THE DAILY TRIBUNE INC
PO BOX 380
AMES, IA 50010


THE DAVEY TREE EXPERT COMPANY
PO BOX 94532
CLEVELAND OH 44101 4532
THE DAVEY TREE EXPERT COMPANY


THE DAVID GROUP AD DIMENSIONS
PO BOX 72080
CLEVELAND, OH 44192-0080


THE DELFIELD CO INC
980 SOUTH ISABELLA RD
MOUNT PLEASANT, MI 48858


THE DELFIELD CO INC MICH
PO BOX 932442
ATLANTA, GA 31193-2442


THE DENTAL IMPLANT CENTER OF M
795 RIDGE LAKE BLVE STE 101
MEMPHIS, TN 38120-9475


THE DEPOSITORY TRUST CO INC
PO BOX 27590
NEW YORK, NY 10087-7590

THE DESERT LANDSCAPING PROFESS
3103 N LOS ALTOS DRIVE
CHANDLER, AZ 85224


THE DESIGNTEX GROUP
200 VARICK STREET
NEW YORK, NY 10014-4894


THE DOLLYWOOD COMPANY
1020 DOLLYWOOD LANE
PIGEON FORGE, TN 37863


THE DOLPHIN CLUB
155 EASTSHORE
IRVINE, CA 92604


THE DON MARSHALL CO INC
PO BOX 124
PLAIN CITY, OH 43064


THE DOOR DOCTOR
1733 LINCOLN ROAD N E
LELAND, NC 28451


THE DOOR GUY
140 PLACENTIA AVENUE
PISMO BEACH CA 93449
RICHARD CHARLES CONNELLY


THE DOORCLOSER SPECIALIST
315 E LAWTON ST
EDGERTON, WI 53534


THE DOWNEY PATRIOT
PO BOX 39249
DOWNEY, CA 90239


THE DUERSON CORP
900 E 21ST STREET
DES MOINES, IA 50317


THE DUNN GROUP
2179 WATTERSON TRAIL
LOUISVILLE, KY 40269-1369


The E Cellar
PO BOX 79363
Carolina, PR


THE EARTHGRAINS COMPANY
21066 Network Place

CHICAGO, IL 60673-1210


THE ECHO/PRESS INC
PO BOX 549
FORUM PUBLISHING CO INC
ALEXANDRIA, MN 56308


THE EDGE Z 600 AM KGEZ
PO BOX 923
KALISPELL, MT 59903


THE EDUCATIONAL FOUNDATION
37020 EAGLE WAY
CHICAGO, IL 60678-1370


THE ELECTRIC CO OF GREATER DM
4620 NW 62ND AVENUE
JOHNSTON, IA 50131


THE ELECTRICAL SAFETY AUTHORIT
CUSTOMER SERVICE CENTRE
400 SHELDON DRIVE UNIT 1
CAMBRIDGE, ON N1T 2H9


THE ELLIOT LEADERSHIP INSTITUT
2001 KILLEBREW DRIVE 306
BLOOMINGTON, MN 55425


THE EMMPLOYMENT GUIDE CO INC
PO BOX 4963
KANSAS CITY, MO 64120-4963


THE EVENT NEWSPAPER
9559 VALLEY VIEW STREET
CYPRESS, CA 90630


THE EYE INSTITUTE OF CALIFORNI
480 4TH AVE SUITE 201
CHULA VISTA, CA 91910


THE FAMILY DIGEST INC
PO BOX 26126
MINNEAPOLIS, MN 55426-0126


THE FAMILY TREE AND GARDEN LLC
1415 HONOR DR
HOLIDAY, FL 34690


THE FARINE FAMILY DINER
ROUTE 4
PO BOX 303

QUECHEE, VT 05059


THE FARLEY COMPANY
4411 CRYSTAL PARKWAY
KENT, OH 44240


THE FAT BOY INC
1131 S AIRPORT CT STE 120
EULESS, TX 76040


THE FIFTH THIRD BANK INC
PO BOX 630337
CINCINNATI, OH 45263-0001


THE FILLING STATION
1913 10TH AVE NORTH
ATTN BRAD MILES
MYRTLE BEACH, SC 29577


THE FILLMORE GAZETTE
PO BOX 865
FILLMORE, CA 93016


THE FIREHOUSE BREWING CO
10306 SAN DIEGO MISSION RD
SAN DIEGO, CA 92108


THE FLAG MAN
1865 LAKESIDE DR
BULLHEAD CITY, AZ 86442


THE FLAG MAN
PO BOX 39247
DENVER, CO 80239


THE FLOWER SHOPPE
8484 CENTRAL AVE NE
SPRING LAKE PARK, MN 55432


THE FOOD EMPORIUM
42 WEST 39TH STREET 18TH FLR
NEW YORK, NY 10018


THE FRANCHISE HANDBOOK
1020 NORTH BROADWAY STE 111
MILWAUKEE, WI 53202


THE FRED D PFENING CO INC
1075 WEST FIFTH AVE
COLUMBUS, OH 43212-2691

THE FREE LANCE STAR
616 AMELIA STREET
FREDERICKSBURG, VA 22401


THE FREE PRESS INC
HP PAYMENT PROCESSING CENTER
PO BOX 40
BELDENVILLE, WI 54003-0040


THE FREE PRESS INC
PO BOX 3287
MANKATO, MN 56002-3287


THE FUNERAL SITE COM
20606 98TH PL S
KENT, WA 98031


THE FURNITURE CLINIC INC
PO BOX 42275
EUGENE, OR 97404


THE GARDEN INC
280 HASTINGS RD
ST AUGUSTINE FL 32084
MATT WASSON


THE GARDEN WHOLESALE INC
5400 LONGLEAF STREET
JACKSONVILLE, FL 32209


THE GAS CO SUMMARY BILL
ACCT 172 884 29255
PO BOX C
MONTEREY PARK, CA 91756


THE GASKET COMPANY
33334 WOLVERINE LANE
SQUAW VALLEY, CA 93675
RONALD R. HAROLDSEN


THE GASKET GUY INC
15781 79TH CT N
LOXAHATCHEE, FL 33470


THE GAZETTE INC
PO BOX 1779
COLORADO SPRINGS, CO 80901-1779


THE GOLDSTEIN LAW GROUP
18070 EAGLESHAM COURT
LEEBURG, VA 20175

THE GREASE SPOT
PO BOX 2082
HAYDEN, ID 83835


THE GREAT COOKIE
113 WESTMINSTER RD STE 220
ATTN BOB MULFINGER
REISTERSTOWN, MD 21136


THE GREAT DANE BAKING COMPANY
6855 WARNER AVE
HUNTINGTON BEACH, CA 92647


THE GROUT MEDIC
102 1ST STREET
DONAHUE, IA 52746


THE GROVE GRILL
4550 POPLAR AVE
MEMPHIS, TN 38117


THE GUARDIAN
MIDWEST REGIONAL OFFICE
BIN 71509
CHICAGO, IL 60694-1509


THE HALLING COMPANY
37475 SCHOOLCRAFT ROAD
LIVONIA, MI 48150


THE HANDYMAN
488 DITCH HOUSE LN
FALLON, NV 89406
GEORGE A.MORROW


THE HARE COMPANY INC
368 HOLLYWOOD FARM RD
FALMOUTH, VA 22405


THE HARTFORD
PO BOX 2907
HARTFORD, CT 06104-2907


THE HAY GROUP INC
100 PENN SQUARE EAST
THE WANAMAKER BLDG
PHILADELPHIA, PA 19107


THE HENRY GROUP INC
PO BOX 8246

GREENVILLE, TX 75404-8246


The Holland Family LLC
Charles H Shorley
Managing Member
616 William Street
Berlin, MD 21811


THE HOME CITY ICE CO
PO BOX 111116
CINCINNATI, OH 45211


The Home Depot
PO Box 6029
Dept 32 2001854987
The Lakes, NV 88901-6029


THE HOME DEPOT INC
BOX 105982 DEPT 51
ATLANTA, GA 30353-5982


The Honorable Jonathan Lebedoff
U S Courthouse Suite 9E
300 South Fourth Street
Minneapolis, MN 55415


THE HOOD GUY INC
4023 E LAKEVIEW RD
LAKE HAVASU, AZ 86406


THE HOOD GUYS
4472 159TH AVENUE S E
DAVENPORT, ND 58021


THE ICE WAGON
PO BOX 6010
PHOENIX, AZ 85005


THE ICEE COMPANY
DEPT LA 21078
PASADENA CA 91185 1078
THE ICEE COMPANY


The Iceman
8710 Park Street
Bellflowers, CA 90706


THE INDEPENDENT SAVINGS PLAN
ATTN ANITA M BARR
6420 BENJAMIN ROAD
TAMPA, FL 33634

THE INDUSTRIAL FUMIGANT COMPAN
PO BOX 410057
KANSAS CITY, MO 64141


THE INK FACTORY
2609 EAST BROADWAY SHOPS 212
THE BROADWAY SHOPS
COLUMBIA, MO 65201


THE INK SPOT
398 DIX ROAD STE 104
JEFFERSON CITY, MO 65109


THE INTELLIGENCER INC
BOX 1109
DOYLESTOWN, PA 18901


The Irvine Company Retail Properties
Kathy Meyer
100 Innovation Drive
Irvine, CA 92617


The Irvine Retail Properties Company
100 Innovation Drive
Irvine, CA 92617
Attn: Culver Plaza


THE JAMESON INN OF JACKSON TN
1292 VANN DRIVE
JACKSON, TN 38305


THE JAMESTOWN SUN
PO BOX 1760
JAMESTOWN, ND 58402


THE JM SMUCKER COMPANY
ONE STRAWBERRY LANE
ORRVILLE, OH 44667-0280


THE JOHN ROBERTS CO INC
9687 EAST RIVER ROAD
MINNEAPOLIS, MN 55433


THE JOHNSON ELECTRIC SUPP INC
PO BOX 630355
CINCINNATI, OH 45263-0355


THE JOS HONHORST CO
1050 DALTON AVENUE
CINCINNATI, OH 45203

THE JOURNAL
PO BOX 926108
HOUSTON, TX 77292


THE JPEG SHOW
908 PLATTE AVE
EDGERTON, MO 64444


The Kansas City Kansas
Area Chamber of Commerce
PO BOX 171337
Kansas City, KS 66117


THE KEN BLANCHARD COMPANIES
125 STATE PLACE
ESCONDIDO, CA 92029


The Keyhole Locksmith
1775 West 11th
Eugene, OR 97402


THE KFRE CW 59
5111 MCKINLEY AVENUE
ATTN ACCOUNTS RECEIVABLE
FRESNO, CA 93727


THE KIDS CANCER COMMUNITY
4450 BARTLESON RD
SEBASTOPOL, CA 95472


THE KIPLINGER LETTER INC
PO Box 3299
HARLAN, IA 51593-0258


THE KNIFE MAN
PO BOX 10103
KANSAS CITY, MO 64111


THE KNIFE SHOP
301 ERIE ST ROUTE 191
HONESDALE, PA 18431


THE KNOB NOSTER ITEM
PO BOX 188
111 N STATE ST
KNOB NOSTER, MO 65336-0188


THE LAMAR COMPANIES
2809 S FIFTH COURT
MILWAUKEE, WI 53207

THE LAMAR COMPANIES
4849 G STREET
OMAHA, NE 68117-1414


THE LAMAR COMPANIES
5507 MILDRED LANE NE
CEDAR RAPIDS, IA 52402


THE LAMAR COMPANIES
7108 E 48TH TERRACE
KANSAS CITY, MO 64129-1908


THE LAMAR COMPANIES INC
110 W WEAVER
FORSYTH, IL 62535


THE LAMAR COMPANIES INC
14580 GLOBAL PARKWAY 104
FORT MYERS, FL 33913


THE LAMAR COMPANIES INC
1690 ELM STREET
DUBUQUE, IA 52001


THE LAMAR COMPANIES INC
2065 NW 57TH STREET
OCALA, FL 34475


THE LAMAR COMPANIES INC
5101 SOUTH HIGHWAY 51
JANESVILLE, WI 53546


THE LAMAR COMPANIES INC
9237 HIGHWAY 10 EAST
MARSHFIELD, WI 54449


THE LAMAR COMPANIES INC
PO BOX 1089
OSAGE BEACH, MO 65065


THE LAMAR COMPANIES INC
PO BOX 66338
BATON ROUGE, LA 70896


THE LAMAR COMPANIES INC
PO BOX 788
FOGELSVILLE, PA 18051


THE LAMAR COMPANIES LAKELAND
3760 NEW TAMPA HIGHWAY

LAKELAND, FL 33815


THE LAMAR COMPANY
PO BOX 505
MUSKEGON, MI 49443-0505


THE LANDINGS AT BECKETT RIDGE
8251 LANDINGS BLVD
WEST CHESTER, OH 45069


THE LAWN DOCTOR
13921 FOUNTAIN AVE NORTH
HUGO, MN 55038


THE LAWSON ROOFING CO INC
1495 TENNESSEE STREET
SAN FRANCISCO, CA 94107-3420


THE LEAHY NEWSLETTER INC
PO BOX 467
TUSTIN, CA 92781


THE LEE COMPANY INC
1002 S LEWIS
STILLWATER, OK 74076


THE LEETS CONSORTIUM
4695 MACARTHUR COURT SUITE 930
NEWPORT BEACH, CA 92660


The Letter Box
936 Country Club Blvd
Cape Coral, FL 33990


THE LEUKEMIA LYMPHOMA SOC
1311 MAMARONECK AVE
WHITE PLAINS, NY 10605


THE LEUKEMIA LYMPHOMA SOCIETY
675 FIRST ST STE 1100
SAN JOSE, CA 95112


THE LIGHT BULB CO
361 44TH ST S W
GRAND RAPIDS, MI 49548


THE LIGHTHOUSE RESTAURANT
26 BOLIVAR DR
BRADFORD, PA 16701

THE LIKEABLE LAWYER
1779 KIRBY PARKWAY 1 222
MEMPHIS, TN 38138


The Lincoln Natl Life Ins Exec U Care
8801 Indian Hills Drive
Omaha, NE 68114


THE LITTLE STORE
22102 AQUASCO RD
ATTN DEBBIE ELLIS
AQUASCO, MD 20608


The Local Business Pages
14781 Memorial Drive Office 1
Houston, TX 77079


THE LOCK DOCTOR ENT INC
267 COUNTRY LAKES CIR
GROVELAND, FL 34736


THE LOCK DOCTOR INC
310 NE 291 HIGHWAY
LEES SUMMIT, MO 64086


THE LOCK SHOP
118 N MAIN
BLACKWELL, OK 74631


THE LOCK SHOP
30819 PACIFIC HWY S
FEDERAL WAY, WA 98003


THE LOCK SHOP
817 16TH AVE
GREELEY, CO 80631


THE LOCK SHOP
837 PINE CT
MCPHERSON, KS 67460


THE LOCKSHIP
ACCESS CONTROL TECHNOLOGIES
1404 33RD ST SW
FARGO, ND 58103


THE LOCKSMITH EXPRESS INC
450 CENTRAL AVENUE
DUBUQUE, IA 52001


THE LOFTE INC

8422 CASTILIAN DRIVE
HUNTINGTON BEACH, CA 92646


THE LUCKY CLOVER TRADING CO
4950 E 2ND ST
BENICIA, CA 94510


THE LUTHERAN DIGEST INC
PO BOX 4250
HOPKINS, MN 55343


THE LUTHERAN JOURNAL INC
PO BOX 28158
OAKDALE, MN 55128


THE MACRAY CO LLC
3939 S CHARLESTON PIKE
SPRINGFIELD, OH 45502-9301


THE MAGIC OF DON FRANK
351 WILDE ST
ANAHEIM, CA 92802


THE MAIL CENTER
1910 MADISON AVENUE
MEMPHIS, TN 38104


THE MAIL CENTER INC
10378 W FAIRVIEW AVE
BOISE, ID 83704


THE MAIN COMPANY INC
721 GREYSTONE PLACE
SAN LUIS OBISPO, CA 93401


THE MARK COSTELLO CO
1145 DOMINGUEZ ST SUITE J
CARSON, CA 90746-3566


THE MARKET PLACE
ATTN SHARON VISCARDI
182 RT 206
FLANDERS, NJ 07836


THE MATTHEWS COMPANY INC
17220 NEWHOPE STREET
SUITE 108 110
FOUNTAIN VALLEY, CA 92708


THE MCGLAUGHLIN OIL CO INC
3750 E LIVINGSTON AVE

COLUMBUS, OH 43227


The Meat Market
454 W Alluvial
Fresno, CA 93650


THE MEMPHIS ORTHOPAEDIC GROUP
ATTN STEPHANIE RICHARDS
8040 WOLF RIVER BLVD
GERMANTOWN, TN 38138


THE MERGIS GROUP
4259 COLLECTION CENTER DRIVE
CHICAGO, IL 60693


THE METROPOLITAN TEA COMPANY
790 AERO DR
STE 200
CHEEKTOWAGA, NY 14225


THE MIAMI GROUP INC
1048 BAXTER ROAD
ATTN KENNETH G PATRICK
LOVELAND, OH 45140


THE MID TOWN MOTEL
526 2ND AVENUE NORTH
GREAT FALLS, MT 59401


THE MINNESOTA AMVET NEWS
1919 UNIVERSITY AVE W STE 3
ST PAUL, MN 55104


THE MIRROR EXCHANGE
PO BOX 549
MILAN, TN 38358-0549


The Missing Childrens Journel
6804 HWY 6 South
Suite E 325
Houston, TX 77083


THE MOBILE HOME BOARD
1240 C MT VIEW/ALVISO RD
SUNNYVALE, CA 94089


THE MONEY PLACE
3742 W 5400 SOUTH
TAYLORSVILLE, UT 84118


THE MORNING CALL INC

PO BOX 1108
ALLENTOWN, PA 18105


THE MOTOR SHOP OF MANKATO INC
19949 State Hwy 22
MANKATO, MN 56001


THE MULCH CO
PO BOX 142
SEALSTON, VA 22547


THE MUSKEGON CHRONICLE
PO BOX 59
MUSKEGON, MI 49443


THE NATIONAL COMPANIES
DBA NATIONAL PLASTIC CO OF
CALIF
SANTA FE SPRINGS, CA 90670


THE NATIONAL LAW JOURNAL
345 PARK AVENUE SOUTH
NEW YORK, NY 10010


THE NEON GUY
33695 CO RD 10
ALBANY, MN 56307


THE NEW FACE OF GUATEMALA
SHAUN JOHNSON MISSION GROUP
2535 E RUM RIVER DR S
CAMBRIDGE, MN 55008


THE NEW YORK BLOWER CO
7660 QUINCY STREET
WILLOWBROOK, IL 60527-5530


THE NEWS GAZETTE INC
BOX 677
CHAMPAIGN, IL 61824-0677


THE NIAGARA FALLS REVIEW
PO Box 3044
ST CATHARINES, ON L2R 7E3


THE NORMAN TRANSCRIPT
215 E COMANCHE
NORMAN, OK 73070


THE NORTHERN IOWAN
1112 MAUCKER UNION

UNIVERSITY OF NORTHERN IOWA
CEDAR FALLS, IA 50614-0166


THE NPD GROUP INC
24619 NETWORK PLACE
CHICAGO, IL 60603-1246


THE NUPRO CO
1234 N GENE AUTRYTRAIL 122K
PALM SPRINGS, CA 92262


THE NUPRO COMPANY
1243 NO GENE AUTRY TRAIL 122
PALM SPRINGS, CA 92262


THE NUPRO COMPANY
SAM PARK
44 915 GOLF CENTER PKWY STE 2
INDIO, CA 92201


THE OAKS GOLF COURSE
2532 ADVANCE RD
MADISON, WI 53718


THE ODOM CORPORATION
PO BOX 84044
SEATTLE, WA 98124-8444


The Office Express
3873 S Main Street
Santa Ana, CA 92707


THE OFFICE SHOP
211 MINNESOTA AVE N
AITKIN, MN 56431


THE OHIO STATE UNIVERSITY
THE FISHER COLLEGE OF BUSINESS
CENTER FOR OPERATIONAL EXCELLE
COLUMBUS, OH 43210


THE OLATHE NEWS
514 SOUTH KANSAS AVE
OLATHE, KS 66061


THE ORPHEUM THEATRE
203 SOUTH MAIN STREET
MEMPHIS, TN 38103


THE ORTHOPEDIC SPORTS MED CTR
3107 FREDERICK AVENUE

SAINT JOSEPH, MO 64506-2911


THE OTHER SIDE LAWN CARE
PO BOX 318
ROCHESTER, IL 62563


THE OVEN DOCTOR
1962 NORTH 400 EAST
OREM, UT 84097


THE PANGBURN COMPANY
PO BOX 900
NEW ROADS, LA 70760-0900


The Pangburn Company
PO Box 900
103 Gisele Street
New Roads, LA 70760


THE PAPER
1978 N HENDERSON ST
GALESBURG, IL 61401


THE PAPER SHACK INC
2080 NATIONAL ROAD
WHEELING, WV 26003


THE PEABODY
9801 INTERNATIONAL DRIVE
ORLANDO, FL 32819


THE PENNYSAVER INC
PO BOX 246
MARSHALLTOWN, IA 50158


THE PERFECT LAWN INC
22185 LAUREL OAK DR
PARKER, CO 80138


THE PERFECT PATCH ASPHALT CO
PO BOX 836
COMMERCE CITY, CO 80037


THE PERMANENTE MEDICAL GROUP
FILE 55570
LOS ANGELES, CA 90074


THE PHOENIX CLUB INC
PO BOX 111458
MEMPHIS, TN 38111-1458

THE PICKETT STUDIES
BOB PICKETT
4981 ROCK ROSE LOOP
SANFROD, FL 32771


THE PITCH
1701 MAIN
KANSAS CITY, MO 64108


THE PLANNING ZONING RESOURCE
100 N E 5TH STREET
OKLAHOMA CITY, OK 73104


THE PLANT CONNECTION INC
PO BOX 16248
SEATTLE, WA 98116


THE PLANT PATCH
15050 CEDAR AVE SOUTH STE 106
APPLE VALLEY, MN 55124


THE PLANTER APOPKA CHIEF
NWSPRS
439 W ORANGE BLOSSOM TR
APOPKA, FL 32712


THE PLANTMAN
PO BOX 4051
MISSION VIEJO, CA 92690


THE PLUMBING HANDYMAN CO
PO BOX 214095
SACRAMENTO, CA 95821


THE PLUMBING JOINT INC
351 UNION AVE N E
RENTON, WA 98059


THE PONCA CITY NEWS INC
PO BOX 191
PONCA CITY, OK 74601


THE POST AND COURIER
134 COLUMBUS ST
EVENING POST PUBLISHING CO
CHARLESTON, SC 29403-4800


THE POST CRESCENT
PO Box 59
APPLETON, WI 54912

THE POWER WASHING FORCE
9521 SE SUNSET HARBOR ROAD
SUMMERFIELD, FL 34491-4500


The Press Democrat
427 Mendicino Ave
Santa Rosa, CA 95402


THE PRESSURE IS ON POWERWASHIG
PO BOX 91467
HENDERSON, NV 89009-1467


THE PRINT SHOP
415 EAST MAIN ST
BLACK RIVER FALLS, WI 54615


THE PRINTERY
PO BOX 383151
GERMANTOWN, TN 38183


THE PRINTING CENTER INC
7570 W 147TH ST STE 300
APPLE VALLEY, MN 55124


THE PUBLISHING HOUSE
PO Box 215
WESTMINISTER, CO 80036


THE PUBLISHING HOUSE INC
PO BOX 215
WESTMINSTER, CO 80036


THE RAWLINGS CO LLC
PO Box 2000
LAGRANGE, KY 40031


THE REARVIEW GRILL
4902 FREDERICK
ATTN: DANNA DRYER
ST.JOSEPH, MO 64506


The Red Geranium
PO BOX 190
Clear Lake, IA 50428


THE REDCO GROUP INC
5145 S EMMER DRIVE
NEW BERLIN, WI 53151


THE REGENTS OF THE UNIV CALF

STEPHENSON ACQUISTO COLMAN
3030 N GLENOAKES BLVD STE 700
BURBANK, CA 91502


THE REGENTS OF UC
PO BOX 24901
DEPT K UCLA EXTENSION
LOS ANGELES, CA 90024-0901


THE REGISTER MAIL INC
PO BOX 310
GALESBURG, IL 61402-0310


THE REPUBLICAN
PO BOX 326
OAKLAND, MD 21550


THE RESOURCE NETWORK
PO BOX 247
HARRISONBURG, VA 22801


THE RESTAURANT COMPANY
6075 POPLAR AVE SUITE 800
MEMPHIS, TN 38119


THE RESTAURANT GROUP LLC
135 CALKINS ROAD SUITE J
ROCHESTER, NY 14623


The Restaurant Group LLC
Philip Gelsomino
135 Calkins Road
Rochester, NY 14623


THE RESTAURANT GROUP LLC
PO BOX 110
SPENCER PORT, NY 14559


THE RESTAURANT REPAIR CO
4227 CENTERGATE
SAN ANTONIA, TX 78217


The Restaurant Vinyl Experts
29105 Laro Dr
Agoura Hills, CA 91301


The Retrofit Companies Inc
3855 Highway 14 West
Owatonna, MN 55060


THE REVERE GROUP

325 N LASALLE ST SUITE 325
CHICAGO, IL 60610


THE REVERE GROUP LTD
2166 PAYSPHERE CIRCLE
CHICAGO, IL 60674


THE RIVETT GROUP LLC
DBA DENVER N SUPER 8 MOTEL
PO BOX 4850
ABERDEEN, SD 57402-4850


THE ROCKFORD SQUIRE
331 NORTHLAND DRIVE
ROCKFORD, MI 49341


THE ROSE GARDEN
500 WEST BURGESS LANE
COVINGTON, TN 38019


THE ROSE LAW FIRM PA
921 MAIN STREET
HOPKINS, MN 55343


THE ROSENTHAL LAW FIRM P A
4798 NEW BROAD STREET STE 310
ORLANDO, FL 32814


THE ROYAL FLUSH INC
PO BOX 298
FT PIERRE, SD 57532


THE SAFETY ZONE
2015 24TH ST
BAKERSFIELD, CA 93301


THE SALVAJOR COMPANY INC
4530 E 75TH TERRACE
KANSAS CITY, MO 64132


The Salvation Army
229 W Main St
Attn Major Robert Gauthier
Decatur, IL 62523


THE SAN BERNARDINO
1583 WEST BASELINE STREET
PO BOX 7010
SAN BERNARDINO, CA 92411-0010


THE SAN CLEMENTE TIMES LLC

1040 CALLE CORDILLERA SUITE 10
SAN CLEMENTE, CA 92673


THE SANCTUARY
2630 E AVE A
BUSMARCK, ND 58501


THE SANDMAN
PO BOX 478
GLENDALE, AZ 85311


THE SANDPAPER INC
1816 LONG BEACH BLVD
SURF CITY, NJ 08008


THE SAVINGS CARD
PO Box 151080
SAN RAFAEL, CA 94915


THE SAYRE COMPANY INC
1243 TENNESSEE AVE
CINCINNATI, OH 45229


THE SEATTLE TIMES
PO BOX 34698
SEATTLE, WA 98124-1698


THE SENIOR REVIEW
11 BOND STREET SUITE 92
ST CATHERINES, ON L2R 4Z4


THE SENSATIONAL SORRILL BROTHE
1506 S CLAY
JACKSONVILLE, IL 62650


THE SHARP SHOP
204 WEST SPRUCE STREET
CHATHAM, IL 62629


THE SHELL CORPORATION
PO BOX 98607
LAS VEGAS, NV 89193-8607


THE SHOW SHOP
2263 N MAIN
DECATUR, IL 62526


THE SIGN SHOP
4302 S WESTNEDEGE
KALAMAZOO, MI 49008

THE SIGNAL
PO Box 801870
ACT ZO103544 OOO
SANTA CLARITA, CA 91380-1870


THE SISTERS OF MERCY
OF HAMILTON OHIO
PO BOX 635760
CINCINNATI, OH 45263-5760


THE SOUTH BEND CHOCOLATE COMP
PO BOX 4104
SOUTH BEND, IN 46634


THE SOUTH STREET
PO BOX 914
FREEHOLD, NJ 07728


THE SOUTH STREET PLAYERS
PO BOX 914
FREEHOLD, NJ 07728


THE STANDARD
PO BOX 3044
ST CATHARINES,  L2R 7E3


THE STANLEY LOUIS CO
15703 CONDON AVE C 4
LAWNDALE, CA 90260


THE STAR PRESS
PO BOX 2408
MUNCIE, IN 47307-0408


THE STARK COUNTY NEWS
101 W MAIN STREET
PO BOX 240
TOULON, IL 61483


THE STATE JOURNAL REGISTER INC
PO BOX 219
SPRINGFIELD, IL 62705-0219


THE STEAM DOCTOR
1420 E ROSEVILLE PKWY 140
ROSEVILLE, CA 95661


THE STITCH BUSINESS
2821 PRINCETON LANE
MARIETTA, GA 30062

THE STORAGE PLACE
1500 EWING DR
SEDALIA, MO 65301


THE STORY COUNTY ADVERTISER
301 5TH ST
PO Box 904
AMES, IA 50010


THE T SHIRT GUY
PO BOX 1394
ESTERO, FL 33928


THE TERMINIX INTERNATIONAL CO
PO Box 17167
MEMPHIS, TN 38187


The Timberstone Group Inc
2130 Academy Circle Suite E
Colorado Springs, CO 80909


THE TIMES LEADER
200 SOUTH 4TH STREET
MARTINS FERRY, OH 43935


THE TOLL ROADS VIOLATIONS DEPT
PO BOX 50310
IRVINE, CA 92619-0310


THE TOOTH DOCTOR
3060 S REDWOOD ROAD
SALT LAKE CITY, UT 84119


The Tower Room
5100 Poplar Ave
33rd Floor Clark Tower
Memphis, TN 38137-4000


THE TOWN OF COLLIERVILLE
500 POPLAR VIEW PARKWAY
COLLIERVILLE TAX DEPT
COLLIERVILLE, TN 38017


THE TOY KEEPERS
7 RYECARR PL
PALM COAST, FL 32164


THE TRIMMERS INC
11340 PINE FOREST DRIVE
NEW PORT RICHEY FL 34654
THE TRIMMERS, INC

THE TRUMOR CO INC
21435 JOHNSON ST NE STE 200
EAST BETHEL, MN 55011


THE UNDERSHIRT INC
931 E 27TH ST
SIGNAL HILL CA 90755
SHARI BLACKWELL


THE UNIGRILLE
ONE UNITED DRIVE
ATTN DAVID PORTER
FENTON, MO 63026-2535


THE UNIVERSITY DAILY KANSAN
119 STAUFFER FLINT HALL
LAWRENCE, KS 66045


THE UNIVERSITY OF MEMPHIS
PO BOX 1000
MEMPHIS, TN 38101-9840


The UPS Store 1633
2304 West Broadway
Sedailia, MO 65301


THE UPS STORE 2108
6066 Shingle Creek Pkwy
Brooklyn Center, MN 55430


THE UPS STORE 2582
3514 CLINTON PARKWAY A
LAWRENCE, KS 66047


THE US LIFE INSURANCE CO
PO BOX 62104
BALTIMORE, MD 21264-2104


THE UTILITIES GROUP INC
11260 CHESTER ROAD SUITE 540
CINCINNATI, OH 45246


THE VAC SHOP
2807 S W FAIRLAWN
TOPEKA, KS 66614


THE VALLEY INDEPENDENT
EAST GATE 19
MONESSEN, PA 15602

THE VALLEY JOURNALS INC
PO BOX 1084
RIVERTON, UT 60095-0409


THE VILLAGES DAILY SUN
1100 MAIN STREET
THE VILLAGES, FL 32159


THE VILLAGES FLORIST INC
930 BICHARA BLVD
LADY LAKE, FL 32159


THE VILLAGES REG HOSPITAL
1451 EL CAMINO REA
THE VILLAGE, FL 32159


THE WALDINGER CORP TAMPA
5553 WEST WATERS AVE STE 311
TAMPA, FL 33634


THE WALDINGER CORPORATION
PO BOX 34774
N. KANSAS CITY, MO 64116


THE WALL STREET TRANSCRIPT
67 WALL STREET
16TH FLOOR
NEW YORK, NY 10005


THE WARDEN COMPANY
940 S ORANGE AVENUE STE 101
ORLANDO, FL 32806


THE WARRELL CORPORATION
3036 SOLUTIONS CENTER
CHICAGO, IL 60677-3000


THE WASSERSTROM CO
4020 REV DRIVE
CINCINNATI, OH 45232


THE WASSERSTROM CO
477 S FRONT ST
COLUMBUS, OH 43215


THE WATSON COMPANY INC
PO BOX 111
CAMBRIDGE, MN 55008


THE WEDDING BOOK

557 MARSHALL AVE
DORVAL, QC H9P 1E1


THE WELDING ROD LLC
3456 SAND FLAT ROAD
OAKLAND, MD 21550


THE WESTIN KIERLAND
6902 EAST GREENWAY PARYWAY
ATTN MATT LOBATO CREDIT MANG
SCOTTSDALE, AZ 85254


The Weststar Group LLC
and Millcreek Partners LLC
Attn Gary M Wright
Wright Development Group
1572 N Woodland Park Drive Suite 505
Layton, Utah 84041


THE WILBER LAW FIRM P C
PO BOX 2155
BLOOMINGTON, IL 61702-2155


THE WILLIAMSON GROUP INC
5225 E OSAKWOOD DR
DES MOINES, IA 50327


THE WINDOW CREW
3309 Robbins Rd Ste 106
Springfield, IL 62704


THE WINDOW DOCTOR
6732 W ACACIA
FRESNO, CA 93723


THE WINDOW MAN
PO BOX 203
VALLEY CITY, ND 58072


THE WINDOW WASHER
DENNIS D NURSE
PO BOX 55
HARTLEY, IA 51346


THE WOODS EDGE
12201 MARYLAND CIRCLE
CHAMPLIN, MN 55316


THE WORKPLACE AT SIMI VAL HOSP
2755 ALAMO ST
SUITE 100
SIMI VALLEY, CA 93065

THE YELLER SELLER LLC
PO BOX 2906
LAKE HAVASU CITY, AZ 86405


THEA KHUTH
600 STABLE AVE
BAKERSFIELD, CA 93307


THEDA CLARK MEDICAL CENTER
PO BOX 2759
APPLETON, WI 54912-2759


THEDACARE AT WORK
2009 S MEMORIAL DRIVE
APPLETON, WI 54915


THEDACARE PHYSICIANS NEENAH
1504 S COMMERCIAL ST
NEENAH, WI 54956-4652


THEE LOCKSMITH
PO BOX 6159
LONG BEACH, CA 90806


THEIN MARK A
1048 H AVE NW
CEDAR RAPIDS, IA 52405


THEIS MOLLY R
109 3RD STREET NW
DILWORTH, MN 56529


THEISEN ANIKA
685 COUNTY ROAD C WEST
ROSEVILLE, MN 55113


THEISEN JOSH D
963 THOMAS PLACE
DUBUQUE, IA 52001


THEISEN LORIE A
630 E WASHINGTON AVE
MADISON, WI 53704


THEISS SARA M
5403 SAGO PALM COURT
ORLANDO, FL 32819-7174


THEK SHANNON K

7845 KNOX LOOP
NEW PORT RICHEY, FL 34655


THELE DAWN M
902 N MAIN
BLACKWELL, OK 74631-0000


THELEN HEATING ROOFING CO
1717 13TH ST SE
BRAINERD, MN 56401


THELL KATIE M
1767 SERPENTINE DR
EAGAN, MN 55122


THEOBALD COURTNEY D
7910 PASO ROBLES
VAN NUYS, CA 91406


THEOBALD KARI S
825 NE INDEPENDENCE CT
LEES SUMMIT, MO 64063


Theodore F and Patricia S LaFranchi
Trustees
The TF LaFranchi Family Tr Dtd 10/13/93
855 San Vicente Road
Arcadia, CA 91007


THEODORE RUEDA
1512 MIDDLEFIELD AVE
STOCKTON, CA 95204


THEOLY MARC C
5020 WEST IRLO BRONSON HWY
KISSIMMEE, FL 34746-5343


THERESA A GOODING
1543 RATHBONE STREET S W
WYOMING, MI 49509


THERESA DONCHEZ
1429 STOKE PARK RD
BETHLEHEM, PA 18017


THERIAULT VICTORIA R
848 CASSELBERRY DR
LAKE WALES, FL 33853


THERKILDSEN KATHLEEN M
1209 SHERIDAN

KALAMAZOO, MI 49001


THERMAL ENGINEERING CORP
PO BOX 7366
COLUMBIA, SC 29202-7366


THERMAL SOLUTIONS
9491 SEWARD ROAD
FAIRFIELD, OH 45014


THERMALTITE INSULATING INC
PO BOX 707
ROCKFORD, IL 61105-0707


THERMAROLL LEAF LLC
1401 FAIRFAX TRFCWY
BLDG D SUITE 343
KANSAS CITY, KS 66115


THERMO DISTRIBUTION INC
8457 S EASTERN AVE
BELL GARDENS, CA 90201


THERMO EBERLINE LLC
PO BOX 712099
CINCINNATI, OH 45271


THERMO KING MICHIGAN INC
955 76TH STREET SW
BYRON CENTER, MI 49315


THERMO KING OF SALINAS INC
1144 TERVEN AVENUE
SALINAS, CA 93901


THERMOWORKS INC
165 N 1330 W A1
OREM, UT 84057


THERMOWORKS INC
1762 W 20 S UNIT 100
LINDON, UT 84042


THERRIAN ANGELA A
27455 IMPERIAL OAKS CIRCLE
RIVERVIEW, FL 33578


THEURINGER MAVIS A
6150 ST CROIX AVE N
GOLDEN VALLEY, MN 55422

THEW TODD
77 TERRACE
CONCORD, CA 94518


THIBODEAU STEPHANIE A
2015 N RICHMOND ST
APPLETON, WI 54911


THIBODEAUX FRANCESCA
742 HIBISCUS AVE
LAKE WALES, FL 33853


THIBODEAUX KERRIE L
3901 WEST UNION STREET
MILLINGTON, TN 38053


THIEL CONSTRUCTION LLP
29001 HWY 10
LAKE PARK, MN 56554


THIELE JOSEPH L
346 EAST 6TH STREET
LITCHFIELD, MN 55355


THIELE KATHERINE L
7168 RYAN RD
WHITMORE LAKE, MI 48189


THIELEN DAWN A
11515 57TH AVE N
PLYMOUTH, MN 55442


THIELEN JOLENE
3346 IRVING AVE S
MINNEAPOLIS, MN 55408


THIELKING SANDRA M
210 32ND ST N E 4
CEDAR RAPIDS, IA 52402


THIEME WARREN J
703 BLUEGRASS AVE
LOUISVILLE, KY 40215-2414


THIEP LUAL J
2113 9TH AVE S APT
FARGO, ND 58103-2400


THIER HARRISON B
1406 14TH ST N

MOORHEAD, MN 56560


THIERER TAYLOR C
2820 KERNAN APT APT D218
APPLETON, WI 54915


THIES KAZMYN
7605 HAMPSHIRE AVE N
BROOKLYN PARK, MN 55428


THIES KAZMYN J
100 E 125TH ST APT 100
BURNSVILLE, MN 55306


THIESSEN GAGE
1646 JOHNSON ST
STOUGHTON, WI 53589


THIGPEN CRYSTAL L
14787 APPLE 805
FRUITPORT, MI 49415


THIGPEN III ELI
12721 ABERDEEN ST NE
BLAINE, MN 55434


THIGPEN JR TOMMIE L
2945 SUMMERWIND CIRCLE
ST CLOUD, FL 34769


THILL RYAN T
1145 RUSH ST
DUBUQUE, IA 52003


THILUS MARC E
3503 MAJESTY LOOP
WINTER HAVEN, FL 33880


Thimesch Law Offices
re Neva Lema
Attn Timothy S Thimesch
158 Hilltop Crescent
Walnut Creek, CA 94597


THIMJON KIMI
616 3RD ST WO
WAHPETON, ND 92626


THIMM SKYLER M
239 REVERE COURT
CHAMPLIN, MN 55316

THINK SAFETY
PO BOX 1841
BLUE SPRINGS, MO 64013


THINK TONER INK
201 SIOUX RD
MANKATO, MN 56001


THIRD PARTY SOLUTIONS
PO BOX 1000 DEPT 492
MEMPHIS, TN 38148-0492


THIRD PARTY SOLUTIONS
PO BOX 504591
ST LOUIS, MO 63150


THIRD PARTY SOLUTIONS INC
PO BOX 1000 DEPT 492
MEMPHIS TN 38148
WORKERS COMP 02/01


THIRSTY IRRIGATION COMPANY
S L C INC
22061 WEST TREE DRIVE
ESTERO, FL 33968


THIS WEEKS SHOPPING NEWS
831 EAST VASA
FERGUS FALLS, MN 56537


THOEMKE JOHN M
PO BOX 422
LAKE PARK, MN 56554


THOLE CHRIS M
2415 4TH AVE N
MOORHEAD, MN 56560


THOLE MATT W
2599 LEVINGTON AVE 508
ROSEVILLE, MN 55113


THOLEN CHAD
2872 W COVE DR
WEST VALLEY, UT 84119


THOMA ELECTRIC INC
3562 EMPLEO STREET
SUITE C
SAN LUIS OBISPO, CA 93401-7367

Thomas A Hurst
Director Asset Management
Invesco Real Estate
610 Newport Center Drive Suite 420
Newport Beach, CA 92660


THOMAS A JARAMILLO
1424 SYCAMORE
ST JOSEPH, MO 64503


Thomas A Kathleen N Costa
Thomas A Costa
1161 Stokes Reserve Court
Lebanon OH 45036


THOMAS A VALENTINE PA
112 WEST 7TH SUITE 200
TOPEKA, KS


THOMAS ALISSA
3417 LACRESTA DRIVE
BAKERSFIELD, CA 93305


THOMAS AMBER N
27 UNAMI TRAIL
CHALFONT, PA 18914


THOMAS ANDREW L
622 PROSPECT AVE
JANESVILLE, WI 53545


THOMAS ANNIE M
6052 STARDUST 5
WATERLOO, IA 50701


THOMAS ASHLEY
11262 VESSEY AVE S
BLOOMINGTON, MN 55437


THOMAS BANESSA M
343 E CAMPBELL
RANTOUL, IL 61866


THOMAS BENJAMIN T
406 NE OLEANDER AVENUE
PORT SAINT LUCIE, FL 34952


THOMAS BRAZEAL
5 DEER SPG
IRVINE, CA 92604

THOMAS BRIAN A
2460 CYPRESS POND RD
PALM HARBOR, FL 34683


THOMAS BRYAN
1515 REXFORD
LOS ANGELES, CA 90035


THOMAS CHANNER MARY F
14066 OSPREY LINKS RD APT 295
ORLANDO, FL 32837


THOMAS CHESTER L
2227 CARVER ST
FT MYERS, FL 33916


THOMAS CHRIS R
4548 3RD STREET NORTHWEST
ROCHESTER, MN 55901


THOMAS CHU MD
520 TRINITY CREEK COVE
CORDOVA, TN 38018


THOMAS COMPANY
204 WEST 5TH STREET
TAMA, IA 52339


THOMAS COOKS UPHOLSTERY
11324 HUMBER ROAD
WEEKI WACHEE, FL 34614


THOMAS CROCKER
2905 MCCORD WAY
CERES, CA 95307


THOMAS DANIELLE
7651 GLEN MONT
SAN ANTONIO, TX 78239


THOMAS DANIELLE R
710 N TOWER RD
FERGUS FALLS, MN 56537


THOMAS ETTWEIN
3606 W SEVILLA ST
TAMPA, PA 33629


THOMAS FIRE SAFETY EQUIPMENT

PO BOX 92
DETROIT LAKES, MN 56502


THOMAS G HART
315 SO WEBSTER AVE
GREEN BAY, WI 54301


Thomas G Sell Trustee
The Thomas G Sell Living Trust
PO Box 5388
Carefree, AZ 85377


THOMAS GRAPHICS
8241 LANKERSHIM BLVD
NO. HOLLYWOOD, CA 91605


THOMAS HOLLY A
604 E 8TH ST S
NEWTON, IA 50208


THOMAS J BALDWIN
340 TURTLE BACK ROAD
NEW CANAAN, CT 06840


THOMAS J JENKINS
3684 FENDER RD
MELBOURNE, KY 41059-9458


THOMAS J WILEY ELECTRIC INC
881 ROLLING HILLS RD
OTTISVILLE, PA 18942


THOMAS JED J
313 VERNON STREET
WEST BURLINGTON, IA 52655


THOMAS KALIE M
1619 N FOOTVILLE RD
JANESVILLE, WI 53548


THOMAS KARLEY A
7886 OLD MEMPHIS ROAD
BRIGHTON, TN 38011


THOMAS KATHLEEN COSTA MIAMIS
1161 STOKES RESERVE COURT
LEBANON, OH 45036


THOMAS KATIE
12902 DUNAS RD
SANTA ANA, CA 92705

THOMAS KENNETH R
10844 E ADOBE RD
KAW CITY, OK 74641


THOMAS KEVIN
714 E ESKIMO AVE
TAMPA, FL 33604


THOMAS KORTNEE
1111 OAKTREE
319E
NORMAN, OK 73072


THOMAS KRISTIN A
5522 S W 15TH ST
DES MOINES, IA 50315


THOMAS LAPARKER
3314 ARDMORE STREET
MEMPHIS, TN 38127


THOMAS MACHINE COMPANY
16455 LARK AVE
MASON CITY, IA 50401


THOMAS MACIAS
306 SMITHWOOD ST
MILPITAS, CA 95035


THOMAS MARILYNN M
62 CLEARVIEW DRIVE
DALY CITY, CA 94015


THOMAS MARKETING
3362 HOLLENBERG
BRIDGETON, MO 63044


THOMAS MECHANICAL SERVICES INC
5340 COMMERCE CIRCLE DRIVE
SUITE H
INDIANAPOLIS, IN 46237


THOMAS NEAL
1217 S CHESTER AVE
COMPTON, CA 90221


THOMAS NEAL
417 24TH AVE NW
C
NORMAN, OK 73069

THOMAS P BALLARD
714 E Orid Ave
Des Moines, IA 50316


THOMAS PATRICE M
6107 NICOLLET AVE S
MINNEAPOLIS, MN 55419


THOMAS PAUL
1035 LA MESA DR
FULLERTON, CA 92833


THOMAS R GLEASON DO
PO BOX 2085
SIOUX CITY, IA 51104


THOMAS RACHEL L
2604 S 27TH STREET
FORT PIERCE, FL 34981


Thomas Reuters Inc
Onesource
2395 Midway Road
Building 1
Carrollton, TX 75006


Thomas Reuters Inc
PO Box 966
Fort Worth, TX 76101


THOMAS RICKY
5130 COLDSBORO DRIVE
NEWPORT NEWS, FL 23605


THOMAS ROBIN
1 EAST 5TH STREET
ST CLOUD, FL 34769


THOMAS ROBIN D
21871 E POWERS DR
AURORA, CO 80015


THOMAS RUSSELL MIDDLE SCHOOL
PTSA
1500 ESCUELA PKWY
MILPITAS, CA 95035


THOMAS SAMUEL S
111513 BENDER CT
CHASKA, MN 55318

THOMAS SHAYLA T
2253 E 7150 S
COTTONWOOD HEIGHTS, UT 81412O

THOMAS SHEIGH M
2250 9TH ST 2
CORALVILLE, IA 52241

THOMAS STEPHEN
5001 LOCUST BEND RD
INTEGRATED EQUIPMENT SYSTEMS
MEMPHIS, TN 38125

THOMAS STEVE
PO Box 546
DUNDEE, FL 33838

THOMAS TIFFANY A
1542 BELFIORE WAY
WINDERMERE, FL 34786

THOMAS TOBAR
7150 CROY RD APT D
MORGAN HILL, CA 95037

THOMAS VINCENT A
3025 SE DELMAR ST
STUART, FL 34994

THOMAS VINCENT A
920 E 8TH
STUART, FL 34994

Thomas W Bench
116 Dresden Wood Drive
Boerne, TX 78006

Thomas Wade Young P L
re Porter Dwight
Attn Thomas Wade Young
PO BOX 540087
Orlando, FL 32854

THOMAS WAYNE J
2594 SCHOOL CT
BETHLEHEM, PA 18017

THOMAS WILLIAM J
11806 MIDDLEBERRY DR
TAMPA, FL 33626

THOMAS WINDOW DOOR
2240 DAYTON AVE
SPRINGFIELD, IL 62702


THOMAS YOLANDA
1827 W WALNUT STREET APT 1111
ALLENTOWN, PA 18103


THOMASAN SUSAN L
8528 PORTOLA CT
STOCKTON, CA 95209


THOMASON PAM L
811 15TH ST SOUTH
FARGO, ND 58103


THOMASSON LAUREN B
13719 RIVERPATH GROVE
ORLANDO, FL 32826


THOMASY JACOB A
3104 PEPPERTREE LANE
BAKERSFIELD, CA 93309


THOMETZ MELISSA L
4498 ARROWHEAD WAY
BOISE, ID 83709


THOMPKINS JASMIN C
528 STONEHAVEN COURT
HAYWARD, CA 94544


THOMPSON AARON C
1005 S STATEFAIR BLVD
APT 30
SEDALIA, MO 65301


THOMPSON AMANDA J
2504 MANN AVE
DES MOINES, IA 50310


THOMPSON AMY S
32655 830TH AVE
ELLENDALE, MN 56026


THOMPSON ANDRE D
1604 68TH AVENUE NORTH
COLUMBIA HEIGHTS, MN 55432

THOMPSON ANGELA M
1910 W CHATEAU DRIVE
MERIDIAN, ID 83646


THOMPSON BERNADETTE A
915 ISLANDER AVENUE
ORLANDO, FL 32825-0000


THOMPSON BRYCE M
1922 FRANKLIN STREET
ONALASKA, WI 54650


THOMPSON CHELSEA D
367 17TH STREET SE
CEDAR RAPIDS, IA 52403


THOMPSON CHELSEA L
32655 830TH AVE
ELLENDALE, MN 56026


THOMPSON CHRISTOPHER M
2563 S REGINA
SPRINGFIELD, MO 65807


THOMPSON CHRYSTAL D
221 2ND ST NE APT 3
MASON CITY, IA 50401


THOMPSON CLOVA
2959 RUBY DR APT D
FULLERTON, CA 92831


THOMPSON CODY G
195 HICKORY ST
NEWTON, IA 50208


THOMPSON COMPANY
3636 W STOLLEY PARK RD
GRAND ISLAND, NE 68802


THOMPSON COMPANY
PO BOX 1000 DEPT 459
MEMPHIS, TN 38148-0459


Thompson Construction
10595 90th Street
Princeton, MN 55371


THOMPSON COREY L
2635 VERDE DRIVE APT 111
COLORADO SPRINGS, CO 80910

THOMPSON DAVID C
6138 N TRACY
FRESNO, CA 93722


THOMPSON DESHAUN K
524 SUSANNAH LEIGH LANE
ORLANDO, FL 32818


THOMPSON DIANE K
1913 EWELL RD
MOSCOW, TN 38057


THOMPSON DOUGLAS
3717 S LA BREA AVE 777
LOS ANGELES, CA 90016


THOMPSON DREW A
2297 HARBOUR DRIVE
PUNTA GORDA, FL 33983-2715


Thompson Dunavant
5100 Poplar Avenue
30th Floor
Memphis, Tn 38138


THOMPSON DUNAVANT PLC
5100 POPLAR AVE SUITE 1400
MEMPHIS, TN 38137


THOMPSON DUSTIN L
1019 W PARK VILLAGE
JAMESTOWN, ND 58401-6013


THOMPSON DUSTIN R
320 N RIDGLEY
ALGONA, IA 50511


THOMPSON DYLAN
200 OGIER AVE
MORGAN HILL, CA 95037


THOMPSON ELECTRIC
2103 FERNDALE
AMES, IA 50010


THOMPSON ELECTRIC LLC
N 10069 JACOBSON ROAD
HIXTON, WI 54635

THOMPSON ERIC N
317 MILL ST
FERGUS FALLS, MN 56537


THOMPSON ERICKA R
W2463 BLOCK RD
APPLETON, WI 54915


THOMPSON ERYNN E
200 OGIER AVE
MORGAN HILL, CA 95037


THOMPSON FERNANDA M
4512 WORKMAN MILL RD EZ18
WHITTIER, CA 90601


THOMPSON HANNAH L
1631 ELLIS BLVD NW
CEDAR RAPIDS, IA 52405


THOMPSON JACKIE L
1110 N SPRINGEN AVE
APT 212
FERGUS FALLS, MN 56537


THOMPSON JAMES T
334 S 4TH STREET
AMES, IA 50010


THOMPSON JAMIE M
1410 W 2ND
WATERLOO, IA 50702


THOMPSON JAQUAVIA A
810 ALLIANCE AVE
ROCKFORD, IL 61101


THOMPSON JORDYN M
RENO LAKE RESORT
ALEXANDRIA, MN 56308


THOMPSON JOSEPH B
909 APT A 15TH STREET SW
WINTER HAVEN, FL 33881


THOMPSON JULIE K
5051 123RD AVE NE
BISMARCK, ND 58503-2745


THOMPSON JUSTIN
5219 OJAI DR

BAKERSFIELD, CA 93306


THOMPSON KELLY M
13004 JUDICIAL RD
BURNSVILLE, MN 55337


THOMPSON KIMMY J
1950 GREENVIEW DR
DELTONA, FL 32725


THOMPSON KNIGHT LLP
DEPT 70 PO Box 4346
HOUSTON, TX 77210-4346


THOMPSON LARRY M
PO BOX 13144
HENDERSON, NV 89112


THOMPSON LINDSAY R
200 S ALLEN ST
MONTGOMERY CITY, MO 63361


THOMPSON LLOYD E
6106 E 126TH
APT 303
GRANDVIEW, MO 64030


THOMPSON LOGAN
200 OGIER AVE
MORGAN HILL, CA 95037


THOMPSON LONDON V
2147 N FREEMONT
SPRINGFIELD, MO 65803


THOMPSON LYNSIE M
3604 E 41 ST CT
DES MOINES, IA 50317


THOMPSON MARI E
16317 CO HWY 29
FRAZEE, MN 56544


THOMPSON MICHELLE L
2323 MASON LAKE
GRAND RAPIDS, MI 49525


THOMPSON NICHOLAS K
82 SHEWELL AVE
DOYLESTOWN, PA 18901

THOMPSON PAIGE M
2625 36TH STREET
DES MOINES, IA 50310


THOMPSON PAUL V
1807 SUN VALLEY DR
JEFFERSON CITY, MO 65109


THOMPSON PEGGY L
228 EVELYN AVE
LOVES PARK, IL 61111


THOMPSON PHOTO PRODUCTS
2019 MIDDLEBROOK PIKE
KNOXVILLE, TN 37921


THOMPSON REBEKAH J
1006 OXFORD AVE
SPARKS, NV 89431


THOMPSON RICHARD D
100 101 KINGSTON COURT
ORLANDO, FL 32810


THOMPSON RYAN K
2103 E ROSSER APT 4
BISMARCK, ND 58501


THOMPSON SANDRA
992 DOLPHIN DRIVE
WINTER GARDEN, FL 34787


THOMPSON SARAH
E 7021 RUTTER
SPOKANE VALLEY, WA 99212


THOMPSON SARAH E
4328 JAMMERSON RD
MEMPHIS, TN 38122


THOMPSON SAVANNAH M
1049 LEBANON PINEGROVE RD
TERRY, MS 39170


THOMPSON SERVICES
1386 RIDGE ROAD
RIGEVILLE, SC 29472


THOMPSON SEWER SERVICE
49861 GOVERNMENT RD

RUSH CITY, MN 55069


THOMPSON SHEET METAL HGT INC
1756 UNIVERSITY AVE
GREEN BAY, WI 54302-1847


THOMPSON STEVEN
PO BOX 25026
COLORADO SPRINGS, CO 80936


THOMPSON TINA M
1161 BAYWOOD DR
106
CORONA, CA 92881


THOMPSON VASQUE CASSANDRA Q
220W 90N
CLEARFIELD, UT 84015


THOMPSON WILLIAM P
790 ROLLING HILLS DR
BUDA, TX 78610


THOMSEN ANNA L
1111 2ND ST NE APT 108
HOPKINS, MN 55343


THOMSEN DREW M
3100 PEBBLE DR
CEDAR RAPIDS, IA 52404


THOMSEN MARY M
2215 38TH ST
DES MOINES, IA 50310


THOMSON ERIN
4981 NEWMAN AVE
CYPRES, CA 90630


THOMSON HEALTHCARE
PO BOX 6911
FLORENCE, KY 41022-6911


THOMSON HEALTHCARE DMS INC
PO BOX 51564
LOS ANGELES, CA 90051


THOMSON LINDA D
PO BOX 145
KENSINGTON, MN 56343-0145

THOR CORY R
9632 QUAKERTOWN AVE
CHATSWORTH, CA 91311


THOR GUSTIN CHEE
99 FOSTER COURT
APPLETON, WI 54915


THORESON KYLEE E
2958 SE 27TH CT
GRESHAM, OR 97080


THORGRIMSEN NADIA B
614 7TH ST NE
BRAINERD, MN 56401


THORLACIUS KRISJIAN M
BOX 4
HUMBOLDT, MN 56731


THORMAN ASHLEY E
5642 RODE ISLAND AVE NORTH
CRYSTAL, MN 55428


THORNBURG HOWARD R
8836 MISSION HILLS DR 104
MEMPHIS, TN 38125


THORNBURGH PAMELA S
3831 CEDARWOOD DRIVE
HOLIDAY, FL 34691


THORNBURGH SEAN
2712 LAWN PLACE
HOLIDAY, FL 34691


THORNE KESSIAH R
209 MARKET ST
SHAKOPEE, MN 55379


THORNGREN JOSEPH W
820 HUDSON AVE
IOWA CITY, IA 52246


THORNHILL JOSEPH
7511 LARKSPUR LANE
STOCKTON, CA 95207


THORNLEY DARREN JR A
6330 SOUTH DIXIE DR APT 13C

WEST JORDAN, UT 84084


THORNTON ANGEL V
626 EAST 12TH STREET
SEDALIA, MO 65301


THORNTON CHRISTOPHER
7607 AREZZO AVE
ORLANDO, FL 32819


THORNTON DEBORAH
4518 BLOOMQUEIST DR
BAKERSFIELD, CA 93309


THORNTON GARY L
1197 SOUTH CHRISTIANA AVENUE
APOPKA, FL 32703


THORNTON GLENN B
2200 W 2ND
SEDALIA, MO 65301


THORNTON LAURAL L
25100 LINCOLN DR
ISANTI, MN 55040


THORNTON SERENNA L
626 EAST 12TH
SEDALIA, MO 65301


THORNTON SEWING VACUUM INC
8947 N WASHINGTON ST
THORNTON, CO 80229


THORNTON WILLIAM J
1609 N SCOTT ANNEX
BELTON, MO 64012


THOROMAN RYAN E
1119 E RESEVOIR
SPRINGFIELD, IL 62702


THORPE CARI
2490 MURDOCK DRIVE
SANTA ROSA, CA 95404


THORPE DEBRA L
11801 YORK STREET APT 1417
THORNTON, CO 80233

THORPE DOUGLAS
9011 JULIE ANN WAY
WEST JORDAN, UT 84088


THORPE MATTHEW P
4444 GANYARD STREET
PORT CHARLOTTE, FL 33980


THORSON KATHERINE J
1309 E HENNEPIN AVE
MINNEAPOLIS, MN 55407


THORSON TERESA M
19096 EVEREST PATH
FARMINGTON, MN 55024


THOSE INK GUYS
30 E MAIN ST
MARSHALLTOWN, IA 50158


THOUHEED SANA
700 19TH AVE APT 2
CORALVILLE, IA 52241


THOUNE CASSONDRA E
1089 PILGRIM WAY
GREENBAY, WI 54304


THRAILKILL AMBER
9999 NOT FOUND
NOT FOUND, CA 99999


THRASH KATY D
5588 E VISTA DEL RIO
ANAHEIM HILLS, CA 92807


THRASHER BRYANT
1345 W 11TH STREET D
MERCED, CA 95340


THRASHER DEBRA R
420 4005 19TH STREET NE
BISMARCK, ND 58507-5424


THRASHER ERIC
920 D STREET
APT C
MERCED, CA 95341


THRASHER JR JOHN J
4005 19TH ST NE LOT 420

BISMARCK, ND 58503-2987


THRASHER SERVICE CORP
3012 E 14TH ST
DES MOINES, IA 50316


THREE EAGLES OF LINCOLN INC
KZKX FM KIBZ FM KLMY FM KTGL
3800 CORNHUSKER HWY
LINCOLN, NE 68504


Three O Nine Associates
Doug Klingerman
1388 State Route 487
Bloomsburg, PA 17815


THREE SIXTY SERVICES
1040 EAST NEW YORK STREET
INDIANAPOLIS, IN 46202


THRIFTY BEST PUMPING SER
PO BOX 9636
FRESNO, CA 93793-9636


THRIFTY MAID ICE CREAM CO
1250 Prospect Street O 2
La Jolla, CA 92037


THRIVENT FINANCIAL LUTHERANS
3204 THOROUGHBRED LOOP
LAKELAND, FL 33811


THRIVENT FINANCIAL LUTHERANS
4321 N BALLARD RD
APPLETON, WI 54919-4001


THROCKMARTIN DEAN E
650 REX
COMSTOCK, MI 49001


Throne Landscaping
PO Box 189
Anoka, MN 55304


THRONE LANDSCAPING INC
PO BOX 189
ANOKA, MN 55303


THROOP DEBRA J
2286 NORWEGIAN DRIVE 54
CLEARWATER, FL 33763

THUECKS PRIYA C
3609 MARSH STREET
ST BONIFACIUS, MN 55375


THULL JEANIE
1975 84TH STREET WEST
INVER GROVE HGHTS, MN 55077


THUNDERBIRD TECHNICAL SERVICES
PO BOX 23
BATAVIA, OH 45103-0023


THUNDERCLOUD JACQUELINE M
POFF
919 1/2 MAIN ST
BLACK RIVER FALLS, WI 54615


THUNE ANGELA M
19643 COUNTY RD 1O
DEERWOOD, MN 56444


THUNEY JOE D
1221 SOUTH LINN
BOONE, IA 50036


THURBER CAITLIN M
15356 93RD AVE
KIMBALL, MN 55353


THURMAN DESMORAE M
519 E 5TH ST
ALBERT LEA, MN 56007


THURMAN JOHN A
1069 WEST 2 ST AVE
WINDERMERE, FL 34786


THURMAN SHAYNA D
3100 N E 57TH TERR
GLADSTONE, MO 64119


THURMOND DIANE
1686 WOODMAYR DR
WATERLOO, IA 50703


THURSTON JENNIFER M
280 MORNING CREEK CIR
APOPKA, FL 32712

THURSTON SAMUEL Z
1751 RED CEDAR DRIVE
FORT MYERS, FL 33907


THURSTON SHAELARAE R
2776 142ND AVE
DORR, MI 49323


THURSTONS TRIPLE L BAR
PO BOX 10113
FULLERTON, CA 92838


THURSTONS TRIPLE L BAR
SUPPLY
PO BOX 1208
CHINO HILLS, CA 91709-1208


THUY NGUYEN
9562 INGRAM AVE
GARDEN GROVE, CA 92844


THYGESEN ALIA
4108 SOUTH 465 EAST 74
SALT LAKE CITY, UT 84107


THYSSENKRUPP SAFWAY INC
PO Box 701077
WEST VALLEY CITY, UT 84170


TIARE NEILL
8437 LINDLEY AVE APT 5
NORTHRIDGE, CA 91325


TIBBS JARED D
14912 BALOUGH RD
ODESSA, FL 33556


TIBERSOFT
ONE RESEARCH DRIVE
WESTBOROUGH, MA 01581


TIBERSOFT CORP
1900 WESTPARK DRIVE STE 180
WESTBOROUGH, MA 01581


TIC GUMS INC
4609 RICHLYN DR
BELCAMP, MD 21017


TICE HEIDI K
63 S EIGHT AVE

FRUITPORT, MI 49415


TICE SARAH
16142 ROCKAWAY DR
PLACENTIA, CA 92870


TICHENOR FELICA M
42 800 WASHINGTON ST
G 2
BERMUDA DUNES, CA 92203


TIDHOLM MEGHAN L
101 ANTHONY DR
LAKEVILLE, MN 55044


TIDWELL CHRISTINE L
4835 N CEDAR AVE
112
FRESNO, CA 93726


TIEFEL EMILY A
3108 33RD STREET
EAU CLAIRE, WI 54703


TIEMPO LUIS
12053 163RD ST
NORWALK, CA 90650


TIENG MICHELLE
1457 BIG BASIN DR
MILPITAS, CA 95035


TIERNEY ALEXA K
13120 W 9TH AVE
GOLDEN, CO 80401


TIERNEY BROTHERS INC
3300 UNIVERSITY AVENUE SE
MINNEAPOLIS, MN 55414


TIERNEY GRACE A
829 ROSEWELL
KANSAS CITY, KS 66101


TIERNEY KHRISTINE J
204 1ST ST SW APT 4
MADELIA, MN 56062


TIERNEY OFFICE PRODUCTS
PO Box 32256
KANSAS CITY, MO 64171

TIETEL KYLE
115 E UNION ST
FULLERTON, CA 92831


TIFFANA HOEBEKE
BUSY BEE ACTIVITIES
17647 40TH AVENUE
CONKLIN, MI 49403


TIFFANY GEORSKEY
103 W CITRON ST
CORONA, CA 92882


TIFFANY GLOVER
PO BOX 12078
SEARCY, AR 72149


TIFFANY LAPOINTE
258 CORPORATE DRIVE STE 205
MADISON, WI 53714


TIFFANY LOPEZ
753 SUNNINGDALE DR
OCEANSIDE, CA 92057


TIFFANY M LAWSON
1345 Shenandoah Dr
Colorado Springs, CO 80910


Tiffany Peterson
Childrens Miracle Network
1220 36th Street S
Fargo, ND 58103


TIFFANY SCHRUNK
1083 N CIRCLE
FRIDLEY, MN 55432


TIFFANY SPINKS
2146 LEMON AVE
ESCONDIDO, CA 92029


TIFFANY STEPHANIE L
3632 GRANT ST
HUDSONVILLE, MI 49426


TIFFT KATHRYN M
25746 LILAC CRT
BONITA SPRINGS, FL 34135

Tiger Sports Properties
C/O Learfield Communications
PO BOX 1467
Jefferson City, MO 65102


TIGER SPORTS PROPERTIES LLC
C/O LEARFIELD COMMUNICATIONS
505 HOBBS ROAD
JEFFERSON CITY, MO 65109-6829


TIGGES BROOKE K
695 SHERWOOD AVE
EAST DUBUQUE, IL 61025


TIGNER JENNA N
6733 W MANCHESTER BLVD
WESTCHESTER, CA 90045


TIJERINA RICHARD
4323 WARPATH
SAN ANTONIO, TX 78238


TILDA ROYAL
123 A ST
CONCORD, CA 94520


TILE BY DESIGN INC
1416 W 7TH AVE
EUGENE, OR 97402


TILGHMAN GREGORY A
4520 95TH ST
URBANDALE, IA 50322


TILLERY BARBARA K
8829 EAST 16TH ST
TULSA, OK 74112


TILLEY VINCENT R
5919 DUPONT AVE N
BROOKLYN CENTER, MN 55430


TILLINGER TREVOR
5624 CREEKVIEW MEADOW LANE
SAN JOSE, CA 95135


TILLMAN JR MICHAEL L
1216 CURVE CREST BLVD
STILLWATER, MN 55082

TILLMAN KRISTOPHER
3278 SANTA ROSA AVE 72
SANTA ROSA, CA 95407


TILLMAN WILLIAM R
2351 WEATHERFORD DRIVE
DELTONA, FL 32725


TILLOTSON MICHAL M
2839 EAST PLEASANT ST
DAVENPORT, IA 52803


TILTON JOSH R
1372 CREEKSIDE DR
9
WALNUT CREEK, CA 94596


TILUS MONODE
303 FERN RD
WINTER HAVEN, FL 33880


TIM FRICKE
25 E 1ST
DES MOINES, IA 50309


TIM KANKO
260 BIG TREE LANE
WATSONVILLE, CA 95076


TIM MCCLOSKEY ELECTRIC INC
225 KING RD
PETALUMA, CA 94952


TIM MCHUGH
13082 FINCH WAY
APPLEVALLEY, MN 55124


TIM THE WINDOW CLEANER
8503 CRAVELL AVE
PICO RIVERA, CA 90660


TIM THORPE
4245 QUEENS WAY
MINNETONKA, MN 55345


TIM WALMA PAINTING CONTRACTOR
7114 SHAMLIMAR DRIVE NE
COMSTOCK PARK, MI 49321


TIMBER FRAMERS GUILD INC
PO BOX 60

BECKET, MA 01223


TIMBERGATE BUILDERS INC
2166 RESERVE PARK TRACE
PORT ST LUCIE, FL 34986


TIMBERLINE SERV INC
PO BOX 34
ALTOONA, FL 32702


TIMBERS TREE SERV
17140 SLATER RD
FORT MYERS, FL 33917


TIMBUSH ALEX R
2312 PROSPECT ST
LACROSSE, WI 54603


TIMBY TAYLOR A
3308 COPELAND CT
MODESTO, CA 95355


TIME AMERICA INC
51 W 3RD STREET
SUITE 310
TEMPE, AZ 85281


TIME CLOCK SALES
2950 AIRWAY AVE D 7
COSTA MESA, CA 92626


TIME SAVERS
12534 S LINCOLN
OLATHE, KS 66061


TIME WARNER 83
ACCT 8448 40 021 0362948
PO BOX 60074 STORE 83
CITY OF INDUSTRY, CA 91716-0074


TIME WARNER CABLE
ACCT 8340510060038239
PO BOX 60506
CITY OF INDUSTRY, CA 91716-0506


TIME WARNER CABLE
ACCT 8448200010277050
PO BOX 60074
CITY OF INDUSTRY, CA 91716


TIME WARNER CABLE

ACCT 8774100540320673
PO BOX 650065
DALLAS, TX 75265-0063


TIME WARNER CABLE
PO BOX 145
KIMBERLY, WI 54136-0145


TIME WARNER CABLE
PO BOX 580323
CHARLOTTE, NC 28258-0623


TIME WARNER CABLE 95
ACCT 0905825 01 7
PO BOX 460849
SAN ANTONIO, TX 78246-0849


TIME WARNER CABLE 97
ACCT 8448200520021725
PO BOX 60074
CITY OF INDUSTRY, CA 91716-0074


TIME WARNER CABLE BELLFLOWER
FILE 50666
LOS ANGELES, CA 90074


TIME WARNER CABLE MEDIA SALES
13195 COLLECTION CENTER DRIVE
CHICAGO, IL 60693


Time Warner Telecom Holdings
PO BOX 172567
Denver, CO 80217


TIMEPAYMENTT CORP
PO Box 3069
WOBURN, MA 01801


TIMER WARNER CABLE
PO BOX 60074
ACCT 8448200010277050
CITY OF INDUSTRY, CA 91716


TIMES CALL PUBLISHING CORP
350 TERRY ST
LONGMONT, CO 80501


TIMES COMMUNITY NEWS
C/O LOS ANGELES TIMES
PO BOX 60040 GENERAL MAIL FAC
LOS ANGELES, CA 90060-0185

TIMES MEDIA INC
1310 TULLY ROAD SUITE 112
SAN JOSE, CA 95122


TIMES NEWS INC
PO Box 239
LEHIGHTON, PA 18235


Times Publishing Group Inc
9601 Soquel Drive
Aptos, CA 95003


TIMES REPUBLICAN INC
PO Box 1300
MARSHALLTOWN, IA 50158


TIMM DANIELLE B
3036 9 1/2 ST N APT 204
FARGO, ND 58102-1357


TIMMER KAYLA J
3739 TIMMERWOOD CT
MUSKEGON, MI 49444


TIMMERMAN ERIKA A
5582 SE PARKWAY DRIVE
UNIT B
HOBE SOUND, FL 33455


TIMMERMAN MEGHAN L
16673 CLAYHILL RD
DUBUQUE, IA 52001


TIMMERMAN SHAYNA
PO BOX 577043
MODESTO, CA 95357


TIMMERMAN WILLIAM R
2065 MCCLAIN LANE 1
HAZELGREEN, WI 53811


TIMMERS BROOKE A
214 W STATE ST
BELLE PLAINE, MN 56011


TIMMONS PARIS M
5819 IRVING AVE N
BROOKLYN CENTER, MN 55430


TIMOTEO JACOB

792 UPTON COURT
SAN JOSE, CA 95136


TIMOTHY A WOOLFREY
27166 CAMINO AIREN
LAGUNA NIGUEL, CA 92677


TIMOTHY BOGLE
25590 PROSPECT AVE APT 7F
LOMA LINDA, CA 92354


TIMOTHY E BAXTER ASSOC PC
ATTORNEYS AT LAW
PO BOX 2669
FARMINGTON HILLS, MI 48333


Timothy G Sheehan
as Trustee of the Sheehan 2001
Family Trust dated 6/26/2001
c/o Cypress Properties Incorporated
2191 E Bayshore Road Suite 220
Palo Alto, CA 94303


TIMOTHY HURTADO
250 N 3RD ST 214
PORTERVILLE, CA 93257


TIMOTHY LUTZ
369 FARMER TRAIL
ATOKA, TN 38004


TIMOTHY M HARRIS
604 ZAY DRIVE
EXELSIOR, MO 64024


TIMOTHY R FRICKE
722 NW SCOTT ST
ANKENY, IA 50021


TIMPRASERT PREECHA
410 E NORWOOD PL
ALHAMBRA, CA 91801


TIMS LAWN CARE LANDSCAPING
PO Box 246
ALTOONA, WI 54720


TIMS PLUMBING
PO BOX 302
ST PETER, MN 56082

TIMS TREE SERVICE
1114 LENOX CT
CAPE CORAL, FL 33904


TINA BOCHMAN
703 E ELIZABETH
MCPHERSON, KS 67460


TINA KALAR
25 E 1ST
DES MOINES, IA 50309


TINA LUNA
12275 KOURTNEY CT
MIRA LOMA, CA 91752


TINA WITHEE
223 N YORK ST
PORTERVILLE, CA 93257


TINAJERO ALEXIS A
14500 CERISE AVENUE
APT 6
HAWTHORNE, CA 90250


TINAS COSTUME CHARACTERS INC
390 EDGEGROVE AVE
STATEN ISLAND, NY 10312


TINCOPA POOL
30602 Pacific Highway S
Apt D 201
Federal Way, WA 98003


TINCOPA POOL E
30602 PAC HWY S
D 201
FEDERAL WAY, WA 98003


TINDER JAZZARAY J
3330 BEXLEY DRIVE
COLORADO SPRINGS, CO 80922


TINDLE JEFFERY W
48504 HWY 27 341
DAVENPORT, FL 33897


TINDLE SOLVONNA A
720 ELM ST
SHELBYVILLE, IN 46176

TING MILLIE
5296 N SANTA FE
FRESNO, CA 93711


TINKLEPAUGH SURVEYING SERVICES
379 WEST MICHIGAN STREET
SUITE 208
ORLANDO, FL 32806


TINTA AMBER D
2003 MELROSE AVE
AMES, IA 50010


TINUCCIS RESTAURANT
396 21ST ST
ATTN JOHN TINUCI
NEWPORT, MN 55055


TINUCCIS WOODBURY
2190 EAGLE CREEK LANE 1
ATTN GUS TINUCCI
WOODBURY, MN 55055


TIP INC
75 REMITTANCE DRIVE STE 1333
CHICAGO, IL 60675-1333


TIP THE HAT WINDOW CLEANING
4201 WEST STREET
SIOUX CITY, IA 51108


TIPPETT ANTHONY B
2119 21ST AVE S
MINNEAPOLIS, MN 55404


TIPPETTS MELINDA
3963 VOLTA AV
WEST VALLEY, UT 84120


TIPPLE ASHLEY M
1801 SW 21ST TERRACE
CAPE CORAL, FL 33991


TIPS BLANCHE
235 DANA DR
HUTTO, TX 78634


TIPTON CO TRUSTEE
PO BOX 487
COVINGTON, TN 38019

TIPTON COUNTY ASSESSOR
PO BOX 342
COVINGTON, TN  38019


TIPTON TY D
1030 W TURNPIKE 210
BISMARCK, ND 58503-5869


TIRADO LIZA F
7830 ENGLAND DR APT C
OVERLAND PARK, KS 66204


TISCARENO CELIA
905 W VASSAR
FRESNO, CA 93705


TISCARENO RICHARD F
16 BATES BLVD
ORINDA, CA 94363


TISDELL JR NORMAN H
PO Box 150252
CAPE CORAL, FL 33990


TISHA MONCHIL
3481 FIDDLEHEAD COURT
BONITA SPRINGS, FL 34134


TITAN MECHANICAL INC
144 BAYWOOD AVE
LONGWOOD, FL 32750


TITAN OUTDOOR
850 3RD AVE STE 200
NEW YORK, NY 10022-6222


TITLES OF DAKOTA INC
PO BOX 278
FORT PIERRE, SD 57532


TITOS PIPE DRAIN INC
759 ALPINE STREET
ALTAMONTE SPRINGS, FL 32701


TITUS MEGAN R
3615 VAN TEYLINGEN DR 12
COLORADO SPRINGS, CO 80917


TITUS MELINDA M
240 S ELK RUN RD
WATERLOO, IA 50703

TITUS MICHAELA M
240 SOUTH ELK RUN RD
WATERLOO, IA 50703


TIX JODY A
570 WHISPERING LANE 303
HASTINGS, MN 55033


TIX JOHN A
1603 RAMSEY STREET
HASTINGS, MN 55033


TJ Food Service LLC
Mark Cory
3590 Hoffman Road E
Vadnais Heights, MN 55110


TJ FOOD VENTURES
3590 HOFFMAN RD E
VADNAIS HEIGHTS, MN 55110


TJB PLUMBING HEATING
405 OXFORD STREET
NORTHFIELD, MN 55057


TJEPKES JACOB W
706 26TH ST NW
CEDAR RAPIDS, IA 52405


TJS SERVICES
PO Box 15531
NEWPORT BEACH, CA 92659-5531


TKO SPORTS
ADVERTISING AND PRODUCTION
16903 RED OAK SUITE 276
HOUSTON, TX 77090


TKO SPORTS ADVERTISING and PRO
16903 Red Oak Ste 276
Houston, TX 77090


TL PROFESSIONAL WINDOW WASHIN
PO BOX 27372
MEMPHIS, TN 38167


TLANEPANTLA DONATO V
1209 NORTH TAMIAMI TRAIL
LOT 47
NORTH FT MYERS, FL 33903

TLANEPANTLA MAXIMO V
1209 N TAMIAMI TR LOT 47
N FT MYERS, FL 33903


TLC POWERWASH
560 NW TORREYVIEW DR
PORTLAND, OR 97229


TLM MANAGEMENT INC
247 JAMESWAY
MARION, OH 43302


TM JOHNSON BROS
645 EMERSON ST N
CAMBRIDGE, MN 55008


TMA INC
PO Box 40705
NASHVILLE, TN 37204-0705


TMG SOLUTIONS INC
6733 S SEPULVEDA BL 265
LOS ANGELES, CA 90045


TMP WORLDWIDE
FILE 70102
LOS ANGELES, CA 90074-0102


TMS JOHNSON INC
2908 NEVADA AVENUE NORTH
NEW HOPE, MN 55427


TN DEPT OF EMPLOYMENT SECURITY
CORDELL HULL BLDG CONTRIBUTION
NASHVILLE, TN 37219


TN DEPT OF LABOR WORKFORCE
220 FRENCH LANDING DRIVE
NASHVILLE, TN 37243


TN SOCIETY OF CPAS
EDUCATIONAL MEM FOUNDATION
201 POWELL PLACE
BRENTWOOD, TN 37027-7522


TNT FLAG COMPANY
60 VETERANS DR SUITE 8
HOLLAND, MI 49423

TNT FLOORCARE LLC
PO BOX 1033
BOLIVAR, MO 65613


TNT PHOTOGRAPHY
3540 SUMMER AVE 300
MEMPHIS, TN 38122


TNT RENOVATIONS
TODD A SMITH
PO BOX 1768
GREAT BEND, KS 67530


TNT SHREDDING LLC
2473 S HIGLEY RD STE 104
PMB 329
GILBERT, AZ 85295


TO HUYNH HANH T
1705 CLARENCE ST
MAPLEWOOD, MN 55109


Toads Tree Service
8530 152nd Ave
West Olive, MI 49460


TOAILOA JOSH
2626 BALTIC
LONG BEACH, CA 90810


TOALA JESUS
1424 E 9TH ST 1
RENO, NV 89512


Toastmaster
PO BOX 60151
10 Sunnen Drive
St Louis, MO 63143


TOBI MICHAEL D
6204 COUNTY RD 547 N
DAVENPORT, FL 33837


TOBIN AMBERLY H
1120 SIERRA DRIVE NORTHEAST
APT 8
CEDAR RAPIDS, IA 52402


TOBLERS FLOWER
2010 E 19TH ST
KANSAS CITY, MO 64127

TOBY ARSZMAN
2625 HONEYHILLCOURT
CINCINNATI, OH 45236


TOD DALLDORF MAINTENANCE
782 E ELLERY AVE
FRESNO, CA 93710


TOD PATRICIA E
9395 PENNSYVANIA AVE APT 1
BONITA SPRINGS, FL 34135


TODAYS CATHOLIC
150 E DOAN DR
PO BOX 11169
FORT WAYNE, IN 46856


TODD A NORRIS ATTORNEY
7400 W 110TH STREET SUITE 60
OVERLAND PARK, KS 66210


TODD BANWELL
4245 CONSTANCE BLVD NE
HAM LAKE, MN 55304


TODD CECILY D
149 TORREY PINES LANE
BAKERSFIELD, CA 93308


TODD DAVIS
4438 E ADDINGTON DRIVE
ANAHEIM, CA 92807


TODD DENT
810 W STATE ST
MARSHALLTOWN, IA 50158


TODD DIEDERICHS
PO BOX 5072
HAINES CITY, FL 33845


Todd E Copeland Associates PA
re Irene Weingard and Delphus Weingard
Attn Todd E Copeland Esq
338 North Magnolia Avenue Suite B
Orlando, FL 32801


TODD HOLLY L
333 BUENA VISTA BLVD
FT MYERS, FL 33905

TODD KULOW
100 N MILITARY AVE
GREEN BAY, WI 54303

TODD MARY K
1821 ATHERTON CT
LAWRENCE, KS 66044

TODD NEWGREN
1410 GARDEN AVE
WATERLOO, IA 50701

TODD SLINKARD
527 N ORLANDO AVE APT 6
WEST HOLLYWOOD, CA 90048

TODOROVICH ANNE B
8317 DELK AVE
NORTH PORT, FL 34291

TODOROVICH BORISLAV
4782 BAYANO ST
NORTH PORT, FL 34287

TOENIES TOREY K
23322 361 ST AVE
HENDERSON, MN 56044

TOENJES JUSTIN E
20960 PUTTING AVE
HASTINGS, MN 55033

TOEVS JOSEPH K
4736 WEST IRLOBRONSON MEM HWY
APT 119
KISSIMMEE, FL 34746

TOEVS RYAN C
601 EAGLE POINT S
KISSIMMEE, FL 34746

TOGOS EATERY
24751 ALICIA PKWY
LAGUNA HILLS, CA 92653

Tohickon Lifesavers 2 Rela
50 Mystic View Lane
Doylestown, PA 18901

TOHOPEKALIGA WATER AUTHORITY

101N CHURCH STREET
KISSIMMEE, FL 34741


TOKAR DAVID
3500 COFFEE RD
MODESTO, CA 95355


TOLAND KIMBERLY A
PO Box 1183
CUSHING, OK 74023


TOLBERT JORDANA A
8969 CARLISLE AVE
SACRAMENTO, CA 95829


TOLBERT QUAMAR
1307 E 3RD ST
ST PAUL, MN 55106


TOLBERT SADE S
815 CROSSPARK 1C
IOWA CITY, IA 52240


Toledo Blade Elementary School
Attn Tracy Wentz
1201 Geranium Ave
North Port, FL 34288


TOLEDO DESIREE
1445 PREFUMO CANYON
20
SAN LUIS OBISPO, CA 93405


TOLEDO OMAR
6434 YUCCA ST
LOS ANGELES, CA 90028


TOLEDO VICTOR
507 S FEDORA ST
201
LOS ANGELES, CA 90005


TOLENTINO ORCHID G
3400 EDEN DR
SANTA CLARA, CA 95051


TOLER JAYMEE L
2243 MUD CREEK RD
CONCORD, IL 62631


TOLL GAS WELDING SUPPLY INC

3005 NIAGARA LANE
PLYMOUTH, MN 55447


TOLL JENNA E
25 12TH AVENUE N
HOPKINS, MN 55343


TOLL SHELBY M
305 CROSSTOWN BLVD
CHASKA, MN 55318


TOLLISON RONALD R
PO BOX 1341
BONITA SPRINGS, FL 34133


TOLSON INVESTMENTS
6591 W CENTRAL AVE STE 100
TOLEDO, OH 43617


TOLSON KATHERINE E
2201 E PARK APT 302
DES MOINES, IA 50320


TOM ANDRESEN CONSTRUCTION INC
427 WEST PLEASANT STREET
MANKATO, MN 56001


TOM CORY
PERKINS RESTAURANT BAKERY
3590 HOFFMAN RD E
VADNAIS HEIGHTS, MN 55110


TOM CREMERS
706 W Grand
Ponca City, OK 74601


Tom Crosby
Coldwell Banker George Realty
1611 S Garfield Avenue
Alhambra, CA 91801


TOM HEMPEL TESTING LLC
PO BOX 20271
KEIZER, OR 97307-0271


TOM HOOVER GLASS INC
130 BOMAR CT 110
LONGWOOD, FL 32750


Tom Hornacek Esq
General Growth Properties Inc

110 N Wacker Drive
Chicago, IL 60606


TOM KELLER
2115 SWAN LANE
SAFETY HARBOR, FL 34695


TOM LEONARDS FARMERS MARKET
4150 BROOKRIVER DRIVE
GLEN ALLEN, VA 23060


TOM MARX
4501E OSAGE CT
PHOENIX, AZ 85044


TOM MOSSMAN
PO BOX 356
WILLIAMSTON, MI 48895-0356


TOM PUMPER CONSTRUCTION
2205 CANNON RD
NORTHFIELD, MN 55057


TOM RYAN
3800 BRYANT AVE SO
MINNEAPOLIS, MN 55409


TOM SCHEFER
18835 LYNX CT
HIDDEN VALLEY LAKE, CA 95467


TOM SCHNEIDER
15041 IRIS RD
LITTLE FALLS, MN 56345


TOM SWAIN TAX COLLECTOR
209 NORTH FLORIDA ST SUITE 1
BUSHNELL, FL 33513-6128


TOM THEIS
125 E PENN AVE
NEW STANTON, PA 15672


TOM THUMB LAWN PEST
THOMAS PANTHER
2114 SWANTON RD
SWANTON, MD 21561


TOM WEINZETL
1730 E SYLVAN AVE
APPLETON, WI 54915-4408

TOMA MATTHEW Z
1406 EVERGREEN AVE
FULLERTON, CA 92835


TOMAS CHRISTOPHER
CHRIS T
SAN JOSE, CA 95123


TOMAS JOAQUIN F
4006 24TH ST SW
LEHIGH ACRES, FL 33976


TOMASITZ ARON J
2357 MAIN STREET
APT 1
NORTHAMPTON, PA 18109


TOMASOS INC
3590 HOFFMAN ROAD E
VADNAIS HEIGHTS, MN 55110-5375


TOMASUNAS AARON C
1238 WALKER N W
GRAND RAPIDS, MI 49504


TOMCAT ARTS INC
1054 GALLOWAY STREET
PACIFIC PALISADES, CA 90272


TOMCHECK AMBER R
1028 Moraine Way 3
GREEN BAY, WI 54303


TOMCO SERVICES INC
4756 S BUCKNER BLVD
DALLAS, TX 75227


TOMCZAK CASSANDRA N
1147 ONTARIO DRIVE
JANESVILLE, WI 53546


TOMERAASEN MATTHEW
8631 WESTMINISTER AVE
A
GARDEN GROVE, CA 92844


TOMERAASEN MATTHEW O
8631 WESTMINSTER AVE APT A
GARDEN GROVE, CA 92844

TOMICICS PRESSURE WASHING
1042 N MOUNTAIN AVE B407
UPLAND, CA 91786


TOMLIN ERIN K
2607 GAYLORD
SPRINGFIELD, IL 62703


TOMLIN TAMORAH L
248 FAIR ACRES DR
GALESBURG, IL 61401


TOMLINSON HEATHER N
309 BLAINE STREET
MERRIL, WI 54452


TOMLINSON INDUSTRIES
13700 BROADWAY
CLEVELAND, OH 44125-1992


TOMLINSON JASON D
14845 W PEPPERMILL DR
OLATHE, KS 66062


TOMLINSON MELONY R
19333 SUMMERLIN RD
FT MYERS, FL 33905


TOMLINSON MICHELLE A
4626 TARGEE AVENUE
NORTH PORT, FL 34287


TOMMY WRIGHT
612 JEFFERSON CT
SAN JOSE, CA 95133-2056


TOMPKINS GRACE F
4775 SHARON CENTER RD
IOWA CITY, IA 52240


TOMS LOCK KEY
1220A 4TH STREET NW
FARIBAULT, MN 55021


TOMS MOBILE LOCK SERVICE
17110 JONQUIL
LAKEVILLE, MN 55044


TOMS RIVER EAST LITTLE LEAGUE
PO BOX 1332

TOMS RIVER,


TOMSOVIC CHRISTOPHER
183 FLOURNOY ST
DALY CITY, CA 94014


TONAR TAMARA
8668 ELM AVE
ORANGEVALE, CA 95662


TONCHE SERGIO P
6010 65TH AVE N
BROOKLYN PARK, MN 55429


TONE ILSA M
4500 CULVER RD
GOLDEN VALLEY, MN 55422


TONER SOLUTIONS CORPORATION
9715 BURNET ROAD 100
AUSTIN, TX 78758


TONERLAND
1601 W 190TH ST
GARDENA, CA 90248


TONERTYPE OF FLORIDA LLC
5313 JOHNS ROAD STE 210
TAMPA, FL 33634


TONG BRANDON A
814 UNION ST B
GOLDEN, CO 80401


Toni Quist
9414 Laurel Hill Drive
Lakeland, TN 38002


TONI RUSSELL
1710 LANCEWOOD AVE
HACIENDA HEIGHTS, CA 91745


TONNESON DYLAN
2616 DURANGO LANE
SAN RAMON, CA 94583


TONY B CHAMBERS
5655 AUTUMN VALLEY
BARTLETT, TN 38135

```
TONY BURROLA
524 HENRY RD
MERCED, CA 95341


TONY FERREIRA
6 BRADFIELD DRIVE
PRIORITY SALES MGMT
SOMERS, CT 06071


TONY HIGGINS
3740 86TH ST
URBANDALE, IA 50322


TONY LORENZANO
4113 2ND AVE
DES MOINES, IA 50313


TONY PEET
3922 TRAMORE LANE
DEEPHAVEN, MN 55391


TONY WELLS REMODELING REPAIR
5425 LAKEVILLE DRIVE
MEMPHIS, TN 38125


TONYA DURHAM
338 E ELLIS ST
STOCKTON, CA 95204


TONYA HARDING
1515 EAST HICKORY ST
DECATUR, IL 62526


TONYA RYAN
137 W PILOT AVE
BAKERSFIELD, CA 93308-7876


TONYA SOMMERVILLE
1620 N GREAT OAK RD APT 7
PEORIA, IL 61604


TONYA THIGPEN M
216 POLK AVE
LAKE WALES, FL 33859


TONYS ELECTRIC INC
1112 12TH STREET N E
MASON CITY, IA 50401


TONYS MOBILE WASH
PO BOX 3231
```

BAKERSFIELD, CA 93305


TONYS PIANO SERVICE
1225 COUNTRYSIDE DR
MCPHEARSON, KS 67460


TONYS PRODUCE
TONY B MCLEAN
PO BOX 21656
BULLHEAD CITY, AZ 86439


TONYS REPAIR
PO BOX 9034
NAPLES, FL 34101


TOOF COMMERCIAL PRINTING
ATTN ANDY OVERTON
PO BOX 140539
MEMPHIS, TN 38114


TOOF COMMERCIAL PRINTING
PO BOX 140539
MEMPHIS, TN 38114-0539


TOOL CENTER INC
5255 LAMAR AVE
MEMPHIS, TN 38118


TOOL CRIB
920 36th St SW
Fargo, ND 58103


TOP CUT
163 N 152ND AVE
HOLLAND, MI 49424


Top Cut Lawn Care
163 N 152nd Avenue
Holland, MI 49424


Top Cut Lawn Care Services
163 N 152nd Ave
Holland, MI 49424


TOP ELECTRIC INC
PO BOX 7306
COLORADO SPRINGS, CO 80933


TOP GUN CLEANING AND
RESTORATION
5925 PAONIA COURT

COLORADO SPRINGS, CO 80915


TOP GUN POWER WASHING
3401 JERICHO RD
BISMARK, ND 58503


TOP GUN PRESSURE WASHING
500 WEST 67TH STREET
LOVELAND, CO 80538


TOP GUN PRESSURE WASHING
9460 GLIDER LOOP
COLORADO SPRING, CO 80908


TOP IT OFF IMPRINTS
PO BOX 858
PALM HARBOR, FL 34682


TOP NOTCH CONCRETE
10514 SQUAW PT RD 2N
E GULL LAKE, MN 56401


TOP NOTCH LANDSCAPING SUPPLY
PO Box 6251
WHEELING, WV 26003


Top Notch Tree Service
1511 Brentwood Terrace
Marshalltown, IA 50158


TOPALOVIC SLADJANA
8400 49TH ST APT 507
PINELLAS PARK, FL 33781


TOPANICA MUSTAFA
618 3RD AVE
CORALVILLE, IA 52241


TOPEKA CAPITAL JOURNAL
PO Box 219246
KANSAS CITY, MO 64121-9246


TOPEKA CONV VISITORS BUREAU
VISIT TOPEKA INC ATTN SCHEID
1275 SOUTH TOPEKA BLVD
TOPEKA, KS 66612


TOPEKA DRIVE PTA
9815 TOPEKA DR
NORTHRIDGE, CA 91324

TOPEKA HOSPITALITY
1720 S W WANAMAKER RD
TOPEKA, KS 66604


Topeka Hospitality LC / Topeka KS
1208 Oak Tree Drive
Lawrence, KS 66049


TOPEKA WESTPORT STORAGE LLC
METRO SELF STORAGE
1825 SW WESTPORT DRIVE
TOPEKA, KS 66604


TOPETE AMERICA
6512 OUTLOOK DR
CITRUS HEIGHTS, CA 95621


TOPETE PAOLO
129 HARRIET AVE
SAN JOSE, CA 95127


TOPINIO VANESSA
1145 NAPLES AVE
PLACENTIA, CA 92870


TOPOS MONDIAL CORPORATION
600 QUEEN STREET
POTTSTOWN, PA 19464


TOPPER JAROD T
520 S MOLLISON AVE APT 213
EL CAJON, CA 92020


TOPPER JAROD T
886 COLLEGE AVE
HOLLAND, MI 49423


TOPPER JESSICA M
886 COLLEGE AVENUE
HOLLAND, MI 49423


TORAL HERIBERTO G
8189 W 9TH AVE
LAKEWOOD, CO 80214


TORAL JESSICA Y
7473 HOLWORTHY WAY APT 265
SACRAMENTO, CA 95842


TORGERSON KAITLIN B

16425 E 17TH PLACE UNIT A
AURORA, CO 80011


TORGERSON PROPERTIES
103 15TH AVE NW SUITE 200
PO BOX 1020
WILLMAR, MN 56201


TORGERSON PROPERTIES 9684
103 15TH AVENUE NW STE 200
WILLMAR, MN 56201


Torgerson Properties Inc
Thomas B Torgerson
103 15th Avenue N W 200
Willmar, MN 56201


Torgerson Properties Ltd Part
Thomas Torgerson
103 15th Avenue N W 200
Willmar, MN 56201


TORGERUD CODY A
517 14TH AVE N
ONALASKA, WI 54650


TORIBIO MELANIE
1011 NOVA CT
MILIPITAS, CA 95035


TORIBIO ROBLES
18540 OAKMOOR ST
CANYON COUNTRY, CA 91351


TORIBIO RONALD J
1951 SCHADT AVENUE
WHITEHALL, PA 18052


TORKE COFFEE ROASTING INC
PO BOX 694
SHEBOYGAN, WI 53082


TORO BLANCA E
2225 STRIVENS
MODESTO, CA 95350


TORO ERIC
2225 STRIVENS AV
MODESTO, CA 95350


TORO MARIO N

2225 STRIVENS AV
MODESTO, CA 95350


TORRANCE AREA CHAMBER OF COMM
3400 TORRANCE BLVD SUITE 100
TORRANCE, CA 90503


TORRANCE JASON T
1738 WOOD ST
DUBUQUE, IA 52001


TORRANCE LOCK KEY INC
2421 TORRANCE BLVD
TORRANCE, CA 90501-2402


TORRANCE MEGAN E
1738 WOOD ST
DUBUQUE, IA 52001


TORRANCE MEMORIAL MEDICAL CTR
PO BOX 13717
TORRANCE, CA 90503


TORRENCE MEMORIAL MEDICAL CENT
3330 W LOMITA BLVD
TORRANCE, CA 90505


TORRES ABRAHAM
24819 LAKME AVE
WILMINGTON, CA 90744


TORRES ALEJANDRO
3612 PURDUE DR
BAKERSFIELD, CA 93306


TORRES ALFONSO
5246 MISSION ST
APT 103
SAN FRANCISCO, CA 94112


TORRES ALFREDO V
6517 FLORIDA AVE
BROOKLYN PARK, MN 55428


TORRES AMY
931 WEST STARBURST CT
WINDSOR, CA 95492


TORRES ANA P
1638 W 214 ST
TORRANCE, CA 90501

TORRES ANGELICA
3479 TIPPERERANY WAY
RIVERSIDE, CA 92506


TORRES ANGELICA
8959 MAHONE DR
RENO, NV 89506


TORRES ARMANDO
442 N PARKSADE AVE
B
ONTARIO, CA 91764


TORRES ARMANDO H
67271 MISSION CT
CATHEDRAL CITY, CA 92234


TORRES ASHLEY
4268 N CARRUTH
FRESNO, CA 93705


TORRES AVEL
1113 11 TH ST
APT 104
WEST DES MOINES, IA 50265


TORRES BLANCA
9461 SUNGLOW CT
RANCHO CUCAMONGA, CA 91730


TORRES BLANCA E
2308 W PINCHOT
PHOENIX, AZ 85015


TORRES CARLOS
342 EAST PEACH ST
MONTERREY, CA 91755


TORRES CARLOS A
4832 KINGSON CIR
KISSIMMEE, FL 34746-5100


TORRES CELIA
135 ROUND TABLE 35
SAN JOSE, CA 95111


TORRES DAVID
4951 SANTA ROSA DR
ORLANDO, FL 32807

TORRES DAVID
616 W47TH STREET
4
LOS ANGELES, CA 90037


TORRES DOLORES
785 HWY 99 N SPC 3
EUGENE, OR 97402


TORRES ENRIQUE
3995 MINERNA AVENUE
1
LOS ANGELES, CA 90066


TORRES ERASTO H
67271 MISSION CT
CATHEDRAL CITY, CA 92234


TORRES ERICA
1229 E D ST
ONTARIO, CA 91764


TORRES FRANCO M
3401 SUNRISE WAY APT 32
PALM SPRINGS, CA 92262


TORRES GENESIS Z
8201 DOWNFIELD LN
TAMPA, FL 33685


TORRES GEORGE
1572 S OXALIS AVE
ORLANDO, FL 32807


TORRES GILBERTO G
2910 17TH AVE
MINNEAPOLIS, MN 55963


TORRES GONZALO
102 NW 63RD STREET APT A
KANSAS CITY, MO 64118


TORRES GUMARO
4645 LA RICA AVE
BALDWIN PARK, CA 91706


TORRES HECTOR T
1311 PRAIRIE RD
MADISON, WI 53711

TORRES HERMILO
2417 STEPHANIE CT E
SANTA ROSA, CA 95407


TORRES HERRERA EVELIO
67271 MISSION CT
CATHEDRAL CITY, CA 92234


TORRES IRMA
1504 AMBLESIDE ST
CERES, CA 95307


TORRES ISAIAS
215 STEPHENS
RIVERSIDE, CA 92501


TORRES JAVIER
9219 ABBTSFORD RD
PICO RIVERA, CA 90660


TORRES JEAN C
1215 E MISSION LN
1
PHOENIX, AZ 85020


TORRES JESUS
300 HAL MULDROW
126
NORMAN, OK 73069


TORRES JESUS
8802 DUNBAR ST
BELLFLOWER, CA 90706


TORRES JIMENEZ VICTOR
17310 12TH AVE NE
921
SEATTLE, WA 98155


TORRES JOANA
3201 S DOUGLAS 27
SPRINGFIELD, IL 62704


TORRES JONATHAN
875 CINNABAR ST
SAN JOSE, CA 95126


TORRES JONATHAN R
2253 ALTAMONT AVE
FORT MYERS, FL 33901

TORRES JORGE
1205 LAURA DRIVE TH 116
IOWA CITY, IA 52245


TORRES JORGE L
2825 CENTRAL AVE 209
FT MYERS, FL 33901


TORRES JORGE M
2835 CENTRAL AVE APT 209
FORT MYERS, FL 33901


TORRES JOSE
217 4TH AVE SE
OSSEO, MN 55369


TORRES JOSE
2644 FIRST ST
114
NAPA, CA 94558


TORRES JOSE M
4001HERIGE GILL DRIVER 305
BLOOMINGTOM, MN 55437


TORRES JOSE M
83065 AVE S
BLOOMINGTON, MN 55420


TORRES JOSEPH M
828 QUITMAN ST
DENVER, CO 80219


TORRES JUAN S
7324 BRITTANY APT 106
MERRIAM, KS 66203


TORRES JULIO C
7600 PENN AVE S APT 1
RICHFIELD, MN 55423


TORRES KATLYN
1441 W 143RD ST
APT 131
BURNSVILLE, MN 55306


TORRES L OSCAR
8021 CHURCH ST
GILROY, CA 95020


TORRES LANDSCAPING

8802 DUNBAR ST
BELLFLOWER, CA 90706


TORRES LILIANA
2234 W CAMDEN PL
SANTA ANA, CA 92704


TORRES LUIS
7832 CENTER PKWY
C 47
SACRAMENTO, CA 95823


TORRES MARIA
3913 ASHGROVE WAY
SACRAMENTO, CA 95826


TORRES MARIANELO
1201 BERMUDA LAKES LANE 201
KISSIMMEE, FL 34741


TORRES MARIANO
9015 SHOEMAKER
WHITTIER, CA 90602


TORRES MARINA
707 1/2 PARK AVENUE
SOUTH PASADENA, CA 91030


TORRES MARIO
5920 65 AVE N
BROOKLYN PARK, MN 55429


TORRES MARIO T
2615 S 19 TH
ST JOSEPH, MO 64503


TORRES MIGUEL
2182 NATIONAL AVENUE
COSTA MESA, CA 92627


TORRES MIGUEL
4450 DIAMOND ST
3
CAPITOLA, CA 95010


TORRES MONICA
1106 CHESTERDALE
SPRINGDALE, OH 45246


TORRES NATALIA M
5452 LINDLEY AVENUE 107

ENCINO, CA 91316

TORRES NATALIE N
6418 ECKHERT RD
9106
SAN ANTONIO, TX 78240

TORRES ORTIZ JESUS
6824 JERSEY AVE N
BROOKLYN PARK, MN 55428

TORRES OSCAR
5719 CASTLEAGTE LN
BAKERSFIELD, CA 93308

TORRES PEDRO V
6525 FLORIDA AVE NO
BROOKLYN PARK, MN 55428

TORRES PENAFORT AGUSTIN
7115 CHICAGO AVE S
APT 5
RICHFIELD, MN 55423

TORRES RAMON
46111 LA RICA AVE
BALDWIN PARK, CA 91706

TORRES RAUL
120 N SYRACUSE ST
ANAHEIM, CA 92801

TORRES REALAINE M
67710 ONTINA RD
CATHEDRAL CITY, CA 92234

TORRES REPAIR SERVICES
1527 FAIRWOOD WAY
UPLAND, CA 91786

TORRES RICARDO
506 COLUMBIA AVE
SUNNYVALE, CA 94085

TORRES ROBERTO
2880 BOYD COLT
DELTONA, FL 32725

TORRES ROMARIO A
417 4TH AVE D2
CORALVILLE, IA 52241

TORRES ROSA M
2429 S SHELTON ST
SANTA ANA, CA 92707


TORRES ROSALIA
7260 21ST ST
SACRAMENTO, CA 95822


TORRES STEPHANIE
11932 PARAMOUNT BLVD
APT 23
DOWNEY, CA 90242


TORRES TENNEAL L
825 SOUTH 200 WEST
BOUNTIFUL, UT 84010


TORRES TIFFANY
135 PRESERATION WAY
MORGAN HILL, CA 95037


TORRES VEGA JR SERGIO
211 15TH STREET S E
CEDAR RAPIDS, IA 52403


TORRES VICENTE
7042 MAIN STREET
WESTMINISTER, CA 92683


TORRES VICTOR
212 CONCORD STREET
LOS ANGELES, CA 90063


TORRES VITAL ROBERTO T
6525 FLORIDA AVE NO
BROOKYN PARK, MN 55428


TORRES YVETTE
32 W SERENA AVE
CLOVIS, CA 93619


TORRETTA BAKERY
652 WINTHROP AVE
REVERE, MA 02151


TORREY ANTONIO D
12919 E LAFAYETTE
THORNTON, CO 80241

TORREY BRADFORD P
357 ESTER ST
COSTA MESA, CA 92627


TORREZ ANTONIA O
2912 12TH AVE S
MINNEAPOLIS, MN 55407


TORREZ BENITO
8635 SILENT OAKS
SAN ANTONIO, TX 78250


TORREZ MANUEL
19237 LOWEL Ave
HAYWARD, CA 94541


TORREZ MICHELLE A
1431 E BITTERSWEET DR
BEAUMONT, CA 92223


TORREZ ROSA
300 HAL MULDROW
126
NORMAN, OK 73069


Tosha Sanders
811 Gordon Smith Unit 1
Hamilton, OH 45013


TOSHIBA AMERICA INFO SYS INC
PO BOX 31001 0271
PASADENA, CA 91110-0271


TOSTADO GUADALUPE
7038 SAN MATEO ST
PARAMOUNT, CA 90723


TOTA CARLA A
22 CIRCLE DR
FORT MYERS, FL 33908


TOTAL AIR SOLUTIONS
1050 CORPORATE AVE UNIT 118
NORTH PORT, FL 34289


TOTAL BIO DBA MAJ INC
1900 NORTH BOCA AVE
LOS ANGELES, CA 90032-3710


TOTAL COMPLIANCE NETWORK INC
5440 NW 33RD AVE

SUITE 106
FT LAUDERDALE, FL 33309


TOTAL CONCEPT PEST CONTROL INC
JOSEPH DONAWAY
5535 RIGGS ST
MISSION, KS 66202


Total Control Pest Control
5535 Riggs Street
Mission, Kansas 66202


TOTAL DOCUMENTATION SERVICE
7010 W HWY 71 STE 340 324
AUSTIN, TX 78735


TOTAL ERGONOMICS
30290 RANCHO VIEJO ROAD 120
SAN JUAN CAPISTRAN, CA 92675


TOTAL GLASS LOCK INC
311 WEST MAIN ST
ALBERT LEA, MN 56007


TOTAL HOME CLEANING SERVICE
740 EMERY STREET
LONGMONT, CO 80501


TOTAL LAWN CARE
609 2ND AVE NE 1
LITTLE FALLS, MN 56345


TOTAL PLUMBING HEATING
5 MAIN STREET
DUBUQUE, IA 52001-7626


TOTAL QUALITY LOGISTICS INC
PO Box 634558
CINCINNATI, OH 45263-4558


TOTAL RESTAURANT SUPPLY CO INC
2940 HWY 14W
ROCHESTER, MN 55901


Total Site Maintenance
1008 Black Diamond Way
Lodi, CA 95240


TOTAL WATER TREATMENT SYS INC
5002 WORLD DAIRY DRIVE
MADISON, WI 53718

TOTH AMANDA
7709 PORTOFINO AVE
ANAHEIM, CA 92808


TOTH ANDREA
1216 MOUNT VERNON
MODESTO, CA 95350


TOTH MICHAEL E
37 BANNBURY LANE
PALM COAST, FL 32137


Toucan USA
13303 SW 129th Avenue
Tigard, OR 97223


TOUCHSTONE FAWNTINA
2714 SONOMA AVE
SANTA ROSA, CA 95405


TOULET PAOLA
6358 NEPO DRIVE
SAN JOSE, CA 95119


TOURNAMENT OF CHAMPIONS
SOCCER CLASSIC
PO BOX 3785
QUINCY, IL 62305


TOURNAMENT PLAYERS CLUB INC
3325 CLUB AT SOUTHWIND
MEMPHIS, TN 38125


TOURNAMENTS FOR CHARITY
WENDYS THREE TOUR CHALLENGE
5920 CROMDALE DRIVE STE 300
DUBLIN, OH 43017


TOUSIGNANT TED H
8201 PLEASANT VIEW CT
MOUNDS VIEW, MN 55112


TOUSLEY LOUIS E
306 MITCHELLE AVE S
STEELE, ND 58482


TOUSSAINT ISAAC J
150 S NEKOMA AVENUE
APT B
LAKE ALFRED, FL 33850

TOUSSAINT ROSE C
702 FRANCISCAN WAY
LA CROSSE, WI 54601


TOVAR CHRISTINA I
758 WOODLAWN AVE
A
CHULA VISTA, CA 91910


TOVAR IRENE
20306 E 41ST PL
DENVER, CO 80249-8104


TOVAR ISRAEL
2340 N GRAND AVE
3
SANTA ANA, CA 92702


TOVAR IVAN
15226 SHADY BEND DRIVE APT 29
HACIENDA HEIGHTS, CA 91745


TOVAR JORGE
6173 ACADEMY AVENUE
RIVERSIDE, CA 92506


TOVAR JOSE
3483 FOWLER AV
2
SANTA CLARA, CA 95051


TOVAR JOSE
6173 ACADEMY
RIVERSIDE, CA 92506


TOVAR LEONEL T
6173 ACADEMY AVE
RIVERSIDE, CA 92506


TOVAR MANUEL
511 LA CADENA WAY
5
LA HABRA, CA 90631


TOVAR RAUL
16118 BELLFLOWER BLVD
BELLFLOWER, CA 90706


TOWE VALERIE V
2620 NW 2ND PLACE

CAPE CORAL, FL 33993


TOWER AIR FRESHENERS INC
PO BOX 215
HAMMOND, LA 70404


TOWER ELECTRICAL SERVICES INC
1901 N MADISON ST
SPOKANE, WA 99205


TOWN AND ASSOC INC
126 WATER ST
BARABOO, WI 53913-2445


TOWN AND COUNTRY FLOWERS
16 N MAIN
LIBERTY, MO 64068


TOWN COUNTRY ADVERTISING
PO BOX 5104
SCOTTSDALE, AZ 85261-5104


TOWN COUNTRY CARPET CARE
436 N E 650 ROAD
WARRENSBURG, MO 64093


TOWN COUNTRY LAWN LANDSCAP
DALE L MILLER
M522 COUNTY ROAD C
STRATFORD, WI 54484


TOWN COUNTRY SERVICES
PO BOX 381
BAXTER, IA 50028


TOWN COUNTRY SERVICES INC
29632 K18 S
SIOUX CITY, IA 51109


TOWN COUNTRY WHOLESALE INC
1102 12TH STREET
BELLE PLAINE, IA 52208


TOWN N COUNTRY MEDICAL CARE
HIRAM A CUEVAS MD PA
P O BOX 263132
TAMPA, FL 33685


TOWN OF COLLIERVILLE
COLLECTOR OF LICENSES PRIVIL
101 WALNUT

COLLIERVILLE, TN 38017


Town of Collierville TN
500 Poplar View Pkwy
Collierville, TN 38017


TOWN OF LADY LAKE UTIL
409 FENNELL BLVD
LADY LAKE, FL 32159


Town of Lady Lake Utilities
409 Fennell Boulevard
Lady Lake, FL 32159


TOWN OF MADISON
REAL ESTATE PROPERTY TAX
2120 FISH HATCHERY RD
MADISON, WI 53713


TOWN OF MADISON CLERKS OFFICE
2120 FISH HATCHERY RD
MADISON, WI 53713


Town of Menasha Utility District WI
2000 Municipal Drive
Neenah, WI 54956


TOWN OF SUMMERVILLE
104 CIVIC CENTER
SUMMERVILLE, SC 29483


TOWN PLANNER
2410 CAMINO RAMON SUITE 194
SAN RAMON, CA 94583


TOWN PLANNER
484 WEST MAIN STREET
GREENWOOD, IN 46142


TOWN PLANNER
9141 E STOCKTON BLVD
SUITE 250 288
ELK GROVE, CA 95624


TOWN SQUARE GRAPHICS
PO BOX 545
ALPHARETTA, GA 30009


TOWNE KAREN M
6310 URBANDALE AVE 6
DES MOINES, IA 50322

TOWNER CARLY J
5380 MALLARD LN
MONTICELLO, MN 55362


TOWNER FILTRATION
PO BOX 432
2085 MIDWAY DR
TWINSBURG, OH 44087


TOWNS ASSOCIATES
126 WATER STREET
BARABOO, WI 53913


TOWNS KARLA M
13179 43RD AVE
CHIPPEWA FALLS, WI 54729


TOWNSEL NATIVITY A
2462 PARKER PLACE
MADISON, WI 53715


TOWNSEND COLBY D
901 AVENUE I
FORT PIERCE, FL 34950


TOWNSEND DONTUE L
1328 SE NEWBERRY DRIVE
LEES SUMMIT, MO 64081


TOWNSEND JEREL E
264 GRAND CANYON DR
MADISON, WI 53705


TOWNSEND JESSICA R
1937 MARY
PONCA CITY, OK 74601


TOWNSEND SIGNS INC
1122 STATE AVE
HOLLY HILL, FL 32117


TOWNSEND STEPHAN S
1609 AVENUE S
FORT PIERCE, FL 34950


TOWNSEND TABITHA L
17799 MCCUBBIN ROAD
HOUSTONIA, MO 65333

TOWNSHIP OF WHITEHALL
BUSINESS LICENSE DEPT
3221 MACARTHUR RD
WHITEHALL, PA 18052-2994


TOWNSHIP OF WOODBRIDGE
ONE MAIN STREET
WOODBRIDGE, NJ 07095


TOXQUI LUIS
124 DELMAR
RANCHO MIRAGE, CA 92270


TOY FOR TOTS
8806 OLSON MEMORIAL HWY
GOLDEN VALLEY, MN 55427


TOY STEPHANIE M
4101 FORD DR
EMMAUS, PA 18049


TOYE DEVIN M
4141 TARTAN PL
TAMPA, FL 33624


TOYOTA FINANCIAL SERVICES INC
PO BOX 5855
CAROL STREAM, IL 60197-5855


TOYOTA MOTOR CREDIT
PO BOX 2431
ATTN CUSTOMER SERVICE
CAROL STREAM, IL 60132-2431


TOYS R US MONTVALE REG OFFIC
ONE GEOFFREY WAY
DEPT T5INST
WAYNE, NJ 07470-0235


TPFL INC
3445 US HWY 9
FREEHOLD, NJ 07728-3286


TR JOBBING INC
PO BOX 140
MIDDLE RIVER, MN 56737


TRA AGENCY
THOMAS E RUX
PO BOX 775
ABERDEEN, SD 57401

Trabon Printing
420 East Bannister Road
Kansas City, MO  64131


TRABON PRINTING
PO Box 87 8700
KANSAS CITY, MO 64187-8700


TRABON PRINTING COMPANY
PO Box 87 8700
KANSAS CITY, MO 64187-8700


TRACCHI DEREK M
634 MEADOW BROOKE DRIVE
HUNTINGDON VALLEY, PA 19006


TRACCHI JAMES B
624 CONCORD CIRCLE
EWING, NJ 08618


TRACEY MORIN
28655 LAPINE AVE
SANTA CLARITA, CA 91390


TRACI MARTENS
7000 SQUIBB RD
MISSION, KS 66202


TRACY ESKILDSEN
15 3RD AVE SW
GLENWOOD, MO 56334


TRACY KNAPP
230 EMILY CIRCLE
VILLA RICA, GA 30180


TRADE SUPPLIES
5899 S DOWNEY RD
VERNON, CA 90058


TRADER PLUMBING
500 APPLETON STREET
MENASHA, WI 54952


TRADER SHARI
2437 BETHARDS 3
SANTA ROSA, CA 95405


TRADERS PRINTING COMPANY
230 West McDaniel

Springfield, MO 65806


TRADEX
27924 133 CT SE
KENT, WA 98042


TRADITION VALET INC
5270 W 84TH STREET SUITE 210
BLOOMINGTON, MN 55437


TRADITIONAL FOODSERVICE
7101 NORTH CLASSEN BLVD
OKLAHOMA CITY, OK 73116


TRAF MARK INC
PO BOX 140815
MEMPHIS, TN 38114


TRAFFIC COM
6461 PAYSPHERE CIRCLE
CHICAGO, IL 60674


TRAFFIC SAFETY SUPPLY CO INC
2324 S E UMATILLA STREET
PORTLAND OR 97202
TRAFFIC SAFETY SUPPLY CO , INC


TRAFTEC INC
1420 KANSAS AVE
KANSAS CITY, KS 66105


TRAHAN LYDIA T
3 BARCELONA LANE
PORT ST LUCIE, FL 34952


TRAIL BETTINA J
4749 ELMO CIR
KISSIMMEE, FL 34746


TRAIL DON R
4749 ELMO CIRCLE
KISSIMMEE, FL 34746


TRAILOR KACEY N
1000 MOHAWK DR
BAKERSFIELD, CA 93309


TRAK STAFFING SERVICES
CORPORATE OFFICE
8 EAST FOURTH STREET
CINCINNATI, OH 45202

TRAMAN ANITA R
24779 283RD AVE
BELLEVUE, IA 52031


TRAN HINKLE DU T
918 LINCOLN DRIVE
ALLENTOWN, PA 18103


TRAN JENNIFER
1746 W 247 PLACE
LOMITA, CA 90717


TRAN KATHLEEN
16871 CHRESTNUT ST
YORBA LINDA, CA 92886


TRAN KUAN L
301 MEADOW COURT
FAIRFIELD, OH 45014


TRAN LAM P
3101 QUARLES RD
BROOKLYN CENTER, MN 55429


TRAN MICHAEL V
6615 84TH COURT NORTH
BROOKLYN PARK, MN 55445


TRAN MINH D
435 57TH 1/2 PL
FRIDLEY, MN 55432


TRAN TY T
1828 CORTE AMARILLO
OCEANSIDE, CA 92058


TRAN YUNG
2526 HWY 100 S
ST LOUIS PARK, MN 55422


TRANBERG BRENT J
14973 95TH AVE N
MAPLE GROVE, MN 55369


TRANCHINA DENISE
286 W PALOMINO DR 57
CHANDLER, AZ 85225


TRANQUIL SETTINGS LANDSCAPE SV

1002 S COUNTY RD X
WAUSAU, WI 54403


TRANQUILITY BUILDING SERVICES
PO Box 10368
FARGO, ND 58106


TRANS ACTION SUPPLIES
PO BOX 282
SOUTHBURY, CT 06488


TRANS ALARM INC
500 EAST TRAVELERS
BURNSVILLE, MN 55337


TRANSFIGURATION SCHOOL
6133 15TH STREET N
OAKDALE, MN 55128


TRANSLATOR INC
PO BOX 753490
MEMPHIS, TN 38175


TRANSLATORS INC
PO BOX 753490
MEMPHIS, TN 38175


TRANSPACIFIC FOOD INC
15985 NW SCHENDEL AVE STE 110
BEAVERTON, OR 97006


TRANSPORT INTERNATIONAL POOL
GE CAPITAL MODULAR SPACE
530 E SWEDESFORD RD
WAYNE, PA 19087-1607


TRANSPORTATION FUNDING GROUP I
PO BOX 64418
ST PAUL, MN 56164-0418


TRANTHAM JASON D
7514 W IRLO BRONSON HWY
KISSIMMEE, FL 34747


TRAP RECYCLERS INC
ONE WORK CIRCLE
SALINAS, CA 93901


TRAPP DANNY A
1002 K STEET
MERCED, CA 95341

TRAPPERS TURN GOLF
PO BOX 176
652 TRAPPERS TURN DR
WISCONSIN, WI 53965


TRAUGER TAYLOR A
3538 EAGLE RUN DRIVE
WEST FARGO, ND 58078-7700


TRAUTMAN THERESA L
7905 EAST 47TH TERR
KANSAS CITY, MO 64129


TRAVEIS STEPHANIE M
117 PARKWOOD DRIVE
ROYAL PALM BEACH, FL 33411


TRAVEL CENTERS OF AMERICA
1450 GOULD BLVD
LAVERGNE, TN 37086


TRAVEL LANE COUNTY
PO BOX 10286
EUGENE, OR 97440


TRAVEL MEDIA INC
PO BOX 1798
SEARCY, AR 72145


TRAVELERS DIRECTORY SERVICE
18 MEADOWLARK LN
NORTH OAKS, MN 55127


TRAVELERS INDEMNITYAFFILIATES
CL REMITTANCE CENTER
HARTFORD, CT 06183-1008


TRAVELERS INSURANCE CO THE
FMD WESTERN 45
PO Box 91287
CHICAGO , IL 60693-1287


TRAVELHOST
PO BOX 4568
PALM DESERT, CA 92261


TRAVELHOST OF CENTRAL VIRGINA
7409 NI RIVER LANDING
FREDERICKSBURG, VA 22407

TRAVELODGE TORONTO NORTH
50 NORFINCH DR
NORTH YORK, ON M3N 1X1


TRAVERS JACQUELINE N
1228 DELAWARE DRIVE APT B208
COLORADO SPRINGS, CO 80909


TRAVIS BRIAN
414 CRAGMOR ROAD APT 311
COLORADO SPRINGS, CO 80907


TRAVIS COUCH
1267 OLD HICKORY RD
CORONA, CA 92882


TRAVIS JOSHUA
399 N 30TH ST
F201
BOISE, ID 83702


TRAVIS RICCI L
4084 N CRYSTAL
FRESNO, CA 93705


TRAVIS TERRELL M
329 SECOND AVENUE APT 1
WAUSAU, WI 54401


TRAVIS THEISEN
1031 OAK GLN
IRVINE, CA 92618-4715


TRAVIS W SMITH
200 RIDGE MANOR DRIVE
LAKE WALES, FL 33853


TRAXLER KATRINA L
1621 CONEY LN
WACONIA, MN 55387


TRAYLER KATHLEEN
4815 E TEAGUE
CLOVIS, CA 93612


TRAYLOR JAMES M
860 N 10TH STREET
EAGLE LAKE, FL 33839-3012


TRDAN ASHLEY N

2801 98TH AVE
BROOKLYN PARK, MN 55444


TREADSTONE MEDIA INC
4791 LAKE AVENUE
ROCHESTER, NY 14612


TREADWELL SONYA
1389 MARYGENE DRIVE
MEMPHIS, TN 38116


TREASURE VALLEY FIRE PROTECT
2731 S SATURN WAY
BOISE, ID 83709


TREASURE VILLAGE INC
2023 HWY 86
MILFORD, IA 51351-7348


TREASURER
100 JEFFERSON COUNTY PKWY
GOLDEN, CO 80419


TREASURER
PO BOX 185
MEMPHIS, TN  38101


TREASURER ADA COUNTY
PO BOX 2868
LINDA FISCHER
BOISE, ID 83701


TREASURER BROWN COUNTY
PO BOX 23600
GREEN BAY, WI 54305


TREASURER CARVER COUNTY
PO BOX 69
DON DAHLKE
CHASKA, MN 55318-0069


TREASURER CASCADE TOWNSHIP
2865 THORNHILLS AVE SE
GRAND RAPIDS, MI 49546-7192


TREASURER CASS COUNTY
PO Box 2806
FARGO, ND 58108-2806


TREASURER CERRO GORDO COUNTY
220 N WASHINGTON

COUNTY COURTHOUSE
MASON CITY, IA 50401


TREASURER CITY CO OF DENVER
TREASURY DIVISION
PO BOX 17420
DENVER, CO 80217-0420


TREASURER CITY OF MEMPHIS
125 N MAIN ROOM 375
MEMPHIS, TN 38103


TREASURER DALLAS COUNTY
801 COURT ROOM 201
DARRELL BAUMAN
ADEL, IA 50003


TREASURER DOUGLAS COUNTY
COURTHOUSE 1100 MASS
PO BOX 884
LAWRENCE, KS 66044-0884


TREASURER EL PASO COUNTY
PO BOX 2018
COLORADO SPRINGS, CO 80901-2018


TREASURER HAMILTON COUNTY
ADM BLDG
138 E COURT ST
CINCINNATI, OH 45202


TREASURER JANN D DAHL
TOWN OF BROCKWAY
PO BOX 484
BLACK RIVER FALLS, WI 54615


TREASURER JEFFERSON COUNTY
PO Box 4007
GOLDEN, CO 80401-0007


TREASURER KAY COUNTY
COURT HOUSE
NEWKIRK, OK 74647


TREASURER LA CROSSE COUNTY
DONNA M HANSON
400 N 4TH STREET ROOM 103
LA CROSSE, WI 54601


TREASURER LINN COUNTY
930 1ST STREET SW
MICHALE A STEVENSON

CEDAR RAPIDS, IA 52404-2161


TREASURER MARATHON COUNTY
5OO FOREST
WAUSAU, WI 54403


TREASURER MARSHFIELD
CITY HALL PO BOX 727
MARSHFIELD, WI 54449


TREASURER NICOLLET COUNTY
PO BOX 180
MYRNA SCHOEB
ST PETER, MN 56082


TREASURER OF SPTSYLVANIA
PO BOX 65
SPOTSYLVANIA, VA 22553


TREASURER OF STATE
PO Box 10430
UNCLAIMED PROPERTY DIVISION
DES MOINES, IA 50306-0005


TREASURER OF STATE OF OHIO
PO BOX 182857
COLUMBUS, OH 43218-2857


TREASURER OF STATE OHIO
PO BOX 27
COLUMBUS, OH 43266-0027


TREASURER OF THE STATE OF ILLI
UNCLAIMED PROPERTY DIVISION
PO Box 19496
SPRINGFIELD, IL 62794-9496


TREASURER OF VIRGINIA
13OO E MAIN ST
RICHMOND, VA 23219


TREASURER OF VIRGINIA
PO BOX 570
DIV OF CHILD SUPPORT ENFRCMNT
RICHMOND, VA 23218-0570


TREASURER OF VIRGINIA
STATE CORPORATION COMMISSION
PO BOX 85022
RICHMOND, VA 23261-5022

TREASURER ONALASKA CITY
415 MAIN ST
CITY HALL
ONALASKA, WI 54650-0339


TREASURER OUTAGAMIE COUNTY
410 S WALNUT ST
APPLETON, WI 54911


TREASURER PAYNE COUNTY
315 WEST SIXTH SUITE 101
BONITA J STADLER
STILLWATER, OK 74074


TREASURER POLK COUNTY
111 COURT
MARY MALONEY
DES MOINES, IA 50309


TREASURER ST JOSEPH COUNTY
227 WEST JEFFERSON BLVD
SOUTH BEND, IN 46601-1830


TREASURER STATE OF ILLINOIS
126 E ASH
SPRINGFIELD, IL 62704-4766


TREASURER STATE OF ILLINOIS
2300 S DIRKSEN PKWY RM 009 JMN
ILLINOIS DEPT OF TRANSPORTN
SPRINGFIELD, IL 62764


TREASURER STATE OF IOWA
ADMINISTRATIVE WAGE ASSIGNMENT
REVENUE AGENT 3 CENTRALIZED
DES MOINES, IA 50309


TREASURER STATE OF IOWA
PO BOX 10468
DES MOINES, IA 50306-0468


TREASURER STATE OF MAINE
PO Box 1099
AUGUSTA, ME 04332


TREASURER STATE OF NEW JERSEY
CORPORATE FILING UNIT
PO BOX 308
TRENTON, NJ 08625-0308


TREASURER STATE OF OHIO
DEPT L 2711

OHIO ENVIRONMENTAL PROTECTION
COLUMBUS, OH 42360-2711


TREASURER STATE OF OHIO
OHIO DEPT OF HEALTH
PO BOX 15278
COLUMBUS, OH 43215-0278


TREASURER STATE OF OHIO
PO BOX 4009
BOILER SECTION
REYNOLDSBURG, OH 43068-9009


TREASURER STATE OF TENNESSEE
UNCLAIMED PROPERTY DIVIVION
ANDREW JACKSON BLDG 9TH FLOOR
NASHVILLE, TN 37246-0242


TREASURER TAX COLLECTOR
ASSESSOR
PO Box 159
SANTA BARBARA, CA 93102


TREASURER TOWN OF GRAND CHUTE
1900 GRAND CHUTE
GRAND CHUTE, WI 54913


TREASURER TWIN FALLS COUNTY
DEBBIE KAUFFMAN BOX 88
TWIN FALLS, ID 83303-0088


TREASURER WASHINGTON COUNTY
PO BOX 200
R H STAFFORD AUDITOR
STILLWATER, MN 55082-0200


TREASURER WELD COUNTY
PO BOX 458
ART WILLIS
GREELEY, CO 80632


TREASURER WHITEHALL TOWNSHIP
3221 MACARTHUR RD
WHITEHALL, PA 18052-2994


TREASURER WHITEHALL TOWNSHIP
PO BOX 810
WHITEHALL, PA 18052-0810


TREASURER WINNEBAGO COUNTRY
PO BOX 1216
COUNTY ADMIN BLDG ROOM 205

ROCKFORD, IL 61105-1216

TREE PROS
2149 W MOUNTAIN VIEW ROAD
PHOENIX, AZ 85021

TREE TECHNOLOGY INC
8609 WEYAND AVENUE
SACRAMENTO, CA 95828

TREE TOP INC
6115 PAYSPHERE CIRCLE
CHICAGO, IL 60674

TREFETHEN HEIDI
2231 W BALHANN RD
WEST VALLEY, UT 84119

TREJO ALBERT M
5211 SHERRI ANN APT 9
SAN ANTONIO, TX 78218

TREJO FIDEL
81955 HOOVER AVE 2
INDIO, CA 92201

TREJO IRMA
571 ROXELLA LN
C
LAS VEGAS, NV 89110

TREJO JOSE
20817 ROSETON AVE
LAKEWOOD, CA 90715

TREJO JOSUE
12511 PORTLAND AVE 109
BURNSVILLE, MN 55337

TREJO MA
520 BESSINGER DR
CINCINNATI, OH 45240

TREJO MARCO A
104 SUMMER CIRCLE NE
CEDAR RAPIDS, IA 52402

TREJO MOISES
3113 GARNET LN
C
FULLERTON, CA 92831

TREJO PEREZ ROSARIO
2170 82ND ST
APT 18
CLIVE, IA 53025


TREJO SALVADOR
4130 GRAYHAWK
MADISON, WI 53704


TREJO SELENE A
9320 ARTESIA 9
BELLFLOWER, CA 90706


TREJO TAMAYA L
5112 1/2 SERENO DR
TEMPLE CITY, CA 91780


TRELEVAS JOHN S
12713 N ARMENIA AVE
TAMPA, FL 33612


TRELOAR KAYLA A
1300 COCONINO DR 214
AMES, IA 50014


TRELSTAD ERIK J
10012 CHOWEN AVE SOUTH
BLOOMINGTON, MN 55431


TRENT DRUCILLA M
763 AMERICANA COURT
KISSIMMEE, FL 34758


TRENT GORTON
2215 MAIN ST
ALBERT LEA,  56007


TRENTADUE PAMELA L
N2336 TENNY RD
BRODHEAD, WI 53520


TRENTEN THOMPSON
1013 N PARK ST
COLFAX, WA 99111-2137


TRES COLORS RADIO STATION
67 GARDEN COURT
MONTEREY CA 93940
CAMILLE NAVA

TRESCO
7 HI COUNTRY CIRCLE
RIVERTON, UT 84065


TRESCO
PO BOX 44188
TUCSON, AZ 85733


TRESISE MONICA J
803 W 86TH ST
BLOOMINGTON, MN 55420


TRESS ALICE L
1660 COVENTRY COURT
BETHLEHEM, PA 18015


TRESS RYAN J
1660 COVENTRY COURT
BETHLEHEM, PA 18015


TRESS TIFFANY J
1660 CONVENTRY CT
BETHLEHEM, PA 18015


TREVARTHEN CRAIG T
1822 ARBOR LAKES CIRCLE
SANFORD, FL 32771


TREVIINO CARMEN B
3470 30TH AVE NE
SALEM, OR 97301


TREVINO CHRISTINA A
1301 CHESTNUT STREET
MUSKEGON, MI 49442


TREVINO CORINNE T
13460 LUCKEY RD
ATASCOSA, TX 78002


TREVINO DEBORAH S
10606 RAINBOW VIEW
HELOTES, TX 78023


TREVINO LORENZO
5228 N VALENTINE
FRESNO, CA 93711


TREVINO MICHAEL J
9422 N 74TH DR

PEORIA, AZ 85345


TREVINO MICHAELA
3201 S DOUGLAS AVE
LOT 27
SPRINGFIELD, IL 62704


TREVINO VICTORIA
8931 DAKOTA RUN
CONVERSE, TX 78109


TREVOR COUCH
1267 OLD HICKORY RD
CORONA, CA 92882


TREVOR MURPHY
421 VENTURA PL
SAN RAMON, CA 94583


TREVOR WOODS
6601 CREEKMONT WAY
CITRUS HEIGHTS, CA 95621


TREXLER SERENA
32469 GALATINA ST
TEMECULA, CA 92592


TRI ANGLER SERVICES INC
1620 CANTERBURY DR
INDIALANTIC, FL 32903


TRI BROTHERS TREE
LANDSCAPING INC
8932 CARLTON RD
PORT ST LUCIE, FL 34987


TRI CITY ELECTRIC CO INC
415 PERRY STREET
DAVENPORT IA 52801
SHERRY MABRY


TRI CITY EXPRESS CARE LLC
920 E WILLIAMS FIELD RD 101
GILBERT, AZ 85296


TRI CITY MECHANICAL INC
6875 W GALVESTON
CHANDLER, AZ 85226


TRI CITY SECURITY INC
3517 S MASON ST

FT COLLINS, CO 80525-2616


TRI COLOR LOCKSMITHS INC
1002 W UNIVERSITY AVE
URBANA, IL 61801


TRI COUNTY CARPET CLEANING
7720 WESTLAKE DR
WEST PALM BEACH, FL 33406


TRI COUNTY FCCIA
PO BOX 178
ATTN KRYSTAL PETERSON
KARLSTAD, MN 56732


TRI COUNTY FIRE PROTECTION
260 A RIANDA STREET
SALINAS, CA 93901


TRI COUNTY HEALTH DEPT
7100 E BELLEVIEW AVE
STE 102
GREENWOOD VILLAGE, CO 80111


TRI COUNTY IRRIGATION PLUMB
NORTH ROUTE 117 PO BOX 290
GOODFIELD, IL 61742-0290


TRI COUNTY LOCKSMITH
19 PLAZA SUITE M
15215 US HWY 19
HUDSON, FL 34667


TRI COUNTY LOCKSMITH
2126 EAST MAIN ST
VENTURA, CA 93001


TRI COUNTY RESTAURANT SUPPLY
1620 MESA VERDE AVE
SUITE C
VENTURA, CA 93003


TRI COUNTY TILE CONTRACTING C
15236 KITTRELL DRIVE
SPRING HILL, FL 34610


TRI EAGLE BEVEAGE COMPANY
2450 CORDELIA ROAD
FAIRFIELD, CA 94534-1651


Tri Me Associates

1554 56th St
Brooklyn, NY 11219


TRI PHASE ELECTRICAL INC
2885 BUSINESS PARKWAY SUITE 4
MERCED, CA 95348


TRI SQUARE INC
6855 LYONS TECHNOLOGY CIR 13
COCONUT CREEK, FL 33073


TRI STAR INDUSTRIAL LIGHTING
PO BOX 275
BROOKFIELD, IL 60513


TRI STAR INDUSTRIAL LIGHTING I
PO BOX 275
BROOKFIELD, IL 60513


TRI STATE ADJUSTMENTS FREEPORT
PO BOX 3219
LACROSSE, WI 54602-3219


TRI STATE ADJUSTMENTS INC
PO BOX 3219
LA CROSSE, WI 54602


TRI STATE ASPHALT CORP
703 CARPENTER AVE
LEESBURG, FL 34748


TRI STATE CAKES
ATTN ALVIN D KUPER
3400 S DULUTH
SIOUX FALLS, SD 57105


TRI STATE CAKES INC
3400 S DULUTH
SIOUX FALLS, SD 57105


TRI STATE CENTERS FOR SIGHT
PO BOX 631662
CINCINNATI, OH 45263-1662


TRI STATE COATINGS REPAIR LL
PO BOX 593
WEST CHESTER, OH 45071


TRI STATE EXTERMINATING CO
BRIAN W VOSSEN
3300 JACOB ST

WHEELING, WV 26003


TRI STATE HOOD CLEANING
870 170TH AVE
LUVERNE, MN 56156


Tri State House of Pancakes Inc
3400 S Dulth
Sioux Falls, SD 57105


TRI STATE HYDRO BLAST
240 N 200E
kANAB, UT 84741


TRI STATE HYDRO BLAST
3360 FIESTA DRIVE
LAKE HAVASU CITY, AZ 86405


TRI STATE INDUSTRIAL LAUNDRIES
PO BOX 4145
UTICA, NY 13504-4145


TRI STATE LOCK SERVICE
PO BOX 1176
MARSHALLTOWN, IA 50158


TRI STATE PUMP CONTROL INC
PO BOX 7
CLEARWATER, MN 55320


TRI STATE SWEETNERS
6147 WESTERN ROW RD
MASON, OH 45040


TRI STATE TILE DISTRIBUTORS
9920 PRICETON GLENDALE
CINCINNATI, OH


TRI STATE VICTIMS RESOURCE CEN
PO BOX 2344
BULLHEAD CITY, AZ 86439


TRI US SERVICES INC
78 BALL CREEK PO Box 123
KENT CITY, MI 49330


Tri Venture
4043 Windsor Park
Jacksonville, FL 32224

TRI VENTURE MARKETING INC
2525 DRANE FIELD ROAD
LAKELAND, FL 33811-1360


TRIANGLE DIST COMPANY
PO BOX 3988
SANTA FE SPRS , CA 90670


TRIBBLE TROY A
701 MCLEAN COURT
ORLANDO, FL 32825-6364


TRIBUE ANTHONY C
1025 W LIVINGSTON ST
ORLANDO, FL 32805


TRIBUNE REVIEW
19 EASTGATE
MONESSEN, PA 15062


TRICE CHELSEY
1710 W CLAREMONT
PHOENIX, AZ 85015


TRICE KENT L
101 WEST WALNUT
SPRINGFIELD, IL 62704


TRICITY GLASS INC
100 W NORTHLAND AVE
APPLETON, WI 54911


TRICOM FIRE ELECTRIC COMPANY
PO BOX 7106
ORANGE, CA 92863


TRIDATA TECHNOLOGIES
PO BOX 634880
CINCINNATI, OH 45263-4880


Trident
5303 Shilshoe Ave NW
Seattle, WA 98107


TRIFAN TRACIE L
4109 S W 6TH AVE
CAPE CORAL, FL 33914


TRIGG GINGER L
306 N LINCOLN ST
JEFFERSON CITY, MO 65101

TRIGG JESSE L
1519 GARY AVE
DETROIT LAKES, MN 56560


TRIGGS PLUMBING CO INC
1723 BELD STREET
MADISON, WI 53713


TRIGUEROS ANNA
12502 CRABROOK AVE
LOS ANGELES, CA 90250


TRIGUEROS WILLIAM E
12502 CRANBROOK AVE
HAWTHORNE, CA 90250


TRILLO HOLLY
329 VIA NAVONA
MORGAN HILL, CA 95037


TRIM CRYSTAL A
2020 EAST LA SALLE APT B101
COLORADOSPRINGS, CO 80909


TRIMARK ROBERTCLARK INC
DEPT LA 22275
PASADENA, CA 91185-2275


TRIMBLE PAMELA B
1219 S FLOWER CIRCLE
UNIT D
LAKEWOOD, CO 80232


TRIME ASSOCIATES
4016 18TH AVENUE
BROOKLYN, NY 11218


TRIMECH INC
7982 CREST HILLS DRIVE
LOVES PARK, IL 61111


TRINA ROGERS
8764 HOFFMAN ST
BUENA PARK, CA 90620


TRINIDAD MADALYN R
3227 EDGEWOOD RD S W
CEDAR RAPIDS, IA 52404

TRINIDAD MARCELINO
601 W GRANGER
MODESTO, CA 95350


TRINIDAD RAFAEL
2140 W BROOKS ST
NORMAN, OK 73069


TRINITY BAPTIST CHURCH
C/O MISSIONS TRIP FUND
2050 ABERDEEN NE
GRAND RAPIDS, MI 49505


TRINITY LUTHERAN SCHOOL
ATHLETIC MINISTRY PROGRAM
1361 7TH AVE SW
CEDAR RAPIDS, IA 52404


TRINITY NELSON
865 SUMMERBROOK LANE
SAN JOSE, CA 95123


TRINITY PUBLICATIONS
PO BOX 140285
AUSTIN, TX 78714-0285


TRINKNER KAITLYNNE M
606 1/2 W PACKARD ST
APPLETON, WI 54911


TRINTECH INC
DEPT 0544
PO BOX 120544
DALLAS, TX 75312-0544


TrinTech Inc
PO Box 120544
Dallas, TX 75312


TRIOLO TODD
46371 COUNTY ROAD 9
STAPLES, MN 56479


TRIPICIANO LAW OFFICE
160 3RD AVENUE WEST STE 200
FOLEY, MN 56329


TRIPKE LORI A
6447 SAFFORD TERRACE
NORTH PORT, FL 34287-0000

TRIPLE ANGEL ENTERPRISES
2301 TRANS CANADA WAY S E
MEDICINE HAT, T1B 4-E9


TRIPLE ANGEL ENTERPRISES LTD
2301 TRANS CANADA HWY SE
MEDICINE HAT,  T1B4E9


Triple Angel Enterprises LTD
Chris Evangelos
558 4th Street NE
Medicine Hat, AB 61A 7L4
CANADA


TRIPLE B CLEANING INC
PO BOX 727
MEXIA, TX 76667


TRIPLE C COMPLETE CARPET CARE
4430 EVANS RD
MONUMENT, CO 80132


TRIPLE F CARPET CLEANING INC
1303 ABBERTON DRIVE
ORLANDO, FL 32837


TRIPLE L DISTRIBUTING
505 S 7TH AVE
CITY OF INDUSTRIES, CA 91746


TRIPLE LB HEATING AIR
1772 14TH AVE
MCPHERSON, KS 67460


TRIPLE LC
PO BOX 35336
PHOENIX, AZ 85069


TRIPLE S SNOWREMOVAL CONSTR
PO BOX 533
RIVERSIDE, IA 52327


TRIPLE SD INC
66578 MOSS RUN ROAD
BELLAIRE, OH 43906


TRIPLE T TRANSPORT INC
PO BOX 649
LEWIS CENTER, OH 43035


TRIPLETT SHAWNA

1295 E LINCOLN AVE
ANAHEIM, CA 92805


TRIPOLI BAKERY/LAWRENCE
106 COMMON ST
ATTN RICK ZAPP
LAWRENCE, MA 01840


TRIPOLI KATHERINE M
925 EAST VALENCIA AVE
BURBANK, CA 91521


TRIPP JERALD T
826 SE DEMASK AVE
PORT ST LUCIE, FL 34983


TRIPP MONICA A
1850 NORTH REID HOOKER RD
EADES, TN 38853


TRISH RODRIGUEZ
11 MAPLE LN
WALNUT CREEK, CA 94595


TRISHA EDMONDS
550 PAULARINO AVE K102
COSTA MESA, CA 92626


TRISQUARE INC
4171 W HILLSBORO BLVD 8
COCONUT CREEK, FL 33073


TRISTAN BOECKMAN
719 GILBERT ST
WATERLOO, IA 50707


TRISTATE ORTHPAEDIC CENTER INC
C/O D ANDREW HEYMAN
105 E FOURTH ST SUITE 400
CINCINNATI, OH 45202


TRITON IMAGING SYSTEM
3537 OLD CONEJO ROAD
SUITE 120
NEWBURY PARK, CA 91320


TRITON IMAGING SYSTEMS
31320 VIA COLINAS
WESTLAKE VILLAGE, CA 91362


TRITTON ENTERPRISES INC

PO BOX 2609
JACKSONVILLE, FL 32203-2609


TRNKA BEN
615 S 4TH ST
LA CRESCENT, MN 55947


TRNKA EMILY A
615 S 4TH ST
LA CRESCENT, MN 55947


TROJAN BASEBALL
C/O LONGMONT HIGH SCHOOL
1040 SUNSET UNIT F
LONGMONT, CO 80501


TROJAN SAMUEL
281 MACALESTER STREET
SAINT PAUL, MN 55105


TROJE BRIANNE M
15601 FOLIAGE AVE
APT 208
APPLE VALLEY, MN 55124


TROLLE DAVID
8393 FARLEY
OVERLAND PARK, KS 66212


TROMBA TONETTE L
1735 W CORTEZ
109
PHOENIX, AZ 85029


TROMBLEY JR ROBERT J
2401 SE 25TH ST
APT 5A
FORTR PEARCE, FL 34950


TROMBLY NANCY D
705 PLEASANT GROVE RD
MOSCOW, TN 38057


TRONE OUTDOOR ADVERTISING INC
1345 ABBOTTSTOWN PIKE
HANOVER, PA 17331


TRONO JOSEPH V
5303 YARMOUTH AVE
211
ENCINO, CA 91316

TRONSON CHARLIE E
5212 LOUISIANA AVENUE NORTH
CRYSTAL, MN 55428


TROOP 481
C/O MARY CRITELLI
445 LANEWOOD LANE
PLYMOUTH, MN 55447


TROOP 622
800 ELLINWOOD WAY
PLEASANT HILL, CA 94597


TROOPERS LODGE 41
956 CLOCKTOWER DRIVE 2ND FL
SPRINGFIELD, IL 62704


TROPHY HOUSE
3611 BUTTERNUT DR 53
HOLLAND, MI 49424


TROPHY SHOWCASE
919 WEST MAIN STREET
ALBERT LEA, MN 56007


TROPIC HEATING
1317 E FIRWOOD CT
ORANGE, CA 92866-3383


TROPICAL FENCE INC
4822 PALM BEACH BLVD
FT MYERS, FL 33905


TROPICAL FOODS
PO BOX 617138
3368 BARTLETT BLVD
ORLANDO, FL 32822


TROPICAL MAINTENANCE INC
PO BOX 1274
LADY LAKE, FL 32158


TROPICAL MUSIC SERVICES INC
PO BOX 22907
TAMPA, FL 33622


TROPICAL PLUMBING SEPTIC INC
19468 E COLONIAL DR
ORLANDO, FL 32820

TROSSEN ALLIE M
15602 AVOCET ST NW
ANDOVER, MN 55304


TROST NICOLE N
228 W 5TH ST
MANKATO, MN 56001


TROTTER AARON J
190 HICKORY ST
NEWTON, IA 50208


TROTTER CASSY J
700 EUCLID
DES MOINES, IA 50317


TROTTER KIERA K
946 4 MILE RD APT 1C
1250 FORD AVE
GRAND RAPIDS, MI 49544


TROTTER TRISTON
14501 CERISE AVE APT APT 9
HAWTHORNE, CA 90250


TROUPE ELLEN L
3940 LYNDALE AVE S
MINNEAPOLIS, MN 55409


TROUT SAMANTHA
218 SANTA CLARA PL
FULLERTON, CA 92831


TROUTEN DAVID B
9201 GARLAND LN N
APT 221
OSSEO, MN 55311


TROUTMAN HEATH D
404 S BLUE LAKE AVE
DELAND, FL 32724


Troutman Sanders
405 Lexington Avenue
New York, NY 10174


Troutman Sanders LLP
Attn Brett D Goodman Esq
The Chrysler Building
405 Lexington Avenue
New York, NY 10174

Troutman Sanders LLP
Attn Mitchel H Perkiel Esq
The Chrysler Building
405 Lexington Avenue
New York, NY 10174

TROUTMAN SANDERS LLP
PO BOX 933652
ATLANTA, GA 31193-3652

TROVILLION JEFFREY R
1021 W MALIBU
TEMPE, AZ 85282

TROVILLION TINA M
13823 N 33RD ST
PHOENIX, AZ 85022

TROY BIERMAN
6300 EMMIGRATION CANYON
SALT LAKE CITY, UT 84108

TROY HILLS MANUFACTURING INC
PO BOX 98
TOWACO, NJ 07082-0098

TROY LEVENHAGEN
27 WINNEBAGO
MASON CITY, IA 50401

TROY LINDA D
1730 GATEWAY BLVD 10
BELOIT, WI 53511

TROY SCHULTZ
DBA THE ONLY CHOICE PAINTERS
7701 LEE AVE N
BROOKLYN PARK, MN 55443

TROYER MICHAEL D
110 1/2 WEST COLUMBIA
CHAMPAIGN, IL 61820

TROYER RICHARD B
5646 HAMLIN CLOSE RD
DAVENPORT, FL 33837

TROYS PLUMBING
PO BOX 770357
WINTER GARDEN, FL 34787

TROYS PLUMBING AND
HOME IMPROVEMENT LLC
3034 ROHRET ROAD SW
IOWA CITY, IA 52246


TRT INC
43546 FIRESTONE PLACE
LEESBURG, VA 20176


TRU GREEN CHEMLAWN
5651 E HIGHWAY 163
COLUMBIA, MO 65201


TRU GREEN CHEMLAWN INC
PO BOX 3835
SOUTH BEND, IN 46619


TRU LOCK SECURITY INC
2080 TRUAX BLVD
EAU CLAIRE, WI 54703


TRUAX SARA J
1706 255TH STREET
SHEFFIELD, IA 50475


TRUBEE GRETCHEN S
12140 CYPRESS DRIVE
FT MYERS, FL 33908


TRUCK TRAILER REFRIGERATION
PO BOX 1352
ANTIOCH, CA 94509


TRUCKEE MEADOWS WATER AUTH
PO BOX 659565
ACCT 00263160
SAN ANTONIO, TX 98265-9565


Truckee Meadows Water Authority NV
PO Box 659565
San Antonio, TX 78265-9565


TRUDELL TRAILERS GREEN BAY
LOCKBOX 88899
MILWAUKEE, WI 53288-0899


TRUDELLE ROBERT M
6101 HUTTEN CT
SAN JOSE, CA 95123

TRUDY WILLISON
16649 S 27TH LANE
PHOENIX, AZ 85045


TRUE COLORS FLORAL ARTISTRY
954 CLOCKTOWER DRIVE
SPRINGFIELD, IL 62704


TRUE LINES INC
2201 SE Indian Street C 1
Stuart, FL 34997


TRUE SECURITY CORP
424 US HWY 51
STOUGHTON, WI 53589


TRUE VALUE HOME CENTER
500 N HWY 59
MARSHALL, MN 56258


TRUE VIEW
3025 S 46TH STREET
PHOENIX, AZ 85040


TRUE VINE CHURCH
1431 E32ND
DES MOINES, IA 50317


TRUEFORM LLC
7592 WEST FARMINGTON 304
GERMANTOWN, TN 38138


TRUESCHEL CINDY
3978 N BISCAYNE DRIVE
NORTH PORT, FL 34291


TRUFANT REBECCA A
12101 DESSAU RD
1106
AUSTIN, TX 78754


TRUGREEN
PO BOX 1697
CHAMPAIGN, IL 61824


TRUGREEN
PO BOX 78501
PHOENIX, AZ 85062-8501


TRUGREEN CHEMLAWN
14360 EWING AVE

PO BOX 1109
BURNSVILLE, MN 55337


TRUGREEN CHEMLAWN
6636 10TH AVE SW
ROCHESTER, MN 55902


TRUGREEN CHEMLAWN
PO BOX 10739
CEDAR RAPIDS, IA 52402


TRUGREEN CHEMLAWN
PO BOX 341328
MEMPHIS, TN 38184-1328


TRUGREEN CHEMLAWN
PO Box 608
GRANDVILLE, MI 49468


TRUGREEN CHEMLAWN 4605
8420 COLE PKWY
SHAWNEE, KS 66227-3129


TRUGREEN CHEMLAWN INC
7441 VINE ST CT STE B
DAVENPORT, IA 52806


TRUGREEN LANDCARE
21486 NETWORK PLACE
CHICAGO, IL 60673


TRUGREEN LANDCARE
PO BOX 100186
PASADENA, CA 91189-0186


TRUGREEN ROCKFORD
5667 SANDY HOLLOW RD
ROCKFORD, IL 61109


TRUHLICKA LARRY M
2500 21ST ST N W 91
WINTER HAVEN, FL 33881


TRUJILLO ELIZABETH C
948 AGUA TIBIA
CHULA VISTA, CA 91911


TRUJILLO ITZEL
1131 HARVARD AVE
CLOVIS, CA 93612

TRUJILLO JAIME
845 RAMA DR
LA PUENTE, CA 91746


TRUJILLO JORGE A
3882 MEADOWLARK DRIVE
MIDDLETOWN, OH 45044


TRUJILLO LANDSCAPE
1201 WALNUT AV 45
TUSTIN, CA 92780


TRUJILLO MARLENY
729 OAKDALE AVE 208
ST PAUL, MN 55107


TRUJILLO MELISSA A
4104 ROOSEVELT BLVD A2
MIDDLETOWN, OH 45044


TRUJILLO PAUL
30 BENT TREE DR APT B2
FAIRFIELD, OH 45014


TRUJILLO PEDRO
311 S OAK ST
SANTA ANA, CA 92701


TRUJILLO RYAN
2073 BRIXTON PLACE
MERIDIAN, ID 83746


TRUJILLO SONIA
10232 TRAYLOR WAY
GARDEN GROVE, CA 92843


TRUJILLO STEPHANIE L
12101 MELODY DR
APT 302
WESTMINSTER, CO 80234


TRUJILLO VICTOR
9400 DESSAU RD
121
AUSTIN, TX 78759


TRULL KARYN A
870 SW 1931 RD
LATOUR, MO 64747

Truly Nolen
PO Box 600289
Jacksonville, FL 32260


TRULY NOLEN EXTERMINATING INC
1595 N HARBOR CITY BLVD
MELBOURNE, FL 32935


TRULY NOLEN OF AMERICA INC
PO BOX 600289
JACKSONVILLE, FL 32260-0289


TRULY NOLEN PEST CONTROL
PO BOX 50219
FORT MYERS, FL 33994


TRUMAN P YOUNG ASSOCIATES
4225 MALSBARY RD
SUITE 207
CINCINNATI, OH 45242


TRUMAN PTO
441 WEST POST RD NW
CEDAR RAPIDS, IA 52405


TRUMM DRUG INC
600 FILLMORE ST
PO BOX 397
ALEXANDRIA, MN 56308


TRUMP MICHAEL C
1560 TOWER BLVD
APT 201
NORTH MANKATO, MN 56003


TRUNBULL ELECTRONICS
JOHN A TURNBULL
304 ZINSER PLACE
WASHINGTON, IL 61571-2451


TRUNGALE ADAM
2507 QUARRY ROAD UNIT A
AUSTIN, TX 78703-3760


TRUNGALE ADAM
507 PRSSLER ST APT 2131
AUSTIN, TX 78703


TRUNGALE JOSEPH F
8694 SOUTHWIND DR
MEMPHIS, TN 38125

TRUONG BINH C
133 EAST 3RD STREET
ST PAUL, MN 55106


TRUSKOSKI CARA L
11365 KISTLER
ALLENDALE, MI 49401


TRUST ACC OF
PINNOCK WAKEFIELD A P C
3033 FIRST AVE STE 140
SAN DIEGO, CA 92130


TRUST SERVICES INC
C/O WELLS FARGO BANK
PO BOX 10399
FARGO, ND 58106


TRUSTAFF PERSONNEL SERVICES
ATTN LYNN DORN
4270 GLENDALE MILFORD ROAD
CINCINNATI, OH 45242


TRUSTAFF PERSONNEL SERVICES
LLC
PO BOX 932044
CLEVELAND, OH 44193


TRUSTWORTHY GLASS GENERAL RE
2575 Dellwood St
Roseville, MN 55113-3209


TRUTECH INC
PO BOX 6849
MARIETTA, GA 30065


TRY COR ELECTRIC COMPANY INC
PO BOX 654
WINDERMERE, FL 34786-0654


TS 2 PLEEZE
ROBERT MAYNERD
1008 W 7TH ST
SIOUX CITY, IA 51103


TS CONCRETE INC
6623 HWY 42 NE
ELGIN, MN 55932


TS EQUIPMENT
2999 N WAYNE

PO BOX 507
ANGOLA, IN 46703


TSATSOS AKATERINE
3938SW 26TH CT
CAPE CORAL, FL 33914


TSATSOS CYNTHIA A
12903 KIDWELL DRIVE
WOODBRIDGE, VA 22193


TSCHUMPER KYRA A
3220 BEAVER KREEK CT
BELVIDERE, IL 61008


TSEGAYE AMARECH
823 PLYMOUTH BLVD 17
LOS ANGELES, CA 90005


TSTREET VOLLEYBALL CLUB
1 AUTRY WAY
IRVINE, CA 92618


TT SPRINKLER SERVICE INC
PO BOX 710
JOHNSTON, IA 50131


TU JUDY
1063 S MARKS AVE
FRESNO, CA 93706


TUALATIN VALLEY WATER DIST
PO BOX 8996
065046 01
VANCOUVER, WA 98668-8996


TUALATIN VALLEY WATER DIST
PO BOX 8996
064809 01
VANCOUVER, WA 98668-8996


Tualatin Valley Water District
PO Box 8996
Vancouver, WA  98668-8996


TUCK LANDSCAPE MAINTENANCE
237 W BERGER LANE
MURRAY, UT 84107


TUCKER BUSINESS MACHINES INC
410 414 DRAYTON ST

SAVANNAH, GA 31401


TUCKER JAMES S
11777 HATCHER CIRCLE
ORLNDO, FL 32824


TUCKER RACHAEL
9998 MESQUITE CT
BOISE, ID 83704


TUCKER REBEKKA P
841 E HOOVER AVE
ORANGE, CA 92867


TUCKER STEVEN J
309 JESSAMINE DR
DAVENPORT, FL 33837


TUCKNER CASSANDRA E
2244 MAPLE LANE E
MAPLEWOOD, MN 55109


Tucson Asphalt
4660 N Valley Park Avenue
Tucson, AZ 85705


TUCSON ELEC PWR MC 232
ACCT 9824408012
PO BOX 27327
TUCSON, AZ 85726-7327


TUCSON ELEC PWR SHOP 55
ACCT 9334138005
PO BOX 27327
TUCSON, AZ 85726


Tucson Electric Power Company
PO Box 80077
PRESCOTT, AZ  86304-8077


TUCSON NEWSPAPER
PO BOX 677365
DALLAS, TX 75267-7365


TUCSON RESTUARANT EQUIPMENT
PO BOX 44188
TUCSON, AZ 85733


TUDOR BROOKE L
509 MONTERO DR APT 204
WATERLOO, IA 50703

TUDURY NICOLE
613 VIA PAVON
SAN CLEMENTE, CA 92672


TUFOS WHOLESALE FOODS
4180 BOSTON POST ROAD
BRONX, NY 10475


TUFUGA ALANNAMAE
895 HARRIER LN
NIPOMO, CA 93444


TUIN ERIC S
247 HASTINGS RD APT 5
GRAND RAPIDS, MI 49306


TULARE CO ENVIRONMENTAL HEALTH
5957 S MOONEY BLVD
VISALIA, CA 93277


TULARE COUNTY
ASSESSOR
221 S MOONEY BLVD RM 102E
VISALIA, CA 93291


TULARE COUNTY TAX COLL
221 SO MOONEY BLVD ROOM 105
VISALIA, CA 93291-4593


TULARE DEPT CHILD SUPPORT SERV
PO BOX 45383
SAN FRANCISCO, CA 94145


TULITA ELEMENTARY
1520 S PROSPECT AVE
REDONDO BEACH, CA 90277


TULL BROS GLASS CO INC
PO BOX 548
COLLIERVILLE, TN 38027-0548


TULL PATRICIA A
36222 EAST SPRINGLAKE BLVD
FRUITLAND PARK, FL 34731


TULLAR ELEMENTARY PTO
925 TULLAR ROAD
NEENAH, WI 54956

TULLER KAREN
2801 LAFAYETTE
ST JOSEPH, MO 64507


TULLOCK ALFRED R
4 LONGRIDGE CT
BATH, PA 18014


TULLY SHAWN S
1002 S PINE
STILLWATER, OK 74074


TULSA COUNTY
PO BOX 21017
TULSA, OK 74121


TULSA COUNTY COURT CLERK
500 S DENVER
TULSA, OK 74103


TULSA COUNTY TREASURER
11360 93 28 02025
500 S DENVER AVE
TULSA, OK 74103-3899


TULSA HILLCREST EMER PHYS INC
PO BOX 700390
TULSA, OK 74170


TULSA SQUEEGEE KING
PO BOX 702898
TULSA, OK 74170


Tulsa World
315 S Boulder
Tulsa, OK 74103


TULSA WORLD
PO Box 1770
TULSA, OK 74102-1770


TUMBLE TIME BOOSTERS
1851 GROGAN AVE
STE B
MERCED, CA 95340


TUMBLEWEEDS FLORIST
KIM PETERS
1142 HWY 95
BULLHEAD CITY, AZ 86429

TUMMINGS LLOYD H
8626 CATTAIL DR
TEMPLE TERRACE, FL 33637


TUNDRA SPECIALITIES
PO BOX 20670
BOULDER, CO 80308


TUNDRA SPECIALTIES
PO Box 20670
BOULDER, CO 80308-3670


TUNIS PATRICIA A
2419 12 ST
BETHLEHEM, PA 18020


TURBETT JUDY A
29783 762ND AVENUE
CLARKS GROVE, MN 56016


TURBEVILLE PROPERTIES
PO BOX 434
LAKELAND, FL 33802


TURDOLOGIST SPECIALIST INC
729 WEST MAIN STREET
SLEEPY EYE, MN 56085


TURF GREEN
2613 BENNINGTON DRIVE
SPRINGFIELD, IL 62704-4222


TURF MASTERS INC
637 E 22ND ST
LAWRENCE, KS 66044


TURF TAMERS
10090 WEST IVES
MARSHFIELD, WI 54449


TURF TECH INC
1943 Brentwood Drive
Springfield, IL 62704


TURFSCAPES GROUP INC
PO BOX 11055
CHAMPAIGN, IL 61826


TURGEON ZACHARY A
10945 MARYLAND AVE N
CHAMPLIN, MN 55316

TURITTOS INC
1041 E INTERSTATE AVE
BISMARCK, ND 58503-0551


TURKEY HILL DAIRY INC
2601 RIVER ROAD
CONESTOGA, PA 17516-9630


Turleys Dependable Trucking Co
PO BOX 1702
Sedalia, MO 65302 1702


TURMAN AARON
1604 GODWAN DRIVE
MEMPHIS, TN 38127


TURMAN CEDRIC B
4038 HITCHCOCK
MEMPHIS, TN 38125


TURNAG TERRY T
4272 UNIVERSITY STREET
MEMPHIS, TN 38127


TURNBO MARK T
1464 E JOHNS VAE
DECATUR, IL 62521


TURNER AMANDA V
2833 ARTHUR ST
MINNEAPOLIS, MN 55806


TURNER ASHLEY N
9950 BLUEBIRD ST NE 210
COON RAPIDS, MN 55433


TURNER BRANDON
2052 E CHARLESTON LN
PHOENIX, AZ 85022


TURNER BROOKE D
1949 SE ANCORA CT
PORT ST LUCIE, FL 34952


TURNER COLI B
15220 SHERMAN WAY
VAN NUYS, CA 91405


TURNER DANNIELLE D

10450 WAGON ROAD W
CORONA, CA 92883


TURNER DEVIN D
5022 EMERSON AVE N
MINNEAPOLIS, MN 55430


TURNER JASMINE
6737 PARK AVE
RIALTO, CA 92376


TURNER JASON W
602 WEST COLLEGE DRIVE APT 107
BRAINERD, MN 56401


TURNER JOYCE I
2309CYPRESS WAY UNIT 10
MADISON, WI 53713


TURNER KAYLEE A
W11851 THOMAS RD
BLACK RIVER FALLS, WI 54615


TURNER KEVIN D
7701 47 1/2 AVE N
NEWHOPE, MN 55428


TURNER LAUREN C
1118 ANACAPA CR
SAN LUIS OBISPO, CA 93405


TURNER MAYLIN R
1110 BREWSTER
BELOIT, WI 53511


TURNER MICHAEL A
3940 LANCASTER LN
PLYMOUTH, MN 55441


TURNER MICHELLE D
1525 E 12TH STREET
DES MOINES, IA 50316


TURNER PAUL E
104 N DUNSMERE
COLORADO SPRINGS, CO 80909


TURNER RAYMEL J
1305 GARFIELD AVE
2
PASADENA, CA 91101

TURNER RESTORATION
8418 KETTLEDRUM ST
COLORADO SPR , CO 80922


TURNER RICKY F
187 WEST SOUTH
COLLIERVILLE, TN 38017


TURNER ROBIN
4465 BOCA WAY 135
RENO, NV 89502


TURNER STEPHANIE L
7701 47 1/2 AVENUE NORTH
NEW HOPE, MN 55428


TURNER STEPHEN T
877 SAPPHIRE CT
MANTECA, CA 95336


TURNER TAP CLEANING
2020 BRIDGEPORT WAY W
UNIVERSITY PLACE, WA 98466


TURNER THOMAS R
5340 SW MOORHEN TRAIL
PORT ST LUCIE, FL 34986


TURNER TRUMAN J
2016 E ADAMS ST
SPRINGFIELD, IL 62703


TURNING POINT WORSHIP CENTER
ATTN TOM PRESLEY
1400 EAST GEORGIA STREET
BARTOW, FL 33830


TUROVA EKATERINA B
3004 BARONIAN CT
SOQUEL, CA 95073


TURPEN JESSE L
750 BRAHMS WY
SUNNYVALE, CA 94087


TURPIN COREY
18713 FOOTHILL AVE
TORRANCE, CA 90504

TURRENTINE VALERIE
420 SUNLIT LANE
SANTA CRUZ, CA 95060


TURSELLINO ROBERT T
809 OAK FOREST DR
LADY LAKE, FL 32159


TURY DEBORAH F
49 CHATHAM VILLA
CHATHAM, IL 62629


TUSTIN IRVINE MEDICAL GROUP
800 N TUSTIN A
SANTA ANA, CA 92705


TUSTISON SARAH C
7955 N FLINTLOCK RD
KANSAS CITY, MO 64158


TUTEWOHL JUSTINE A
8692 ALVARADO CT
INVER GROVE HGTS, MN 55077


TUTT JASON L
1032 NEWTON RD
APT 3
IOWA CITY, IA 52246


TUTT MEGAN C
534 KING RIDGE DR
COLLIERVILLE, TN 38017


TUTTELL THOMAS
3609 BAY COURT
ST CLOUD, FL 34769


TUTTLE MATHEW
3264 W HEARTHSONE DR
SOUTH JORDAN, UT 84095


TVARDOS MICHEAL J
442HITCHCOCK ST
LADY LAKE, FL 32159


TVEDT KELLI M
505 2ND AVE SW 1
JAMESTOWN, ND 58401-1001


TW TELECOM
PO Box 172567

DENVER, CO 80217-2567


TW Telecom
PO BOX 172567
Denver, CO 80217.2567


TWC SERVICES INC
150 MARITIME DR
SANFORD, FL 32771


TWC SERVICES INC
5553 WEST WATERS AVE
SUITE 31
TAMPA, FL 33634-1210


TWEED RHIANNON M
1542 7TH AVE SOUTH
FARGO, ND 58103-3925


TWEEDIE MATTHEW A
216 SW 26TH STREET
BLUE SPRINGS, MO 64015


TWEETON REFRIGERATION INC
1106 8TH ST SE
DETROIT LAKES, MN 56501


TWENTYTWENTY
4010 WATSON PLAZA DR STE 170
LAKEWOOD, CA 90712


TWETEN JODY M
1119 S UNIVERSITY DR 1402
BISMARCK, ND 58504-6613


TWILIGHT INC
PO BOX 775
STURGIS, SD 57785


TWIN CITIES EMPLOYMENT GUIDE
1905 COUNTY ROAD C W A
SUITE A
ROSEVILLE, MN 55113-1320


TWIN CITIES FLAG SOURCE
EUGENE F WHITE JR
3240 199TH AVE NW
ANOKA, MN 55303


TWIN CITIES GIRLS YOUTH BASKET
PO BOX 421204

MINNEAPOLIS, MN 55442-1204


TWIN CITIES NORTH CHAMBER OF
COMMERCE
5394 EDGEWOOD DRIVE SUITE 100
MOUNDS VIEW, MN 55112


TWIN CITY ACOUSTICS INC
2655 CHESHIRE LANE NORTH
PLYMOUTH, MN 55447


TWIN CITY ACOUSTICS INC
8731 BASS LAKE RD
NEW HOPE, MN 55428


Twin City Brokerage
119 E 19th Street
N. Little Rock, AR 72114


TWIN CITY BROKERS
PO BOX 1920
N. LITTLE ROCK, AR 72115


TWIN CITY COPY SERVICE
PO Box 22072
EAGAN, MN 55122


TWIN CITY FILTER SERVICE INC
2529 25TH AVE S
MINNEAPOLIS, MN 55406-1280


TWIN CITY GARAGE DOOR CO INC
5601 BOONE AVE N
MINNEAPOLIS, MN 55428


TWIN CITY METRO WASH INC
2860 WEST VIEW DRIVE
NEW PRAGUE, MN 56071


TWIN CITY OXYGEN INC
PO BOX 6378
WHELLING, WV 26003-0615


TWIN FALLS COUNTY ASSESSOR
PO BOX 265
TWIN FALLS, ID  83303


Twin Falls Restaurant Inc
316 W Boone Ave
Suite 575
Spokane, WA 99201

Twin Falls Restaurant Inc
Nancy McDaniel
316 W Boone Avenue Suite 575
Spokane, WA 99201


TWIN LAKES NURSERY INC
3680 MICHIGAN ROAD NE
GRAND RAPIDS, MI 49525


TWIN PEAKS CLEANING
706 40TH AVE
GREELEY, CO 80634


TWIN PEAKS SOFTWARE
2060 E VILLA STREET
PASADENA, CA 91107


TWIN POND FARMS
1459 HWY 9 N
HOWELL, NJ 07731


TWINHILL
PO BOX 840113
DALLAS, TX 75284-0113


TWINTEL
2623 COLFAX AVENUE SOUTH
SUITE 1
MINNEAPOLIS, MN 55408


TWIRL SEWER
THOMAS D ASHFORD
1833 SAL STREET
GREEN BAY, WI 54302-2113


TWIST FILM LLC
528 UNIVERSITY AVENUE SE
MINNEAPOLIS, MN 55414


TWISTED PAIR CABLING
570 SUNDOWN COURT
APOPKA, FL 32712


TWO BROTHERS TRUCKING
7567 AMADOR VALLEY BLVD
SUITE 301
DUBLIN, CA 94568


Two Rivers Glass Door Inc
121 S 11th Street Suite 200

West Des Moines, IA 50265


TWO RIVERS HUMANE SOCIETY
PO Box 636
JAMESTOWN, ND 58402


TWO RIVERS PRINTING
PO BOX 2054
JAMESTOWN, ND 58402


TXU ELECTRIC 258
ACCT 751 0437 99 4
PO BOX 100001
DALLAS, TX 75310-0001


TXU Energy/650638
PO Box 650638
DALLAS, TX 75265-0638


TYCO FIRE SECURITY
SIMPLEX GRINNELL LP
3898 LEEDS AVE
CHARLESTON, SC 29405


TYCO/SIMPLEX GRINNELL
PO BOX 371170M
PITTSBURGH, PA 15251


TYER JOHNATHAN M
1006 9TH AVE S
CLEAR LAKE, IA 50428


TYLER BOWERS
5501 LENNOX AVE
BAKERSFIELD, CA 93309


TYLER JESSICA L
PO Box 702333
ST CLOUD, FL 34770


TYLER JUSTIN J
1221 CHARLES ST
LA CROSSE, WI 54603


TYLER KALEB M
1616 S TAFT
MASON CITY, IA 50401


TYLER MAURICE D
212 E JOHNSON AVE
LAKE WALES, FL 33853

Tyler Pachal
People to People
1200 N Central Ave
Marshfield, WI 54449


TYLER TRISHA A
20 BROOKMEADOW N LANE S W
APT 2
GRANDVILLE, MI 49418


TYLERS LOCK KEY SER INC
821 JEFFERSON ST
JEFFERSON CITY, MO 65101


TYLERS LOCKSMITH
153 COTTON RIDGE DR
JACKSON, TN 38305


TYLOR SMITH
7921 ARCHER AVE
FAIR OAKS, CA 95628


TYNER CALEB D
1801 MONKS AVE APT 124
MANKATO, MN 56001


TYRE ROBERT G
2335 RUTH ST
EUTIS, FL 32726


TYRRELL MARY R
2212 CARDINAL
PONCA CITY, OK 74604


TYSON ANTONIE N
480 12TH STREET
MARION, IA 52302


TYSON COLLETTE A
14352 201ST AVE
ELK RIVER, MN 55330


TYSON JEFFREY J
4966 QUALITY TRAIL
ORLANDO, FL 32829


TYSON KYLE J
14450 WOLFRAM ST NW
RAMSEY, MN 55303

TYUS DARREN
1929 NORTH MORGAN
DECATUR, IL 62526


U HAUL
PO BOX 52128
PHOENIX AZ 85072 2128
U-HAUL INTERNATIONAL


U HAUL INTERNATIONAL PHOENIX
PO Box 52128
PHOENIX, AZ 85072-2021


U MN MED CTR FAIRVIEW
2450 RIVERSIDE AVE S
MINNEAPOLIS, MN 55454


U OF IOWA HOSPITALS AND C
UIHC PAYMENT CTR DRAWER 555
MILWAUKEE, WI 53278


U RELAX LAWN CARE
PO BOX 591
ALEXANDRIA, MN 56308


U S ALLOYS CO
PO BOX 5468
WALNUT CREEK, CA 94596-1468


U S Attorneys Office
Assistant United States Attorney
Attn Ellen Slights
1007 Orange Street Suite 700
PO Box 2046
Wilmington, DE 19899


U S BANK
ATTN HARLENE
225 WEST CAVOUR AVENUE
FERGUS FALLS, MN 56537


U S BANK CORP PAYMENT SYSTEM
PO BOX 790428
ST LOUIS, MO 63179-0428


U S BINGO
4668 FREEDOM DRIVE
ANN ARBOR, MI 48108


U S Bozeman LLC
Raymond Ueland

8 West Park
Butte, MT 59701


U S DEPARTMENT OF TREASURY
DEBT MANAGEMENT SERVICES
PO BOX 70950
CHARLOTTE, NC 28272-0950


U S DEPT OF EDUCATION
NATIONAL PAYMENT CENTER
PO BOX 4142
GREENVILLE, TX 75403-4142


U S DEPT OF EDUCATION
PO BOX 105081
ATLANTA, GA 30348-5081


U S FINANCIAL LIFE INSURANCE
10290 ALLIANCE ROAD
PO BOX 429560
CINCINNATI, OH 45242


U S FOODS
4235 THUNDERBIRD LANE
FAIRFIELD, OH 45014


U S FOODS
PO BOX 40
SALEM, VA 24153


U S FOODS
PO BOX 668347
7801 STATESVILLE RD
CHARLOTTE, NC 28266


U S FOODS CHARLOTTE
PO BOX 905100
CHARLOTTE, NC 28290-5100


U S FOODS TOPEKA
PO BOX 501133
ST LOUIS, MO 63150-1133


U S FOODSERVICE INC
125 GARDENVILLE PARKWAY WEST
BUFFALO, NY 14224


U S FOODSERVICE INC
850 NORTH HILLS BLVD
RENO, NV 89506

U S Foodservice Inc
9399 West Higgins Road
Suite 500
Rosemont, IL 60018


U S FOODSERVICE INC
BOX 281834
ATLANTA, GA 30384-1834


U S FOODSERVICE INC
DEPARTMENT 597
DENVER, CO 80271


U S FOODSERVICE INC
PO Box 642561
PITTSBURGH, PA 15264-2561


U S FOODSERVICE INC
PO BOX 771829
CHICAGO, IL 60677-1008


U S FOODSERVICE INC STREATOR
BOB LATHROP
LOCKBOX 771829
160 HANSON COURT
WOOD DALE, IL 60191


U S FOODSERVICE INC STREATOR
LOCK BOX 771829
160 HANSON COURT
WOOD DALE, IL 60191


U S FOODSERVICE LAS VEGAS
PO BOX 3911
LAS VEGAS, NV 89127


U S Hamilton Inc
8 West Park Suite 203
Butte MT 59701


U S Hamilton LLC
Raymond Ueland
8 West Park
Butte, MT 59701


U S HEALTHWORKS
28035 AVENUE STANFORD WEST
VALENCIA, CA 91355


U S HEALTHWORKS MEDICAL GROUP
PO BOX 50012
LOS ANGELES, CA 90074

U S LAMP INC
3600 VELP AVE
GREEN BAY, WI 54313


U S TREASURY
201 WEST RIVERCENTER BLVD
COVINGTON, KY 41011


U S UNIFORM SALES RENTAL INC
PO BOX 14030
PHILADELPHIA, PA 19122-0030


U S VENT CLEANING
16827 N 39TH DR
PHOENIX, AZ 85023


U S VENT CLEANING LLC
16827 N 39TH DRIVE
PHOENIX, AZ 85053


U STOR IT 8 INC
3000 CHARLES STREET
ROCKFORD, IL 61104


U STOR MANAGEMENT CORPORATION
5570 SUMMER AVENUE
MEMPHIS, TN 38134


U STOR WESTPORT
1825 SW WESTPORT DR
TOPEKA, KS 66604


UA SIGNSERV INSTALLATION INC
10311 OLD HILLSBOROUGH AVE
TAMPA, FL 33610


UBALDO TECUANHUEHUE
PO BOX 2043
CATHEDRAL CITY, CA 92234


UBL JOANNA J
15585 CORNELL TRAIL
ROSEMOUNT, MN 55068


UBOC TTE MARIE CALLENDERS
PO BOX 85292
SAN DIEGO, CA 92186


UCAN ROBERTO

1018 MELITO DRIVE
OXNARD, CA 93030


UCC DIRECTS SYSTEMS
2727 ALLEN PARKWAY STE 1000
HOUSTON, TX 77019


UCF DIVISION OF
ADMINISTRATION FINANCE
PO Box 160020
ORLANDO, FL 32616


UCH OCCUPATIONAL HEALTH SERV
PO BOX 404164
ATLANTA, GA 30384-4164


UCHENDU JAYNE C
22233 CENTER STREET
102
CASTRO VALLEY, CA 94546


UDC CORP
1041 KRAEMER PLACE
ANAHEIM, CA 92806


UDELL JAMIE L
640 W LINCOLN AVE 120
ESCONDIDO, CA 92026


UECKER CONNIE
PO BOX 668
MAPLE LAKE, MN 55358


UECKER HEIDI J
954 NE DELSEY
HILLSBORO, OR 97124


UFRET LORI
616B WALDEN CT
ALTOONA, WI 54720


UGALDE JAVIER
8816 ARTESIA BLVD
BELLFLOWER, CA 90706


UGALDE NOE
3404 QUEEN DR SW APT 304
CEDAR RAPIDS, IA 52404


UGARTE JUAN
305 EAST GRADY

AUSTIN, TX 78753


UGI Utilities Gas Service
PO Box 15523
Wilmington, DE 19886-5523


UGSTAD PLUMBING INC
3209 E FIR AVE
FERGUS FALLS, MN 56537


UHAUL CENTER OF MANKATO
1721 MADISON AVE
MANKATO, MN 56001


UHDE JUSTIN M
308 N 2ND ST
THORNTON, IA 50479


UHL DAVID D
247 S 9TH STREET
BURLINGTON, IA 52601


UHL KRISTIE
9350 CLOVER COURT CIR
FOUNTAIN VALLEY, CA 92807


UHLENHOPP ALEX J
821 N 10TH ST
CLEAR LAKE, IA 50428


UHOR MICHELLE
6349 VIEWPOINT DR
SAN DIEGO, CA 92139


UHRON JEANETTE W
1713 TUFFREE
PLACENTIA, CA 92870


UHS B/F BAPTIST COLLIERVILLE
HOSPITAL ED
PO BOX 1000 DEPT 380
MEMPHIS, TN 38148


UK LAGOON
295 MONTEGO BAY CT
MERRITT ISLAND, FL 32953


UKPABI OGBONNA
728 TALBOT CT
MORGNA HILL, CA 95037

ULIN ASHLEY R
13751 E RICHTHOFEN CIR
APT S208
AURORA, CO 80011


ULINE
ATTN ACCOUNTS RECEIVABLE
2200 S LAKESIDE DRIVE
WAUKEGAN, IL 60085


ULINE INC
2200 S LAKESIDE DRIVE
WAUKEGAN, IL 60085


Ulis Newton Elementary School
571 Greenway Rd
Henderson, NV 89015


ULISES ARAJUO
1531 ADELAIDE ST APT 34
CONCORD, CA 94520


ULLAND BROS INC
2400 MYERS RD
ALBERT LEA, MN 56007


ULLERY PATRICK C
12513 DANBURY WAY
ROSEMOUNT, MN 55068


ULLMER TIMOTHY J
1256 GOSS AVE
MENASHA, WI 54952


ULLOA ASHLEY N
10401 S JOHN YOUNG PKWY 113
ORLANDO, FL 32837


ULLOM ASHLEY M
12751 ABERDEEN ST NE UNIT A
BLAINE, MN 55449


ULLOM WILLIAM E
233 TAYLOR LANE
PORT CHARLOTTE, FL 33952


Ullrich Construction LLC
Box 619
Lake Crystal, MN 56055

ULM LUKE W
505 SOUTH 9TH STREET
BRAINERD, MN 56401


ULSHAFER BRETT
4255 W VIKING
716
LAS VEGAS, NV 89103


ULSTER COUNTY SCU
PO BOX 15351
ALBANY, NY 12212-5351


ULTIMATE BUSINESS SERVICES
700 W HILLSBORO BOULEVARD
SUITE 3 108
DEERFIELD BEACH, FL 33441


ULTIMATE CARPET CARE
391 GLEN ABBEY LANE
DEBARY, FL 32713


ULTIMATE CONTROL SYSTEM
3033 2ND ST
NORCO, CA 92860-2835


ULTIMATE DRAIN SERVICES INC
PO BOX 28877
OAKDALE, MN 55128


ULTIMATE PLUMBING
PO BOX 628
FREEDOM, CA 95019


ULTIMATE PRINTER SOLUTIONS
PO BOX 16553
NORTH HOLLYWOOD, CA 91615


ULTRA CHEM INC
PO BOX 3717
SHAWNEE MISSION, KS 66203


ULTRAGREEN HYDRO SEEDING AND
IRRIGATION
PO BOX 915
JANESVILLE, WI 53547


ULTRAGREEN HYDROSEEDING IRRI
PO BOX 915
JANESVILLE, WI 53547

ULTRASONIC COUNTRY CLEANING
3901 Dr Martin Luther King Jr
FORT MYERS, FL 33916


ULVANO LOUIS V
701 E CRENSHAW
TAMPA, FL 33904


ULVELING KATRINA M
813 RUBY AVE
EUGENE, OR 97404


UMBEHAUER HANA E
402 FRETZ ROAD
PERKASIE, PA 18944


UMBRAS BENJAMIN J
155 WYLAM DR
PORT CHARLOTTE, FL 33954-2357


UMEK ASHLYN D
524 N PLANE ST
BURLINGTON, IA 52601


UMMEL REBECCA K
2375 CURBSIDE CT APT 1715
PALM HARBOR, FL 34683


UMOJA
PO BOX 2063
MADISON, WI 53701-2063


UMPQUA DAIRY PRODUCTS CO
333 S E SYKES
PO BOX 1306
ROSEBURG, OR 97470


UMU KAHEALANI
1122 MESA DRIVE
SAN JOSE, CA 95118


UNCLAIMED PROPERTY DIVISION
PO BOX 251906
LITTLE ROCK, AR 72225-1906


UNCLE BARTS INT
PO BOX 442
CRESTWELL, OR 97426


UNCLE JOHNS HANDYMAN SERVICE
PO BOX 1653

COLUMBIA, MO 65205


UNCLE TIMS BALLOONS MAGIC
1629 GREEN FOREST RUN 212
JANESVILLE, WI 53545


UNCLE WILLS PANCAKE HOUSE
3 SOUTH BAY AVE
BEACH HAVEN, NJ 08008


UNDER PRESSURE
402 W MT VERNON 113
NIXA, MO 65714


UNDER PRESSURE LLC
184 Desplaine RD
DePere, WI 54115


UNDERGROUND SERVICES
225 S LAFAYETTE BLVD
SOUTH BEND, IN 46601


UNDERWOOD CATHRINE L
2943 PEARL AVE
ALLENTOWN, PA 18103


UNDERWOOD MICHELLE M
4724 OAKFIELD WAY
SAN ANTONIO, TX 78250


UNDERWOOD RACHAEL A
212 FAIRWAY ST
COMBINED LOCKS, WI 54113


UNDERWOOD RYAN P
3602 W SHAW AVE
FRESNO, CA 93711


UNEMPLOYMENT COMPENSATION DIV
WV BUREAU OF EMPLOY PROG
PO BOX 106
CHARLESTON, WV 25321-0106


UNEMPLOYMENT SERVICES LLC
2674 PAYSHERE CIRCLE
CHICAGO, IL 60674


UNGER JULIANNE
2150 SE SHELTER DR
PORT ST LUCIE, FL 34952

UNI BEST BUDDIES
1301 W 23RD ST CAM 3129
CEDAR FALLS, IA 50614


UNI PRSSA
ATTN Courtney Styron
367 Lang Hall
Cedar Falls, IA 50613


UNIFIED BRANDS INC
PO BOX 91570
CHICAGO, IL 60693


UNIFIED GOVERNMENT LICENSE DIV
4601 STATE AVE STE 87
KANSAS CITY, KS 66102


UNIFIED GOVERNMENT TREASURY
APPRAISERS OFFICE
8200 STATE AVE
KANSAS CITY, KS 66112


UNIFIED HEALTH SERVICES
FLORIDA HOSPITAL CENTRA CARE
PO BOX 636146
CINCINNATI, OH 45263


UNIFIED HEALTH SERVICES
PO BOX 1000 DEPT 380
MEMPHIS, TN 38148


UNIFIED TREAS OF WYANDOTTE CO
701 NORTH 7TH
KANSAS CIT KANSAS
KANSAS CITY, KS 66101-3064


UNIFIRST CORP
6010 EAST ADAMO DR
TAMPA, FL 33619


UNIFIRST CORP
PO BOX 3485
WILMINGTON, NC 28406


UNIFIRST CORPORATION
5588 HAVAVA ST UNIT 2
DENVER, CO 80239


UNIFIRST CORPORATION
7730 TRINITY LANE STE 122
CORDOVA, TN 38018

UNIFIRST CORPORATION INC
PO BOX 101
FORT MYERS, FL 33902


UNIFORM CITY
PO BOX 21448
TAMPA, FL 33622-2318


UNIFORM CITY
PO BOX 504457
ST. LOUIS, MO 63150-4457


UNIFORM SUPPLY SERVICE INC
1832 BUTLER ST
EASTON, PA 18042


UNIMERICA INSURANCE COMPANY
PO BOX 2485
CAROL STREAM, IL 60132-2485


UNIMERICA WORKPLACE BENEFITS
PO BOX 2485
CAROL STREAM, IL 60132


UNION ACADEMY BAND
ATTN CAROLINE PRESNELL
1795 E WALSH STREET
BARTOW, FL 33830


UNION BANK OF CALIFORNIA
TRUST FEE GROUP
PO BOX 85243
SAN DIEGO, CA 92186-5243


Union Bank of California N A
Trust Fee Group
PO BOX 85243
San Diego, CA 92186-5243


UNION CITY CLEANING
4367 LINDENWOOD RD
UNION CITY, TN 38261


UNION LABOR DIRECTORY
PO BOX 390025
MINNEAPOLIS, MN 55439


UNION MEDICAL PC
198 UNION BLVD STE 104
LAKEWOOD, CO 80228

UNION RESOURCE GUIDE
6603 QUEEN AVENUE S STE 3
MINNEAPOLIS, MN 55423


UNION TRIBUNE PUBLISHING
PO Box 121546
ATTN CASHIER DEPT
SAN DIEGO, CA 92112-5546


UNIPRO FOOD SERVICE INC
PO BOX 405762
ATLANTA, GA 30384-5762


Unipro Foodservice
Lock Box 405762
Atlanta, GA 30384


UNIQUE AWARDS
2820 EAST CHAPMAN AVENUE
ORANGE, CA 92869


UNIQUE BOUTIQUE FLOWERS GIFT
2230 CENTRAL AVENUE
DUBUQUE, IA 52001


UNIQUE CLEANING SERVICE
PO BOX 4631
DES MOINES, IA 50306


UNIQUE MANUFACTURING COMPANY
1605 CHESHIRE CT
LAWRENCEVILLE, GA 30043


UNIQUE PUBLICATIONS INC
2105 MCCULLOCH BLVD
SUITE 4
LAKE HAVASU CITY, AZ 86403


Unique Ventures Group LLC
Marc Teaberry
663 Woodcrest Drive
Pittsburgh, PA 15205


UNIQUELY YOURS INTERIOR DESIGN
823 MAIN ST
ELK RIVER, MN 55330


UNIQUESCREEN MEDIA INC
314 10TH AVE S SUITE 160
WAITE PARK, MN 56387

Unistar Sparco Computers Inc
7089 Rayburn Dr
Millington, TN 38119-4709


UNITED ACCOUNTS
PO BOX 9239
FARGO, ND 58106


UNITED BEVERAGE GAS
701 S 7TH ST
PHOENIX, AZ 85034


UNITED BROADCASTING
PO BOX 4223
BELLEVUE, WA 98009


United Church of Christ
9204 University Ave
Cedar Falls, IA 50613


UNITED CONTRACTORS OF CENTR FL
PO BOX 521433
LONGWOOD, FL 32752


UNITED DRAIN PLUMBING
10011 ARTESIA PLACE
BELLFLOWER, CA 90706


UNITED FIRE INTELLIGENCE
PO BOX 875897
LOS ANGELES, CA 90087


UNITED FIRST PENTECOSTAL CHURC
1156 ALANCH AVE
MINNEAPOLIS, MN 55411


United Foodservice
517 Deering Street
Birmingham, AL 35210


UNITED FOODSERVICE SALES LLC
517 DEERING STREET
BIRMINGHAM, AL 35210


UNITED GROUP SERVICES INC
PO BOX 176
HAMILTON, OH 45012-0176


UNITED HEALTHCARE

22703 NETWORK PLACE
CHICAGO, IL 60673-1227


UNITED HEALTHCARE
22703 NETWORK PLACE
CHICAGO, IL 60672-1227


UNITED HEALTHCARE
DEPT CH 10151
PALATINE, IL 60055-0151


United Hospital
NW 8670U PO Box 9345
Minneapolis, MN 55440


UNITED IMAGING CONSULTANT
PO BOX 219088
KANSAS CITY, MO 64121-9088


UNITED LAMP SUPPLY
215 SOUTH 50TH STREET
TACOMA, WA 98402


UNITED LINEN
PO BOX 458
BARTSVILLE, OK 74005


UNITED LINEN INC
PO BOX 458
BARTLESVILLE, OK 74005


UNITED MARKETS
522 THIRD STREET SUITE B
SAN RAFAEL, CA 94901


UNITED MECHANICAL INC
548 CLAIRE ST
HAYWARD, CA 94541


UNITED MEDIA USA LLC
6513 132ND AVE NE
370
KIRKLAND, WA 98033


UNITED MERCHANT SUPPLIES
235 MAIN STREET SUITE 304
MADISON, NJ 07940


UNITED METHODIST CHURCH
2394 ERRINGER ROAD
SIMI VALLEY, CA 93065

UNITED METHODIST CHURCH MERCED
899 YOSEMITE PARK WAY
MERCED, CA 95340-5137


UNITED METHODIST CHURCHES
401 N WASHINGTON
ABINGDON, IL 61410


UNITED OF OMAHA LIFE INSURANCE
PO BOX 541070
LOS ANGELES, CA 90054


UNITED PARCEL SERVICE
PO BOX 7247 0244
PHILADELPHIA, PA 19170-0001


UNITED PARCEL SERVICE
PO BOX 894820
LOS ANGELES, CA 90189-4820


UNITED PARCEL SERVICE LOUISVIL
LOCKBOX 577
CAROL STREAM, IL 60132-0577


UNITED PLUMBING INC
PO BOX 4968
CLEARWATER, FL 33758-4968


UNITED REFRIGERATION
511 E 19TH ST
BAKERSFIELD, CA 93305


UNITED REFRIGERATION INC
PO Box 14845
COLUMBUS, OH 43214-4845


United Rentals Inc
555 Hardman Ave
S Saint Paul MN 55075


United Rentals Inc
555 Hardman Ave
S Saint Paul MN 55076


UNITED RENTALS INC
PO BOX 100711
ATLANTA, GA 30384-0711


UNITED RESTAURANT SUPPLY CO

725 CLARK PL
COLORADO SPRINGS, CO 80915


UNITED RESTORATION
CONSTRUCTION
15801 ROCKFIELD BLVE STE 5
IRVINE, CA 92618


UNITED RESTURANT SUPPLY
3532 W NORTHERN AVE
PHOENIX, AZ 85051


UNITED SIGN CO
9270 CLARKSVILLE RD
CLARKSVILLE, MI 48815


UNITED SIGN CORPORATION
PO BOX 300228
KANSAS CITY, MO 64130


UNITED SIGN LTD INC
408 N MAIN ST SUITE 2
LONDON, KY 40741


UNITED STATES PLASTIC CORP
1390 NEUBRECHT ROAD
LIMA, OH 45801-3196


UNITED STATES POSTAL SERVICE
POSTAGE BY PHONE
RESERVED ACCOUNT
LOUISVILLE, KY 40285-6056


UNITED STATES TREASURY
C/O IRS
PO BOX 192
COVINGTON, KY 41012


United States Treasury
Internal Revenue Service
22 N Front St Suite 421
Memphis, TN 38103-2164


UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
PO Box 105225
ATLANTA, GA 30348-5225


UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
AUSTIN, TX 73301-0115

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
ATSC
ATLANTA, GA 39901-0029


UNITED STEAM
PO BOX 6927
LOS OSOS, CA 93412


UNITED TRAILER LEASING
SDS 12 2757
PO BOX 86
MINNEAPOLIS, MN 55486-2757


UNITED TRIBES TECHNICAL
COLLEGE
3315 UNIVERSITY DRIVE
BISMARK, ND 58504


UNITED UTILITY SERVICES INC
PO BOX 581
WINTERHAVEN, FL 33882


UNITED VAN LINES LLC
22304 NETWORK PLACE
CHICAGO, IL 60673-1223


United Water Idaho
PO Box 371804
PITTSBURGH, PA  15250-7804


UNITED WATER IDAHO /90
ACCT 6000999730439
PO BOX 371385
PITTSBURGH, PA 15250-7385


UNITED WAY OF GREATER TOPEKA
PO BOX 4188
TOPEKA, KS 66604-0188


UNITED WAY OF LEE COUNTY
7273 CONCOURSE DRIVE
FT MYERS, FL 33902


UNITED WAY OF OLMSTEAD COUNTY
903 W CENTER STREET
ROCHESTER, MN 55902


UNITED WAY OF SIOUXLAND
PO BOX 204
SIOUX CITY, IA 51102

UNITED WAY OF THE MID SOUTH
6775 LENOX CENTER COURT
SUITE 200
MEMPHIS, TN 38115


UNITED WE STAND LLC
212 W PERRY ST
DODGEVILLE, WI 53533-1823


UNITED WEST ELEMENTARY PTO
2140 STATE HWY 135
MONMOUTH IL 61462
STACY MERRY


UnitedHealthcare Insurance Company
Hartford, CT 06115


UNITY HOSPITAL
550 OSBORNE ROAD
FRIDLEY, MN 5543-2718


UNITY LUTHERAN CHURCH
1200 WALKER
DES MOINES, IA 50316


UNIV COMM HSP CARROLLWOOD
PO BOX 404135
ATLANTA, GA 30384-4135


UNIV COMM HSP CARROLLWOOD
PO BOX 861372
ORLANDO, FL 32886


UNIV OF WISCONSIN HOSP/CLINIC
DRAWER 853
MILWAUKEE, WI 53278


UNIVERSAL ADCOM INC
2921 AVENUE E EAST
ARLINGTON TX 76011
LISA HUMBLE


UNIVERSAL ADCOM LLC
2921 AVE E EAST
ARLINGTON, TX 76011


UNIVERSAL ADCOM LLC
dba FAN FARE
1861 BROWN BLVD 760
ARLINGTON, TX 76006

Universal Atlantic Systems
9100 West Chester Pike
Upper Darby, PA 19082


UNIVERSAL ATLANTIC SYSTEMS INC
700 ABBOTT DR
BROOMALL, PA 19008


UNIVERSAL CARPET CARE
PO BOX 4676
OVERLAND PARK, KS 66204


UNIVERSAL CREATIVE CONCEPT INC
4500 N HIATUS RD 213
SUNRISE, FL 33351


UNIVERSAL CREATIVE CONCEPTS
4500 HIATUS RD 213
FT LAUDERDALE, FL 33351


UNIVERSAL CREATIVE CONCEPTS IN
4500 N HIATUS ROAD SUITE 213
FT LAUDERDALE, FL 33351


UNIVERSAL ENGINEERING SCIENCES
PO BOX 917400
ORLANDO, FL 32891-7400


UNIVERSAL GLASS
PO Box 40677
Memphis, TN 38174


UNIVERSAL HGHT A/C INC
1022 BUNNELL ROAD
STE 1004
ALTAMONTE SPRINGS, FL 32714


UNIVERSAL LIGHTING
PO BOX 276
S HOLLAND, IL 60473-0275


UNIVERSAL LINEN SERV
5055 EAST 38TH AVE
DENVER, CO 80207


UNIVERSAL ORLANDO
B 4 FOODS REBATE
1000 UNIVERSAL STUDIOS PLAZA
ORLANDO, FL 32819

Universal Orlando Resort
PO BOX 862798
Orlando, FL 32886-2798


UNIVERSAL PUBLICATIONS INC
PO BOX 22208
DES MOINES, IA 50325


UNIVERSAL REFRIGERATION CO
2650 N WOODFORD
DECATUR, IL 62526


UNIVERSAL REFRIGERATION INC
6625 S VALLEY VIEW BL
404
LAS VEGAS, NV 89118


UNIVERSAL SERVICES
PO Box 3151
FARGO, ND 58108


UNIVERSAL STEAM
PO BOX 887
SAN MIGUEL, CA 93451


UNIVERSAL UPHOLSTERY
724 S EUGENE RD
PALM SPRINGS, CA 92264


UNIVERSAL WASTE SYSTEMS INC
PO BOX 3038
ACCT ALCO0175
WHITTIER, CA 90605


UNIVERSATA INC
12800 MIDDLEBROOK RD STE 400
GERMANTOWN, IA 20874


UNIVERSITY COMMUNICATIONS INC
201 EAST RUMBLE ROAD SUITE G
MODESTO, CA 95350


UNIVERSITY COMMUNITY HOSPITAL
PO BOX 404135
ATLANTA, GA 30384-4135


UNIVERSITY DIRECTORIES INC
PO BOX 8830
CHAPEL HILL, NC 27515

UNIVERSITY GUIDE
3532 LYNDALE AVE SOUTH
MINNEAPOLIS, MN 55408


UNIVERSITY NORTHERN COLORADO
1862 10TH AVE
FRAISER 205 CAMPUS BOX 49
GREELEY, CO 80631


UNIVERSITY OF CENTRAL FLORIDA
CAREER RESOURCE CENTER
PO BOX 160165
ORLANDO, FL 32816-0165


UNIVERSITY OF MARYLAND
1216 COLLEGE DRIVE
COLLEGE PARK, MD 21144


UNIVERSITY OF MEMPHIS
207 ALTHLETIC OFFICE BLDG
ROOM 115
MEMPHIS, TN 38152-3730


UNIVERSITY OF MEMPHIS
TIGER CLUB
830 HERBERT RD STE 101
CORDOVA, TN 38018


UNIVERSITY OF MEMPHIS FOUNDATI
PO BOX 1000
MEMPHIS, TN 38101-9840


UNIVERSITY OF MEMPHIS LAW REVI
CECIL C HUMPHREYS SCHOOL LAW
ONE NORTH FRONT STREET
MEMPHIS, TN 38103


UNIVERSITY OF MONTANA
HOYT ATHLETIC COMPLEX ADAMS CT
ATTN HEATHER ALEXANDER
MISSOULA, MT 59812


UNIVERSITY OF SOUTH FLORIDA
3500 E FLETCHER AVE
FLORIDA FOOD MANAGER
TAMPA, FL 33613


University Park Development LLC
Kenneth A Chymiak Managing Member
7932 S 90th East Avenue
Tulsa, Oklahoma 74133

UNIVERSITY PHYSICIANS INC
PO BOX 29681
PHOENIX, AZ 85038


UNIVERSITY UNITARIAN CHURCH
SOCIETY INC
11648 MUCCULLOCH RD
ORLANDO, FL 32817


UNIVERSITY WALK IN MEDICAL CTR
11550 UNIVERSITY BLVD
ORLANDO, FL 32817


UNIVISION RADIO LA INC
655 N CENTRAL AVE SUITE 2500
GLENDALE, CA 91203


UNLV Career Services
Attn Recruitment Manager
4505 Maryland Pkwy Box 456
Las Vegas, NV 89154


UNRUH CARLA
3016 GRASMERE CIRCLE
ROOSEVILLE, CA 95661


UNRUH DOUGLAS
3016 GRASMERE CIRCLE
ROOSEVILLE, CA 95661


UNRUH JOELLA
1241 SOUTH PUTIT AVE
VENTURA, CA 93004


UNUM
PO BOX 740591
ATLANTA, GA 30374-0591


UNUM LIFE INSURANCE CO OF AMER
PO BOX 371291
PITTSBURGH, PA 15251-7291


UPBEAT INC
PO BOX 952098
ST LOUIS, MO 63195-2098


UPC OF THE MID SOUTH
4189 LEROY AVENUE
MEMPHIS, TN 38108


UPCHURCH ASHLEY N

420 E CENTRAL AVE
LAKE WALES, FL 33853


UPCHURCH SERVICES LLC
PO BOX 709
HORN LAKE, MS 38637


UPDEGROVE ALEX H
1742 CROWNWOOD STREET
ALLENTOWN, PA 18103


UPDEGROVE JONATHAN E
1742 CROWNWOOD ST
ALLENTOWN, PA 18105


UPHAM REGINA L
3358 NORTH KEY DR
NORTH FORT MYERS, FL 33903


UPHOLSTERY INC
14531 262ND AVE SE
ISSAQUAH, WA 98027


UPHOLSTERY MILES
1230 SILICA CIRCLE
BULLHEAD CITY, AZ 86442


UPHOLSTERY PLUS
126 EL MIO
SAN ANTONIO, TX 78216-6225


UPPER BUCKS TECHNICAL ASSOC
10 NINTH STREET
SELLERSVILLE, PA 18960


UPPER LAKES FOODS INC
801 INDUSTRY AVENUE
CLOQUET, MN 55720


UPS
LOCKBOX 577
CAROL STREAM, IL 60132-0577


UPS
PO BOX 894820
LOS ANGELES, CA 90189-4820


UPS FREIGHT
28013 NETWORK PLACE
CHICAGO, IL 60673-1280

UPS Freight
PO BOX 79755
Baltimore, MD 21279-0755


UPS SCS
636 SANDY LAKE RD
COPPELL, TX 75019


UPSHAW JOHNNIE L
2632 BLAKE STREET
FORT MYERS, FL 33916


UPTON LAURIE
PO Box 126
LONSDALE, MN 55046


URBAITEL ROBERT R
15533 PRAIRE AVE
LAWNDALE, CA 90260


URBAN CONNOR A
3353 FIELDSTONE DR
DOYLESTOWN, PA 18902


URBAN ELECTRIC CO
6395 E PLATTE AVE
COLORADO SPRINGS, CO 80915


URBAN HORTICULTURAL SVCS INC
PO Box 146
SAFETY HARBOR, FL 34695


URBAN KACY M
1708 HIGHVIEW ST
DEPERE, WI 54115


URBAN SCOTT A
956 150TH AVE NE
HAM LAKE, MN 55304


URBAN TULSA WEEKLY
PO BOX 50499
TULSA, OK 74150-0499


Urbana Champaign Sanitary District
PO Box 669
Urbana, IL 61803


Urbandale Water Department
3720 86th

Urbandale, IA 50322


URBANSKI THOMAS R
2475 LONGVIEW
NEW BRIGHTON, MN 55112


URBINA ADELINA
62 CLEARVIEW DRIVE
DALY CITY, CA 94015


URBINA ALFREDO A
3840 CENTRAL AVENUE APT 109
FORT MYERS, FL 33901


URBINA IRASEMA
3215 EVELYN AVE
ROSEMEAD, CA 91770


URDANETA ERIN E
12810 HAWK HILL DR
THONOTOSASSA, FL 33592


URDAY RENEA
22 BROOKSHIRE CT
PITTSBURG, CA 94565


URGILES JOSE A
5950 WEST 136TH STREET
SAVAGE, MN 55378


URIARTE GEAN FAUSTO
922 20TH AVE APT 7
CORALVILLE, IA 52241


URIBE ANGELA
25515 RIVER BANK DR
A
YORBA LINDA, CA 92887


URIBE JOSE
2325 LOMITA BLVD
LOMITA, CA 90717


URIBE KRISTINA
11436 DAVENRICH ST
SANTA FE SPRINGS, CA 90670


URKSA JOSEPH T
790 EAST CHURCH ST
BARTOW, FL 33830

URLACHER EMILY S
4480 PARKLAWN AVE S APT 208
EDINA, MN 55435


URRICELQUI LISA M
807 BERING WAY
SUISUN, CA 94585


URRIETA EMMA
380 SPRING DR
MORGAN HILL, CA 95037


URS CORPORATION
PO BOX 116183
ATLANTA, GA 30368-6183


URSPRINGER LORI
10440 99TH PLACE N
MAPLE GROVE, MN 55369


URVINA JOSE A
11360 KIMBLE DR
FT MYERS, FL 33908


URVINA JOSE ALBERTO
3840 CENTRAL AVE APT 109
FT MYERS, FL 33901


US BANCORP/OFFICE EQUIPMENT F
PO BOX 790448
ST LOUIS, MO 63179-0448


US BANK
CM 9690
ST PAUL, MN 55170-9690


US BANK NATIONAL ASSOC ND
PO BOX 790408
ST LOUIS, MO 63179-0408


US Bank National Association
Corporate Payment Systems
Mail Code EP MN L28C
200 South 6th Street
Minneapolis, MN 55402


US Bank Treasury Management
425 Walnut Street
Mail Location CN OH W14T
Cincinnati, OH 45202

US Bank Treasury Management
Jill Warman
425 Walnut Street
Mail CN OH W14T
Cincinnati, OH 45202


US COMPUTER SUPPLIES
15500 ERWIN STREET STE 4008
VAN NUYS, CA 91411


US COUNTY MAP SERVICE
PO BOX 671
PEKIN, IL 61555


US CRANE INC
PO BOX 46104
CINCINNATI, OH 45246


US DEPARTMENT OF EDUCATION
PO BOX 4142
NATIONAL PAYMENT CENTER
GREENVILLE, TX 75403-4142


US DEPARTMENT OF LABOR
WAGE HOUR DIVISION
1001 EXECUTIVE CENTER DR 103
ORLANDO, FL 32803-3520


US DEPARTMENT OF TREASURY
PO BOX 530290
ATLANTA, GA 30353-0290


US DEPARTMENT OF TREASURY
PO Box 70962
CHARLOTTE, NC 28262


US ENGRAVERS INC
1005 NO BROAD ST
MANKATO, MN 56001


US FOOD SERVICE
11955 E PEAKVIEW AVE
CENTENNIAL, CO 80271


US FOOD SERVICE
PO BOX 846079
DALLAS, TX 75284-6079


US FOOD SERVICE INC
ATTN ANNE CAIRNCROSS
2864 EAGENDALE BLVD

EAGEN, MN 55121


US FOOD SERVICE INC
PO BOX 25006
LEHIGH VALLEY, PA 18002-5006


US FOODS
FILE 6993
LOS ANGELES, CA 90074-6993


US FOODS
JH HARR
PO BOX 524
KEARNY, NJ 07302


US FOODS
PO BOX 643190
PITTSBURGH, PA 15264-3190


US FOODS
PO BOX 905831
CHARLOTTE, NC 28290-5831


US FOODS / ALLENTOWN DIVISION
PO BOX 7780 4038
PHILADELPHIA, PA 19182-4038


US FOODS 5340
2545 COLLECTION CENTER DR
CHICAGO, IL 60693-2545


US FOODS BENSENVILLE
800 SUPREME DRIVE
BENSENVILLE, IL 60106


US FOODS BOCA RATON
7598 N W 6TH AVE
BOCA RATON, FL 33437


US FOODS ENGLEWOOD
PO BOX 641871
PITTSBURGH, PA 15264-1871


US FOODS FLORIDA DIVISION
1899 US ROUTE 1
ORMOND BEACH, FL 32174


US FOODS FLORIDA GKTW
PO BOX 2246
DAYTONA BEACH, FL 32115-2246

US FOODS GREENSBURG
PO Box 86
GREENSBURG, PA 15601


US FOODS INC
PO BOX 642554
PITTSBURGH, PA 15264-2554


US FOODS LITTLE ROCK
800 FIBER OPTIC DRIVE
NO LITTLE ROCK, AR 72117


US FOODS NORTHSTAR BLOOMINGTON
311 N CURRY PIKE
BLOOMINGTON, IN 47404


US FOODS ORMOND BEACH
PO BOX 2246
DAYTONA BEACH, FL 32115


US FOODS SALEM DIVISION
502 CARTY STREET
SALEM, MO 65560


US FOODS/LA MIRADA DIV
WIRE TRANSFER
FILE 6993
LOS ANGELES, CA 90074-6993


US FOODS/LA MIRADA DIV Corona
WIRE TRANSFER
FILE 6993
LOS ANGELES, CA 90074-6993


US FOODS/OKLAHOMA DIV
PO BOX 973118
DALLAS, TX 75397-3118


US FOODS/PHOENIX DIV
2838 COLLECTIONS CTR DR
CHICAGO, IL 60693


US FOODS/PORTLAND DIV
PO BOX 6036
PORTLAND OR 97228
WIRE TRANSFER


US FOODS/PORTLAND DIV
PO BOX 6036
PORTLAND, OR 97228

US FOODSERVICE
12760 COLLECTIONS CENTER DR
CHICAGO, IL 60693


US FOODSERVICE
1350 N 10TH STREET
PADUCAH, KY 42001


US FOODSERVICE
1685 W CHEYENNE AVE
NORTH LAS VEGAS, NV 89032


US Foodservice
6133 N River Road
Suite 800
Rosemont, IL 60018


US FOODSERVICE
7801 STATESVILLE RD
CHARLOTTE, NC 28266


US FOODSERVICE
89 SO TIMM ROAD
RIDGEFIELD, WA 98642


US FOODSERVICE
9605 54TH AVE N
PLYMOUTH, MN 55442


US FOODSERVICE
9755 PATUXENT WOODS DRIVE
COLUMBIA, MD 21046


US FOODSERVICE
ATTN LORI GLITZER
1200 HOOVER AVENUE
ALLENTOWN, PA 18103


US FOODSERVICE
BALTIMORE DIVISION
PO BOX 7780 4021
PHILADELPHIA, PA 19182-4021


US FOODSERVICE
FILE 30719
BOX 60000
SAN FRANCISCO, CA 94160


US FOODSERVICE
FILE 6993
LOS ANGELES, CA 90074-6993

US FOODSERVICE
PO BOX 102
STREATOR, IL 61364


US FOODSERVICE
PO Box 1450 NW 6059
MINNEAPOLIS, MN 55485-6059


US FOODSERVICE
PO BOX 2804
LUBBOCK, TX 79408-2804


US FOODSERVICE
PO BOX 3236
OMAHA, NE 68103


US FOODSERVICE
PO BOX 7780 4038
PHILADELPHIA, PA 19182-4038


US FOODSERVICE
PO BOX 842700
BOSTON, MA 02284-2700


US FOODSERVICE
PO BOX 888039
KNOXVILLE, TN 37995


US FOODSERVICE
PO BOX 973118
DALLAS, TX 75397


US FOODSERVICE
SDS 12 0815
MINNEAPOLIS, MN 55486


US FOODSERVICE
SO CAL DIVISION
FILE 6993
LOS ANGELES, CA 90074-6993


US FOODSERVICE ALLEN DIVISION
8543 PAGE AVE
ST LOUIS, MO 63114


US FOODSERVICE ATLANTA BRANCH
7950 SPENCE ROAD
FAIRBURN, GA 30213

US FOODSERVICE ATLANTA DIVIS
980 SIX FLAGS ROAD
AUSTELL, GA 30168-7846


US FOODSERVICE BISMARCK
PO BOX 2613
BISMARCK, ND 58502-2613


US FOODSERVICE BOSTON
PO BOX 4937
BOSTON, MA 02212


US FOODSERVICE C/O BANK ONE
PO BOX 98761
CHICAGO, IL 60693-8761


US FOODSERVICE CAROLINAS DIV
125 FORT MILL PARKWAY
FORT MILL, SC 29715


US FOODSERVICE DALLAS
PO BOX 469024
GARLAND, TX 75046


US FOODSERVICE DENVER CO
DEPARTMENT 597
DENVER, CO 80271


US FOODSERVICE DETROIT
7640 HOLLAND ROAD
TAYLOR, MI 48180


US FOODSERVICE EVERRETT
PO BOX 9172
CHELSEA, MA 02150-9172


US FOODSERVICE FREEDOM
PO BOX 642573
PITTSBURGH, PA 15264-2573


US FOODSERVICE FT WAYNE
PO BOX 641307
PITTSBURGH, PA 15264-1307


US FOODSERVICE GRAND FORKS
PO BOX 14489
GRAND FORKS, ND 58208-4489


US FOODSERVICE INC
14425 COLLEGE BLVD SUITE 140
LENEXA, KS 66215

US FOODSERVICE INC
237 OTROBANDO AVE
YANTIC, CT 06389


US FOODSERVICE INC
BOX D 3155
BOSTON, MA 02241-3155


US FOODSERVICE INC
PO BOX 281834
ATLANTA, GA 30384-1834


US FOODSERVICE INC
PO BOX 281838
ATLANTA, GA 30384-1838


US FOODSERVICE INC
PO Box 59013
KNOXVILLE, TN 37950


US FOODSERVICE INC ALTOONA
PO BOX 632
ALTOONA, PA 16603


US FOODSERVICE INC MN
JOEL BACHUL
SDS 12 0815 PO BOX 86
MINNEAPOLIS, MN 55486-0815


US FOODSERVICE INC MN
SDS 12 0815 PO BOX 86
MINNEAPOLIS, MN 55486-0815


US FOODSERVICE INC MN
SDS 12 0815 PO BOX 86
MINNEAPOLIS MN 55486 0815
JOEL BACHUL


US FOODSERVICE INC OKLAHOMA
PO Box 850112
OKLAHOMA CITY, OK 73185-0112


US FOODSERVICE INC/STREATOR
1829 SOLUTIONS CENTER
chicago, IL 60677-1008


US FOODSERVICE INC/STREATOR
CORP DRAWER B
STREATOR, IL 61364

US FOODSERVICE INDIANAPOLIS
12301 CUMBERLAND RD
FISHERS, IN 46038


US FOODSERVICE INDIANAPOLIS
BOX 660088
INDIANAPOLIS, IN 46266-0088


US FOODSERVICE JACKSON
1125 WEEMS ST
PEARL, MS 39208


US Foodservice LaMirada
US FOODS/LA MIRADA DIV
WIRE TRANSFER
FILE 6993
LOS ANGELES, CA 90074-6993


US FOODSERVICE LEXINGTON
120 LONGS POND RD
LEXINGTON, SC 29071


US FOODSERVICE LIVERMORE
FILE 30719
BOX 60000
SAN FRANCISCO, CA 94160


US FOODSERVICE MEMPHIS
BANK OF AMERICA
LOCK BOX 281834
COLLEGE PARK, GA 30349


US FOODSERVICE MILWAUKEE
PO BOX 99021
CHICAGO, IL 60693-9021


US FOODSERVICE MN
JOEL BACHUL
NW 6059
PO BOX 1450
MINNEAPOLIS, MN 55485-6059


US FOODSERVICE MN
NW 6059
PO BOX 1450
MINNEAPOLIS, MN 55485-6059


US FOODSERVICE PARIS
PO Box 87
ATTN VENDOR RECEIVABLES
PARIS, TN 38242

US FOODSERVICE PHILADELPHIA
PO BOX 820050
PHILADELPHIA, PA 19182-0050


US FOODSERVICE PHOENIX
1640 S 39TH AVE
PHOENIX, AZ 85009


US FOODSERVICE PITTSTON
BANK ONE NATL PROC CORP
PO Box 905100
CHARLOTTE, NC 28290-5100


US Foodservice Pittston
PO Box 7780 4205
Philadelphia, PA 19182-4205


US FOODSERVICE POMPANO
PO BOX 61 9003
POMPANO, FL 33061


US FOODSERVICE PORT ORANGE
PO BOX 905100
CHARLOTTE, NC 28290


US FOODSERVICE ROANOKE
PO BOX 758765
BALTIMORE, MD 21275-8765


US FOODSERVICE SALEM
PO BOX 502059
ST LOUIS, MO 63150


US FOODSERVICE TOPEKA
Attn Carrie Molz
14425 College Blvd Suite 140
Lenexa, KS 66215


US FOODSERVICE TOPEKA
PO BOX 501133
ST LOUIS, MO 63150-1133


US FOODSERVICE/AUSTIN
PO BOX 841587
DALLAS, TX 75284-1587


US FOODSERVICE/LUBBOCK DIV
PO BOX 910243
DALLAS, TX 75391

US GLOBAL NET COMMUNICATIONS
727 E BETHANY RD SUITE B110
PHOENIX, AZ 85014


US HAMILTON LLC
2900 HARRISON AVENUE
BUTTE, MT 59701-3693


US HEALTH WORKS MEDICAL GROUP
PO BOX 50042
LOS ANGELES, CA 90074


US HEALTHWORKS MEDICAL GRP GL
PO Box 404473
ATLANTA, GA 30384


US HELENA LLC
2900 HARRISON AVE
BUTTE, MT 59701-3693


US HOSPITALITY
1035 ACORN DRIVE
NASHVILLE, TN 37210


US HOSPITALITY CORP
PO BOX 291509
NASHVILLE, TN 37229


US METRO GROUP INC
3171 W OLYMPIC BLVD
SUITE 553
LOS ANGELES, CA 90006


US MISSOULA LLC
2900 HARRISON AVE
BUTTE, MT 59701-3693


US Missoula LLC
Raymond Ueland
8 West Park
Butte, MT 59701


US RENTS IT INC
PO BOX 125
JEFFERSON CITY, MO 65102


US RENTS SALES INC
3815 SOUTH LIMIT
SEDALIA, MO 65301


US RESTAURANT PROP OPER LP

PO Box 650772
DALLAS TX 75265 0772
TRISH ALDREGE


US Specialty Insurance Company
8 Forest Park Drive
PO Box 4018
Farmington, CT 06034


US STATIONS LLC
125 CORPORATE TERRACE
HOT SPRINGS, AR 71913


US TRADESHOWS
524 MID FLORIDA DR SUITE 209
ORLANDO, FL 32824


US UNIVERSAL SERVICE CORP
3211 CLINTON PARKWAY CT
LAWRENCE, KS 66047-2627


US YELLOW
PO BOX 3110
JERSEY CITY, NJ 07303-3110


USA FACT INC
6200 BOX SPRINGS BLVD STE A
RIVERSIDE, CA 92507


USAA SAVINGS BANK
10750 MCDERMOTT FREEWAY
SAN ANTONIO, TX 78288-0570


USCANGA ISMAEL
11440 CHAR ANN DR APT 4
FT MYERS, FL 33908


USCANGA LUIS ALBERTO R
34 SUN ST APT E
SALINAS, CA 93906


USDA AMS
PO BOX 73589
CHICAGO, IL 60673-7589


USDA AMS
PO Box 790327
ST LOUIS, MO 63179-0327


USERY CHARLES J
3000 CLARCONA ROAD 459

APOPKA, FL 32813


USF HOLLAND INC
27052 NETWORK PLACE
CHICAGO, IL 60673-1270


USF REDDAWAY
26401 NETWORK PLACE
CHICAGO, IL 60673-1264


USHER TURLEY BETH A
8591 WEST PRICE BLVD
NORTH PORT, FL 34291


USIAK SHAYLIN N
2744 EL PASADO
MODESTO, CA 95354


USRP FUNDING 2002 A LP
PO BOX 650772
DALLAS TX 75265 0772
SUSAN DAVIS


USSA
9800 FREDERICKSBURG RD
SAN ANTONIO, TX 78288


USTACH MIDDLE SCHOOL PTA
2701 KODIAK DR
MODESTO, CA 95355


Utah Attorney General
Attn Mark Shurtleff
PO Box 142320
Salt Lake City, UT 84114-2320


UTAH CHILD SUPPORT SERVICE ORS
PO BOX 45011
SALT LAKE CITY, UT 84145-0011


UTAH DEPARTMENT OF COMMERCE
DIVISION OF CONSUMER PROTECTIO
160 EAST 300 SOUTH
SALT LAKE CITY, UT 84774-6704


UTAH DEPT OF WORKFORCE SERVICE
140 E 300 ST P O 45233
UNEMPLOYMENT INSURANCE
SALT LAKE CITY, UT 84145-0233


UTAH LOGOS INC

5278 S PINEMONT DRIVE A150
MURRAY, UT 84123


UTAH POWER
ACCT 75928283 OO1 8
1033 NE 6 TH AVE
PORTLAND, OR 97256-0001


UTAH POWER / 37
ACCT 19166316 OO1 5
1033 NE 6TH AVENUE
PORTLAND, OR 97256


UTAH POWER LGT CO /102
ACCT 31231586 0014
1033 NE 6TH AVENUE
PORTLAND, OR 97256


UTAH POWER LGT CO /107
ACCT 24465876 OO1 6
1033 NE 6TH AVE
PORTLAND, OR 97256-0001


UTAH POWER LGT CO /107
ACCT 24639056 OO1 8
1033 NE SIXTH AVE
PORTLAND, OR 97256-0001


UTAH POWER LGT CO /93
ACCT O8524146 0014
1033 N E 6TH AVENUE
PORTLAND, OR 92756-0001


UTAH PTA CONVENTION EXHIBITS
5192 SOUTH GREENPINE DRIVE
SALT LAKE CITY, UT 84123


UTAH SEALCOAT STRIPING
PO BOX 1738
PAROWAN, UT 84761


UTAH STATE FAIRPARK
155 NORTH 1000 WEST
SALT LAKE CITY, UT 84116


UTAH STATE TAX COMMISSION
210 NORTH 1950 WEST
SALT LAKE CITY, UT 84134-0300


UTAH STATE TAX COMMISSION
8800 MOTOR VEHICLE DIVISION
SALT LAKE CITY, UT 84134-8800

UTAH STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 140530
SALT LAKE CITY, UT 84114-0530

UTAH UNEMPLOYMENT COMP FUND
PO BOX 45233
SALT LAKE CITY, UT 84145-0233

UTILITY REBATE CONSULTANTS INC
2518 EAST 71ST STREET
TULSO, OK 74136-5531

UTILITY REBATE CONSULTANTS INC
2526 EAST 71ST ST
SUITE E
TULSA, OK 74136-5531

UTILITY REFRIGERATOR
PO BOX 570782
TARZANA, CA 91357

UTILITY SERVICE OF GAINESVILLE
1360 NORTHWEST 53RD AVENUE
GAINESVILLE, FL 32653

UTILITY TECHNICIANS INC
630 GOODBAR AVE
UMATILLA, FL 32784

UTILITY TRAILER SALES OF UTAH
PO BOX 25305
SALT LAKE CITY, UT 84125

UTILITY TRI STATE INC
PO Box 690505
TULSA, OK 74169

UTRERA KIMBERLY R
603 9TH AVE N
APT 1
CLEAR LAKE, IA 50428

UTRERA RAFAEL
680 LINCOLN
11
NAPA, CA 94558

UTTENDORFER CHRISTINA M
1001 SOUTH COVENANT LANE

APPLETON, WI 54915


UTTER ROBERT A
1109 W UNION BLVD
BETHLEHEM, PA 18018


UVERITECH INC
1743 S GRAND AVE
GLENDORA, CA 91740


UW LA Crosse Racquet
1725 State Street
La Crosse, WI 54601


UW MADISON
LS / H E CAREER SERVICES
ATTN ANGIE WHITE
MADISON, WI 53706


UW MEDICAL FOUNDATION
DRAWER 78864
MILWAUKEE, WI 53278-0864


UY NATHANIEL
7722 RED OAK RD
EAGLE MOUNTAIN, UT 84005


V COMP LLC
1819 ARGENTINA DR SE
EAST GRAND RAPIDS, MI 49506


V F W POST 612
ROD BERG
1214 FOOTHILL COURT
FERGUS FALLS, MN 56537


V FALOMIR JUAN PABLO
5622 EVERS RD
1906
SAN ANTONIO, TX 78238


V H V ASPHALT CARE INC
PO BOX 503
BARTON, OH 43905


VA DEPARTMENT OF TAXATION
PO Box 27407
RICHMOND, VA 23261-7407


VA DEPT OF TAXATION
PO BOX 1500

RICHMOND, VA 23128-1500

VAC WORLD INC
6027 S WESTNEDGE
PORTAGE, MI 49002

VAC WORLD SWEEPER SALES
203 N HENDERSON ST
GALESBURG, IL 61401

VACCA MARY F
914 WILLARD ST
GALESBURG, IL 61401

VACO MID SOUTH LLC
5410 MARYLAND WAY SUITE 460
BRENTWOOD, TN 37027

VACU MAID OF LEHIGH VALLEY
1316 UEBERROTH AVE
ALLENTOWN, PA 18103

VACU MAID OF NORTHERN OKLAHOMA
5130 E HUBBARD RD
PONCA CITY, OK 74604

VACURA CODY M
4747 WHARRY HTS RD SW
ALEXANDRIA, MN 56308

VACUUM CLEANER CENTER
2900 WILSON AVE SW
STE 700
GRANDVILLE, MI 49418-1293

VACUUM CLEANER OUTLET SERV
JOHN ROUFS
117 NE 1ST ST
LITTLE FALLS, MN 56345

VACUUM CLEANER WAREHOUSE
3826 MAIZELAND RD
COLORADO SPRINGS, CO 80909

VACUUM DOCTOR
2232 GULF GATE DRIVE
SARASOTA, FL 34231

VACUUM SALES SERVICE
1020 S 19TH ST
LACROSSE, WI 54601

VADERSALMS
1120 SOUTH BURDICK ST
KALAMAZOO, MI 49001


VADEZ ANGELEZ A
124 DELMAR
RANCHO MIRAGE, CA 92270


Vahe Armina G Hacopian Ttees
Hacopian Trust dated 1/15/1990
906 Penshore Terrace
Glendale, CA 91207


VAIL SHAUN C
1315 FRIZZELL LANE
PORT CHARLOTTE, FL 33948


VAL PAK DIRECT MARKETING
2963 GULF TO BAY BLVD STE 250
CLEARWATER, FL 33759


VAL PAK OF MID JERSEY
PO BOX 6128
FREEHOLD, NJ 07728


VAL U ADS OF COLORADO INC
80 Garden Center 118
Broomfield, CO 80020


VAL U CHEM INC
PO BOX 82310
PHOENIX, AZ 85071


VALADEZ JESSICA
1571 W CHATEAU AVE
ANAHEIM, CA 92802


VALAESQUEZ JOSE
20604 WESTERN AV
4
TORRANCE, CA 90501


Valassis Direct Mail Inc
19975 Victor Parkway
Livonia, MI 48152


VALASSIS DIRECT MAIL INC
PO BOX 70179
LOS ANGELES, CA 90074-0179

VALCARCEL KRISTIN L
3855 BROADWAY APT 106
FT MYERS, FL 33901


VALCIN TORES T
PO BOX 3025
HAINES CITY, FL 33845


VALDES DIANA
2166 CHESTNUT AVE
APT 201
LONG BEACH, CA 90806


VALDEZ ALYSSA S
4750 NIGHTINGALE DRIVE
APT H301
COLORADO SPRINGS, CO 80918


VALDEZ ANTONIO
1150 SYRACUSE 12 225
DENVER, CO 80220


VALDEZ ANTONIO
930 WEST 8TH ST
SANTA ROSA, CA 95403


VALDEZ BRITTENY N
2495 MAROON BELLS
COLORADO SPRINGS, CO 80918


VALDEZ DAVID P
6068 MONTEFINO LN
ANAHEIM HILLS, CA 92807


VALDEZ DENISE
10340 DOUGHERTY AVE
MORGAN HILL, CA 95037


VALDEZ FELIPE
2605 RANCH AVE
96
SANTA ROSA, CA 95403


VALDEZ FRANKLIN
2780 MISTY BAY DR
10 105
ORANGE CITY, FL 32763


VALDEZ JORGE
863 W B ST
ONTARIO, CA 91762

VALDEZ LUIS
5960 65TH AVE N
APT 107
BROOKLYN PARK, MN 55429


VALDEZ MARIA I
395TH AVE S APT 302
HOPKINS, MN 55343


VALDEZ MARIAH R
4255 LINDEN ST
DECATUR, IL 62521


VALDEZ MARY E
810 TEALWOOD DR
APT 103
BRANDON, FL 33510


VALDEZ PATRICK A
8252 GRAVES
ROSEMEAD, CA 91770


VALDEZ PETE C
165 NISSEN RD
APT 2
SALINAS, CA 93901


VALDEZ RAMON P
3336 VERDE DRIVE
COLORADO SPRINGS, CO 80910


VALDEZ RICHARD W
4527 LACRESTA DR
COLO SPGS , CO 80918


VALDEZ ROBERTA L
3336 VERDE DR
COLORADO SPRINGS, CO 80910


VALDEZ SYLVIA A
1706 VALRICO WOODLANDS AVE
SEFFNER, FL 33584


VALDEZ ZARA
4733 W BLUEBELL WAY
TUCSON, AZ 85742


VALDIES BRANDON
2025 CURRY ST
LONG BEACH, CA 90805

VALDIVIA ERIK
1715 S LANG AVE
WEST COVINA, CA 91790


VALDIVIA MARIA C
13350 GOLDEN HORN DR
CORONA, CA 92883


VALDIVIA ROGELIO
13350 GOLDEN HORN DR
CORONA, CA 92883


VALDIVIA SAMUEL
2025 MARTHA LANE
SANTA ANA, CA 92846


VALDOVINOS ALEJANDRO
1480 CREEKSIDE DR
A111
WALNUT CREEK, CA 94596


VALDOVINOS AZUCENA V
1209 N TAMIAMI TRL LOT 65
NORTH FORT MYERS, FL 33903


VALDOVINOS GABRIEL
1650 PINE ST
F6
CONCORD, CA 94520


VALDOVINOS JORGE
1480 CREEKSIDE DR
A111
WALNUT CREEK, CA 94596


VALDOVINOS JOSE
13107 FLORWOOD AVE APT 12
HAWTHORNE, CA 90250


VALDOVINOS JOSE
1650 PINE ST
F6
CONCORD, CA 94520


VALDOVINOS MARIANO
1271 MONUMENT BLVD 82
CONCORD, CA 94520


VALDOVINOS MARIO
916 S MARTIN LUTHER KING

MODESTO, CA 95351


VALDOVINOS RAQUEL
940 N163RD ST
306
SHORELINE, WA 98133


VALEK PAUL A
730 1/2 N BROAD ST
MANKATO, MN 56001


VALENA CHILDS
440 E ALGROVE ST APT 18
COVINA, CA 91723


VALENCIA ADRIANNA
2515 TODD AVE
CONCORD, CA 94520


VALENCIA ANA
1245W 75N
CLEARFIELD, UT 84015


VALENCIA CARMEN P
4405 CHALLEN AVE
RIVERSIDE, CA 92503


VALENCIA DAVID
3914 GRANT ST
CORONA, CA 92879


VALENCIA EDITH
65 S BELLA MONTE AVE
BAY POINT, CA 94565


VALENCIA GABE
28373 KARN DR
HAYWARD, CA 94544


VALENCIA INSTRUMENTAL PARENTS
PO BOX 404
PLACENTIA, CA 92871


VALENCIA JOAQUIN M
2314 BRENTWOOD PKWY A
MADISON, WI 53704


VALENCIA MARIA
3914 GRANT ST
CORONA, CA 92879

VALENCIA MARIANO
144 S PACIFIC AVE
LA HABRA, CA 90631


VALENCIA NOEMI
2519 W SELDON LN
PHOENIX, AZ 85021


VALENCIA SARAY
4104 HARRIS
LAS VEGAS, NV 89110


VALENCIA SILVIA N
3555 N 1ST AVENUE
TUCSON, AZ 85719


VALENCIA TERESA
3489 AGATE DR
3
SANTA CLARA, CA 95051


VALENCIA WATER COMPANY
ACCT 277 AND 5405
PO Box 5904
VALENCIA, CA 91385-5904


Valencia Water Company CA
PO Box 515106
LOS ANGELES, CA 90051-5106


VALENTE FLORENCIO
2871 139TH ST W
ROSEMOUNT, MN 55068


VALENTE VINCENT J
3505 AVE F
FORT PIERCE, FL 34947


VALENTIA CORINNE R
1300 DOUGLAS AVE NORTH
LEHIGH ACRES, FL 33971


VALENTIA JENNIFER M
3014 12TH ST W
LEHIGH ACRES, FL 33971


VALENTIN GARCIA
325 E NAPLES ST
CHULA VISTA, CA 91911

VALENTIN JUAN
8594 W IRVING LANE
BOISE, ID 83704


VALENTINE CHRISTINE
5557 CARLEY AVE
WHITTIER, CA 90601


VALENTINE SARAH M
7730 47 1/2 PLACE
NEW HOPE, MN 55428


VALENTINE ZIMMERMAN PA
112 W 7TH SUITE 200
TOPEKA, KS 66603


VALENZUELA GUSTAVO J
930 B AVE 1
NATIONAL CITY, CA 92150


VALENZUELA HERIBERTO
534 ROOSEVELT
A
SALINAS, CA 93905


VALERIE DRISCOLL
73450 COUNTRY CLUB DRIVE 313
PALM DESERT, CA 92260


VALERIE LASSA
2060 PLACENTIA B2
COSTA MESA, CA 92627


VALERIE SCHUPBACK
100 N MILITARY AVE
GREEN BAY, WI 54303


VALERIE SUMAGANG
1538 SAGUARO DR
SALINAS, CA 93905-4478


VALERO FELIPE M
2913 29TH AVE SOUTH
MINNEAPOLIS, MN 55406


VALIENTE JUAN
928 W 4TH ST
POMONA, CA 91766


VALIMONT MATTHEW S
315 ELMHURST AVE

SELLERSVILLE, PA 18960


VALINCHES ALEXANDRA
11271 EVERGREEN LOOP
CORONA, CA 92883


VALIZAN LAURENA
6661 MEADOWLARK ST
CHINO, CA 91710


VALLANCE ETHAN T
5829 COPPER BEACH BLV
APT B
KALAMAZOO, MI 49009


VALLANDINGHAM STEPHANIE A
1421 N W 1ST STREET
CAPE CORAL, FL 33993


VALLE ANTONIO
21600 WESPARC
HAYWARD, CA 94545


VALLE BENEDICTO
137 NORTH STAR DR
SANTA ROSA, CA 95407


VALLE JESUS A
1441 BURKE AVE W
ROSEVILLE, MN 55113


VALLE LUPE
448 DEL MAR CT
8
CHULA VISTA, CA 91910


VALLEJO ERIKA
5314 ALESSANDRO AVE
TEMPLE CITY, CA 91789


VALLES ANDREA
8347 CORAL LANE
PICO RIVERA, CA 90660


VALLES BRITANI
3004 SIX GUN TRAIL
AUSTIN, TX 78748


VALLESE ANTHONY A
80 SAMIR LANE
LEESBURG, FL 34748

VALLEY BROOK FARMS INC
8039 EASTON RD
OTTSVILLE, PA 18942


VALLEY CITIES/GONZALES FENCE
2269 HAMNER AVE
NORCO, CA 92860


VALLEY CREDIT SERVICE INC
528 COTTAGE ST NE PO Box 469
SALEM, OR 97308


VALLEY CREDIT SERVICE INC
960 BROADWAY STE NE
PO BOX 2046
SALEM, OR 97308


VALLEY CREDIT SERVICES INC
PO BOX 2125
226 WEST WISCONSIN AVENUE
APPLETON, WI 54912


VALLEY CREEK FLORAL
8320C CITY CENTRE DR
WOODBURY, MN 55125


VALLEY EAST MINOR PEEWEE REBLS
3786 MACMILLAN DRIVE
VAL CARON, ON P3N 1N2


VALLEY ELEMENTARY SCHOOL
PO Box 60607
BAKERSFIELD, CA 93387


VALLEY EMPIRE COLLECTION
11707 EAST MONTGOMERY DR
SPOKANA VALLEY, WA 99206


VALLEY EMPIRE COLLECTION
PO BOX 141248
SPOKANE VALLEY, WA 99214-9905


VALLEY FABRICATION
PO BOX 3875
TURLOCK, CA 95381


VALLEY FAMILY PRACTICE
822 YELLOWBRICK RD
CHASKA, MN 55318

VALLEY FOODSERVICE
1117 VALLEY DRIVE
NORFOLK, VA 23502


VALLEY FORGE LIFE INSURANCE CO
PO BOX 19099
NEWARK, NJ 07195-0099


VALLEY GLASS COMPANY
12580 PALM DRIVE
DESERT HOT SPRINGS, CA 92240


VALLEY GLORIA M
900 W COUNTY RD D
NEW BRIGHTON, MN 55112


VALLEY GREEN LANDSCAPE MAINT
5819 N 12TH AVE
PHOENIX, AZ 85013


VALLEY INDUSTRIAL FAMILY MED
225 S CHINOWTH RD
VISALIA, CA 93291


VALLEY INSIDER
PO BOX 3928
MODESTO, CA 95352


VALLEY INTL FOOD PRODUCTS
560 FRANKLIN AVE
FRANKLIN SQUARE, NY 11010


VALLEY LANDSCAPE MAINT DESIGN
1300 HILLIKER PL
LIVERMORE, CA 94550


VALLEY LAWN CARE INC
4347 12TH AVE N
FARGO, ND 58102-3260


VALLEY LAWN CARE INC
DBA VALLEY LANDSCAPING
4347 12TH AVE N
FARGO, ND 58102


VALLEY LUTHERAN HIGH SCHOOL
4520 ROWND ST
C/O BRUCE JOHNSON
CEDAR FALLS, IA 50613

VALLEY MAGAZINE
ROBERT A WEIDE
1 CHESTNUT LANE
WHEELING, WV 26003


Valley Mental Health
Ms Judy Fullmer
5965 South 900 East Suite 320
Salt Lake City, UT 84121


VALLEY NATIONAL GASES INC
PO BOX 6378
WHEELING, WV 26003-0615


VALLEY OF THE SUN FINE WINES
PO BOX 29165
PHOENIX, AZ 85038


VALLEY PARENT CLUB
2411 OLD CROW CANYON RD STE Q
SAN RAMON, CA 94583


Valley Plumbing
78886 Avenue 41
Bermuda Dunes, CA 92203


VALLEY PLUMBING CO INC
15201 HICKMAN RD PO BOX 71249
DBA RHINERS PLUMBING CO INC
CLIVE, IA 50325


VALLEY PRESSURE CLEAN LLC
2205 KAVANAUGH ROAD
KAUKAUNA, WI 54130


VALLEY PROTEINS INC
PO BOX 643393
CINCINNATI, OH 45264-3933


VALLEY PROTEINS INC
PO BOX 890008
CHARLOTTE, NC 28289-0008


VALLEY PUBLICATIONS UNLIMITED
27259 CAMP PLENTY RD
SANTA CLARITA, CA 91351


VALLEY PUMPING SERVICES
PO BOX 20631
BAKERSFIELD, CA 93390

VALLEY RADIOLOGY MED GRP INC
PO BOX 462750
ESCONDIDO, CA 92046-2750


VALLEY RICH CO INC
147 JONATHAN BLVD N SUITE 4
CHASKA, MN 55318


Valley River Investments
c/o William P Edwards
Florida Real Property Management Inc
547 First Street South Suite 301
St Petersburg, FL 33701


Valley Services
3685 Bennion Boulevard
Kearns, Utah 84118


VALLEY SERVICES INC
3685 WEST 6200 SOUTH
SALT LAKE CITY, UT 84118


VALLEY SPARKLING IMAGE
9821 N SIERRA VISTA AVE
FRESNO, CA 93720


VALLEY SPUDS OF OXNARD
910 COMMERCIAL AVE
OXNARD, CA 93030


VALLEY TREE SERVICE INC
7600 W 146TH ST
APPLE VALLEY, MN 55124


VALLEY UNIT STEP INC
1472 MID VALLEY DR
DEPERE, WI 54115


VALLEY VENDING CANTEEN
2005 Y STREET
ATTN KRISS ALLARD
LINCOLN, NE 68503


VALLEY VIEW ELECTRIC INC
1618 S BROADWAY
NEW ULM, MN 56073-3756


VALLEY VIEW MEDICAL
16700 VALLEY VIEW 180
LA MIRADA, CA 90638

VALLEY WASTE MANAGEMENT
PO BOX 78251
600 0000005 1044 6
PHOENIX, AZ 85062-8251


Valley Waste Management CA
PO BOX 541065
Los Angeles, CA 90054-1065


VALLEY WIDE BEVERAGE
4010 EAST HARDY AVE
FRESNO, CA 93725


VALLEY WIDE SIGNS GRAPHICS
2028 Union Blvd
Allentown, PA 18109


VALLEY WIDE SIGNS LLC
2028 UNION BLVD
ALLENTOWN, PA 18109


VALLEY WINDOW CLEANING
PO BOX 407
TREXLERTOWN, PA 18087


VALLEY YELLOW PAGES
DEPT 33302
PO BOX 39000
SAN FRANCISCO, CA 94139-3302


VALLEYCARE HEALTH SYSTEM
PO Box 4656
HAYWARD, CA 94540


VALLEYCREST LANDSCAPE MAINT
24121 VENTURA BLVD
CALABASAS, CA 91302


VALLIER FENCE CO
1945 PONTALUNA RD
SPRING LAKE, MI 49456


VALLLEY GLASS CO INC
545 N RICHMOND ST
APPLETON, WI 54911


VALLS ADAM
9617 GREAT HILLS TR
824
AUSTIN, TX 78759

VALONES VACUUM SALES REPAIR
2213 N HERCULES AVE
CLEARWATER, FL 33763


VALORIE JEAN ROUHOFF
2010 6TH AVENUE S E
AUSTIN, MN 55912


VALPACK
134 WEST HARVARD STE 1
ATTN SUE DAVIS
FT COLLINS, CO 80525


VALPACK OF RENO NORTH NV
335 CHENEY STREET
RENO, NV 89502


Valpak Bay Area Inc
1333 Willow Pass Rd
Ste 108
Concord, CA 94520


VALPAK OF BAY AREA INV
1333 WILLOW PASS ROAD STE 200
CONCORD, CA 94520-5225


VALPAK OF CENTRAL PA
28C EAST ROSEVILLE ROAD
STERLING CENTER
LANCASTER, PA 17601


VALPAK OF GREATER SAN DIEGO
16955 VIA DEL CAMPO
SUITE 115
SAN DIEGO, CA 92127


VALPAK OF IDAHO
335 CHENEY ST
RENO, NV 89502


VALPAK OF IDAHO
518 N 13TH STREET
BOISE, ID 83702


VALPAK OF N CENTRAL CALIFORNIA
3835 NORTH FREEWAY BLVD
STE 140
SACRAMENTO, CA 95834


VALPAK OF ORANGE COUNTY
2101 BUSINESS CTE DRIVE 150
AIRPORT PLAZA NORTH

IRVINE, CA 92612


VALPAK OF TUCSON
3323 N CAMPBELL AVE STE 5
TUCSON, AZ 85719


VALS PLUMBING AND HEATING
INC
413 FRONT STREET
SALINAS, CA 93901


VALTERS TAMMY M
9231 COLORADO AVE N
BROOKLYN PARK, MN 55443


VALTIN LOREN A
244 CANTERBURY COURT
KISSIMMEE, FL 34758


VALUATION ASSOCIATES
6001 VINELAND ROAD SUITE 121
ORLANDO, FL 32819


VALUATION RESEARCH INC
BIN 88466
MILWAUKEE, WI 53288-0466


VALUE SOURCE GROUP INC
44 WATER LILY WAY
TRABUCO CANYON, CA 92679


ValueClean
2981 Jackson Street
Dubuque, IA 52001


ValuLink BAMS
Brad Schrader
1231 Durrett Lane
Louisville, KY 40213


VALVERDE FREDY
3028 FRANCIS STREET APT 1
KANSAS CITY, KS 66103


VALVERDE JUAN
3028 FRANCIS ST APT 101
KANSAS CITY, KS 66103


VALVERDE MIGUEL A
1175 ALBION ST APT 217
DENVER, CO 80220

VALVERDE RENATO R
1175 ALBION STREET  217
DENVER, CO 80220


VAMPIRE IN THE NIGHT
PO BOX 6124
SALINAS, CA 93912


VAN ALLEN KRISTA
4355 STONE MOUNTAIN
CHINO HILLS, CA 91709


VAN ASPEREN ERIC J
1805 NORTH 9TH STREET
BISMARCK, ND 58501-1840


VAN ASPEREN JARED J
1805 N 9TH ST
BISMARCK, ND 58501-1840


VAN BOXTEL AUTO CREDIT LLC
PO BOX 11567
GREEN BAY, WI 54307


VAN BRUGGEN DANA S
7276 COLLEGE LANE
JAMESTOWN, ND 58405-9709


VAN COTT BAGLEY CORNWALL M
50 SOUTH MAIN STREET
SALT LAKE CITY, UT 84144-0450


VAN DE LOO LISA J
404A EAST 8TH STREET
MARSHFIELD, WI 54449


VAN DE WALLE MELISSA R
12 NORTH 5TH AVENUE
MARSHALLTOWN, IA 50158


VAN DER HAYDEN SHARON
721 N PROSPECT
REDONDO, CA 90277


VAN DYKE BRIAN D
421 WALNUT RIDGE DRIVE
GLENWOOD CITY, WI 54013


VAN EERDEN

650 IONIA S W
GRAND RAPIDS, MI 49503


VAN FRANK JR JAMES R
1820 OAK HILL RD
GERMANTOWN, TN 38138


VAN GIESEN KARA D
511 S DIAMOND
JACKSONVILLE, IL 62650


VAN HEEMST ABIGAIL E
QUEEN
3340 QUEEN CT
BROOMFIELD, CO 80020


VAN HOEVER DANIELLE R
140 8TH AVE S
SO ST PAUL, MN 55075


VAN HORN REBECCA A
3809 GLOVER
DES MOINES, IA 50315


VAN KEMPEN ELECTRIC INC
3716 DYKSTRA DR NW
WALKER, MI 49534


VAN LEEUWEN SARAH K
1311 EAST LARK ST
GILBERT, AZ 85297


VAN LEUVAN DEBBIE
PO BOX 1714
LA MIRADA, CA 90638


VAN MAANEN ELECTRIC INC
PO Box 125
SULLY, IA 50251


VAN MEER DEBRA
3949 E 32ND
DES MOINES, IA 50317


VAN METER INDUSTRIAL INC
125 COURIER STREET
WATERLOO, IA 50701


VAN OSSELAER VICTORIA L
6115 UTICA COVE
AUSTIN, TX 78739

VAN PAPER COMPANY
2107 STEWART AVENUE
ST. PAUL, MN 55116


VAN PATTEN BRADY T
613 EAST CART
IOWA CITY, IA 52240


VAN PELT ALLYSON K
2200 E MARION ST
DES MOINES, IA 50320


VAN RITE CONSTRUCTION LLC
3405 PACKERLAND DR
DE PERE, WI 54115


VAN RU CREDIT CORPORATION
PO BOX 46426
CHICAGO, IL 60646-0426


VAN VOORHIS CAITLIN J
1810 THOMPSON ST
BISMARCK, ND 58501-1345


VAN VORS MICHAEL J
2726 JACKSON
DUBUQUE, IA 52001


VAN WAGNER JAMES
6044 W MARY JANE LANE
GLENDALE, AZ 85306


VAN ZEE ASHLEY M
210 6TH ST APT C3
CORALVILLE, IA 52241


VAN ZEELAND SCOTT E
N9671 FRIENDSHIP DRIVE
KAUKAUNA, WI 54130


VANARK MARIE A
2686 TROJAN DR APT E9
GREEN BAY, WI 54303


VANARY SOK
1124 N YOSEMITE AVE
FRESNO, CA 93728


VANAVERY AMANDA K

695 REX AVE
KALAMAZOO, MI 49048-2358


VANBLARGAN SCOTT M
26 1/2 PROSPECT ST
NAZARETH, PA 18064


VANCAMP STEVE J
4201 JESTER LANE
DOYLESTOWN, PA 18902


VANCE ANDY
1318 W JETH CT
PEORIA, IL 61614


VANCIL KRISTYN J
4801 150 N
WEST POINT, UT 84015


VANCINI ANDREW
5740 59TH AVENUE APT 1125
GLENDALE, AZ 85301


VANCO RR INC
8435 GEORGETOWN ROAD STE 600
INDIANAPOLIS, IN 46268-1501


VANDE HEYS LANDSCAPE CNTR INC
N2093 COUNTY RD N
APPLETON, WI 54915


VANDEBERG KATIE L
23589 NETTLE AVENUE
MASON CITY, IA 50401


VANDEHEY TAYLOR
798 WARREN ST
MOMMOUTH, OR 97361


VANDEN HEUVEL PLUMBING
MECHANICAL INC
400 E WASHINGTON AVE
ZEELAND, MI 49464


VANDENBERG PAULA J
5695 TAYLOR STREET
HUDSONVILLE, MI 49426


VANDENHEUVEL DANIELLE N
11080 ANGEL POND DR NE
ROCKFORD, MI 49341-8770

VANDENHEUVEL PLUMBING LLC
N 1472 COUNTY ROAD V
DENMARK, WI 54208


VANDENLANGENBER PAUL R
607 S JOSEPH
APPLETON, WI 54915


VANDER KOLK TRACY
1592 MARIPOSA DRIVE
CORONA, CA 92879


VANDER LAAN SEWER SERVICE
912 EVERGLADE S E
GRAND RAPIDS, MI 49507


VANDER VEGT LYNN A
2735 RICE ST 101
ROSEVILLE, MN 55113


VANDERBUSH AMANDA R
77 DIAMOND BLVD
LEESBURG, FL 34748


VANDERGRIFF ELIZABETH F
702 PENNSYLVANIA AVE
FRUITLAND PARK, FL 34731


VANDERHEYDEN ASSOCIATES P A
1916 HIGHWAY 52 NO SUITE 218
MARKETPLACE CENTER
ROCHESTER, MN 55903-6535


VANDERLEE ASHLEY B
627 S VELARE
31
ANAHEIM, CA 92804


VANDERMOERE STEVEN J
930 AURA DRIVE
ROCKFORD, IL 61108


VANDERPLOEG LEONE E
74489 150TH STREET
GLENVILLE, MN 56036


VANDERPUTTE SONJA J
712 E 21ST PLACE S
NEWTON, IA 50208

VANDERSTAPPEN SHAD J
1883 WEST 1600 NORTH
LAYTON, UT 84041


VANDERVAART JACOB P
2725 MEADOWBROOK DR SE
CEDAR RAPIDS, IA 52403


VANDERVEEN CHRISTOPHER
3811 S PONCIANA DR
TUCSON, AZ 85730


VANDEVEER MATTHEW R
1052 93 LANE NW
COON RAPIDS, MN 55433


VANDEVELDE ZACK W
29 MADISON CT
HASTINGS, MN 55033


VANDEWALLE BETSY A
341 COLUMBIA AVE
GREEN BAY, WI 54303


VANDIEPEN MICHEAL E
6581 KINGSVILLE DR
KALAMAZOO, MI 49048


VANDIVER KIMBERLY A
15540 DOWNING
OLATHE, KS 66062


VANDOESELAAR RUSTY J
2274 CRITTINDON
NORTH PORT, FL 34286


VANDONKELAAR JESSIE
3297 BERTHA BEE ST
MUSKEGON, MI 49444


VANDRIEL KIM R
51 MONROE CTR NW 209
GRAND RAPIDS, MI 49503


VANDYKE JENNIFER
1824 MADRONE AVE
WEST SACRAMENTO, CA 95691


VANDYKEN SARAH J
7691 42ND AVE

HUDSONVILLE, MI 49426


VANESSA CAZARES
11806 OKLAHOMA AVE
SOUTH GATE, CA 90280-8003


VANESSA DEL REAL
14028 SYLVANWOOD AVE
NORWALK, CA 90650


VANESSA FEIST
50 HILLCREST DR
SHALIMAR, FL 32579


VANESSA GARCIA
8530 GALLATIN RD APT N
DOWNEY, CA 90240


VANESSA HOURANEY
1582 W BALL RD APT 16
ANAHEIM, CA 92802


VANESSA JAMES
PO BOX 7538
SAN JOSE, CA 95150


VANESSA ORTIZ
4513 IROQUOIS AVE
LAKEWOOD, CA 90713


VANESSA ROMERO
1245 CAMELOT WAY
OXNARD, CA 93030


VANESSA SWINNEY
505 CASSELMAN ST
CHULA VISTA, CA 91910


VANG CHEE K
215 KATHERINE THOMAS HALL
EAU CLAIRE, WI 54701


VANG DOU
960 BRENTWOOD DRIVE
PORT EDWARDS, WI 54469


VANG FONG
2519 BROOKVIEW DR
MAPLEWOOD, MN 55119

VANG MAI C
5414 E TULARE ST
FRESNO, CA 93727


VANG THAI
3803 WEST 68TH AVE 308H
DENVER, CO 80030


VANGUARD FIRE SUPPLY CO INC
PO BOX 9218
GRAND RAPIDS, MI 49509-0218


VANGUARD MEDICAL
PO BOX 635884
CINCINNATI, OH 45263


VANGUARD REPAIR
PO BOX 1245
ASHLAND, OR 97520


VANHEEL CLINT J
7601 WINSDALE ST
GOLDEN VALLEY, MN 55427


VANHEEL MAUREEN V
7601 WINSDALE ST 308
GOLDEN VALLEY, MN 55427


VANHOFWEGEN SYDNEY M
301 WEST 2ND ST
CHASKA, MN 55318


VANHOUTEN HEATHER A
2603 DAY AVE
WALKER, MI 49544


VANHOUTEN JUSTIN R
3735 WEST BRANDON WAY
DOYLESTOWN, PA 18902


VANIER MORRIS R
969 DOWING ST APT 508
DENVER, CO 80218


VANISHED CHILDRENS ALLIANCE
PO BOX 131637
HOUSTON, TX 77219-1637


VANLITH DENISE
29786 SEACOL ST
CLEARWATER, FL 33761

VANLOON ANNA K
506 OLIVET ST
LA CROSSE, WI 54603


VANMANEN DEANNA R
1910 MILLBANK ST SE
GRAND RAPIDS, MI 49508-2673


VANMUYDEN ROBERT C
903 CANTABURY AVE NE
BUFFALO, MN 55313


VANN TERRANCE
4205 PARADISE
VISALIA, CA 93292


VANNE HEATHER M
2010 S MAPLECREST DRIVE APT 8
APPLETON, WI 54915


VANNESS PAMELA M
34529 BARRY LANE
SORRENTO, FL 32776-0000


VANOSSE JEFF D
1223 PORTOLA AVE
TORRANCE, CA 90501


VANS ABILITY PRINTING
1841 SAL STREET
GREEN BAY, WI 54301


VANS FIRE SAFETY INC
PO BOX 12055
GREEN BAY, WI 54307-2055


VANSANT DAWN
1103 S E 6TH STREET
CAPE CORAL, FL 33990


VANSTIPPEN MISTY M
4760 W GREENVILLE DR
APPLETON, WI 54913


VANTHOF SONDRA
4115 RECTOR AVE NE
ROCKFORD, MI 49341


VANWALBECK SPENCER C

6305 MARTIN AVE NE
OTSEGO, MN 55301


VANWINKLE NANCY J
2203 HELEN AVE
ORLANDO, FL 32804


VANWINKLE TODD H
2941 B E STANFORD
SPRINGFIELD, MO 65807


VANYO AARON R
503 6TH ST NE
DILWORTH, MN 56529


VAPOR VIPER
7554 SOUTH GEAR AVE
BURLINGTON, IA 52601


VARELA ANDY
2219 NW 11TH CT
CAPE CORAL, FL 33993


VARELA FLORES ROSY HELEN
5620 S PEORIA PLACE APT A
TULSA, OK 74105


VARELA FRANCISCO
373 N WILMOT RD APT 706
TUCSON, AZ 85711


VARELA HECTOR
1106 WOODBURY STREET
MARSHALLTOWN, IA 50158


VARELA JOSE J
6142 N W MARTIN DRIVE
KANSAS CITY, MO 64151


VARELA MAGDALENA
333 HALESWORTH ST
APT 303
SANTA ANA, CA 92701


VARELA MARIA
2234 W CAMDEN PL
SANT ANA, CA 92704


VARELA NICOLE
7661 SIROS WAY
SACRAMENTO, CA 95823

VARELA NOEL
1822 SANTA BARBARA
SAN ANTONIO, TX 78201


VARELA PRISCILLA M
1012 SOUTH CLAY
JACKSONVILLE, IL 62650


VARELA SALVADOR
1602 N ROSS ST
109
SANTA ANA, CA 92706


VARELA VERONICA
912 ACOSTA PLAZA
9
SALINAS, CA 93906


VARGAS ANNETTE
842 ABBOTT AVENUE
DELTONA, FL 32725-7403


VARGAS BRENDA L
517 SHERIDAN ST
MODESTO, CA 95351


VARGAS CANDELARIO
9812 TUDOR AVE
MONTCLEAIR, CA 91763


VARGAS CRISANTO V
4128 S 380 E
241
SLC, UT 84107


VARGAS CRISTIAN M
722 MARIN STREET C
HAYWARD, CA 94544


VARGAS DENISE A
5631 ARNERICH CT
RIVERBANK, CA 95367


VARGAS DOMINIC A
13012 HARRISON DR
THORNTON, CO 80241


VARGAS ESPERANZA
16446 LIBERTY ST
SAN LEANDRO, CA 94578

VARGAS GARRIDO PEDRO
2046 NORTH TOWN LANE
APT 2
CEDAR RAPIDS, IA 52402


VARGAS GERARDO N
12359 14TH AVE NE
1
SEATTLE, WA 98125


VARGAS JONAS
3651 LANCASTER LANE AVE
PLYMOUTH, MN 55441


VARGAS JORGE
2136 SAN MARINO ST
OXNARD, CA 93033


VARGAS JORGE A
111 HOMER AVE S
LEHIGH ACRES, FL 33973


VARGAS JOSUE
280 W DUNNE AVE
MORGAN HILL, CA 95037


VARGAS LUCERO
6228 CORONA AVE
B
BELL, CA 90201


VARGAS LUZ D
3942 LINDEN RD
ROCKFORD, IL 61109


VARGAS MAGDALENA
45 PONCETTA DR
APT 131
DALY CITY, CA 94015


VARGAS MARIA DEL CARM
11300 3RD AVE
101
SEATTLE, WA 98125


VARGAS MARICRUZ
40600 WASHINGTON ST
6
BERMUDA DUNES, CA 92203

VARGAS MARIO
5042 SLAUSEN
CULVER, CA 90230


VARGAS MARTINEZ RAFAEL
333 W LAUREL DR 54
SALINAS, CA 93906


VARGAS MIGUEL
995 W 5TH STREET 4
CORONA, CA 92882


VARGAS MIRANDA JUAN C
11300 3RD AVE NE
101
SEATTLE, WA 98125


VARGAS MYRA
2501 LANCASTER LN
PLYMOUTH, MN 55441


VARGAS ORLANDO
906 FOREST HILL DR
CLERMONT, FL 34711


VARGAS PERALTA GONZALO
3249 NICOLLET AVE
MINNEAPOLIS, MN 55408


VARGAS RAFAEL O
358 BROOKWOOD AVE
SAN JOSE, CA 95116


VARGAS ROBERTO
506 CALIFORNIA AVE
MODESTO, CA 95351


VARGAS SAUL
2114 W BROOKS ST
NORMAN, OK 73069


VARGAS SHANE M
1760 AMELIA DR
DUBUQUE, IA 52001


VARGAS SOFIA A
4111 N PALM
FRESNO, CA 93704


VARGAS SUSANA
80957 BROWN ST

INDIO, CA 92201


VARGASON LEONARD J
363 31ST ST SE
CEDAR RAPIDS, IA 52401


VARGUS VICTOR
1944 W ASHLAN APT 211
FRESNO, CA 93705


VARIABLE ANNUITY LIFE INS CO
6000 POPLAR AVE STE 150
C/O TRAMMELL CROW CO
MEMPHIS, TN 38119


VARIETY FOODS INC
1509 INDUSTRIAL AVE
SIOUX FALLS, SD 57104


VARIETY TILE
2661 HIGHWAY 95
BULLHEAD CITY, AZ 86442


VARLEY SCOTT
8875 LEWIS STEIN RD
152
ELK GROVE, CA 95758


VARNER RYAN A
15320 HIGHWOOD DRIVE
MINNETONKA, MN 55345


VARNEY ELLEN M
21042 GLENDALE AVE
PORT CHARLOTTE, FL 33952-4338


VARNEY HONEY
118 SEMINOLE ROAD
BABSON PARK, FL 33827-9790


VARRELMANN JASON
564 JESSE JAMES DR
SAN JOSE, CA 95123


VARSITY PRESS INC
PO BOX 1547
GRASS VALLEY, CA 95945


VARSITY PRESS INC
SUPER SAVER CARD
PO BOX 715

LINCOLN, CA 95648


VARSITY PUBLICATIONS INC
309 S THIRD STREET
PEKIN, IL 61554


VARTY BRANDY L
207 E ARBOR 101D
BISMARCK, ND 58504-5744


VASHNO INC
STANLEY STEEMER OF STOCKTON
1500 MICHIGAN ST
SAN FRANCISCO, CA 94124


VASILES CUSTOM UPHOLSTERY
3434 W ANTHEM WAY
STE 118 605
ANTHEM, AZ 85086


VASKE WILLIAM F
9042 RICHFIELD DR
MARSHFIELD, WI 54449


VASQUES DAISY
6040 1/2 GALLAN ST
BELLGARDENS, CA 90201


VASQUES REBECCA
1080 W 3300 S
SOUTH SALT LAKE, UT 84118


VASQUEZ ADRIAN
540 N PALM ST
LA HABRA, CA 90631


VASQUEZ ADRIAN L
7803 GRAN LINE
OVERLAND PARK, KS 66204


VASQUEZ AGRIPINA
8108 N 33RD DR APT 1
PHOENIX, AZ 85051


VASQUEZ ALFREDO E
5130 N 15TH ST
APT 234
PHOENIX, AZ 85014


VASQUEZ AUGUSTIN
833 S GREENWOOD AVE

APT 10
MONTEBELLO, CA 90640


VASQUEZ CHRISTOPHER G
2135 VIRGINIA AVE 8
FORT MYERS, FL 33901


VASQUEZ CRISTINA
1524 HELEN DR
LOS ANGELES, CA 90063


VASQUEZ EDUARDO
333 W LAURAEL DR 54
SALINAS, CA 93906


VASQUEZ ERNESTO
517 S EUCLID ST A
LA HABRA, CA 90631


VASQUEZ EVELYN G
1704 E ELM STREET
ANAHEIM, CA 92805


VASQUEZ FELIX
1535 DELUCCHI LN
RENO, NV 89502


VASQUEZ FERNANDO
1358 SPRINGLINE DR
PALMDALE, CA 93550


VASQUEZ HUGO
2550 ALHAMBRA DR
SANTA CLARA, CA 95051


VASQUEZ JAVIER
24862 WALNUT ST
NEWHALL, CA 91321


VASQUEZ JOSE
1038 N SACRAMENTO
4
ONTARIO, CA 91764


VASQUEZ JOSE C
2094 ROSAL DR
SANTA CLARA, CA 95050


VASQUEZ JOSE L
22719 NE HALSEY ST
108

FAIRVIEW, OR 97024

VASQUEZ JUAN
126N 2000W
WEST POINT, UT 84015

VASQUEZ JUAN C
407 2ND AVE PLACE APT 10
CORALVILLE, IA 52241

VASQUEZ JUAN E
407 EVERWOOD DR
KISSIMMEE, FL 34743

VASQUEZ JUDITH
32415 PUEBLO TRAIL
APT A
CATHEDRAL CITY, CA 92234

VASQUEZ JULIE A
5558 SANFERNANDO
SAN ANTONIO, TX 78237

VASQUEZ LORI L
908 CARLISLE
COLORADO SPRINGS, CO 80907

VASQUEZ MACRINO
17902 TOLEDO LANE
D
HUNTINGTON BEACH, CA 92642

VASQUEZ MARCO
1542 E ANDREWS AVE
FRESNO, CA 93704

VASQUEZ MARIA
1735 BRANLEY RD
FORT MYERS, FL 33907

VASQUEZ MARIA
796 RAOMAN WAY
GILROY, CA 95020

VASQUEZ MARTIN
4747 PENNWOOD AVE
2098
LAS VEGAS, NV 89102

VASQUEZ MERCEDES M
237 SUNNYLAND

SAN ANTONIO, TX 78228


VASQUEZ MIGUEL
1210 N STAFFORD
H
SANTA ANA, CA 92701


VASQUEZ OSCAR
5115 BANDERA ST
MONTCLAIR, CA 91763


VASQUEZ PASTOR
609 E STEARNS AVE
LA HABRA, CA 90631


VASQUEZ PATRICIA
1221 BEECHWOOD
84
SANTA ANA, CA 92605


VASQUEZ PEDRO G
3853 FISHER RD
SALEM, OR 97305


VASQUEZ RAFAEL
637 W 8 TH AVE
MESA, AZ 85210


VASQUEZ ROBERT
4914 CHEDDER DRIVE
SAN ANTONIO, TX 78229


VASQUEZ RYAN M
621 E MAPLE ST
ORANGE, CA 92866


VASQUEZ SARAH E
11224 S CRESCENTGLEN CIRCLE
SANDY, UT 84047


VASQUEZ SECILY
346 N PUENTE AVE
WEST COVINA, CA 91790


VASQUEZ SERGIO
1837 PINE AVE
LONG BEACH, CA 90806


VASQUEZ VANESSA
150 S MAGNOLIA AVE
ANAHEIM, CA 92807

VASSAR MECHANICAL INC
3711 S BAGLEY AVE 103
FRESNO, CA 93725


VATI ELENA
2140 W THUNDERBIRD RD
717
PHOENIX, AZ 85023


VAUBEL TIFFANY I
1920 S MADISON ST
APPLETON, WI 54915


VAUGHAN ASHLEY
1021 CARDIGAN LANE
PALM HARBOR, FL 34683


VAUGHAN DARIN D
1113 SE 16TH TERRACE
CAPE CORAL, FL 33990


VAUGHAN KIMBERLY
32 N DOS CAMINOS
VENTURA, CA 93003


VAUGHAN LINDZIE
29771 WEATHERWOOD
LAGUNA NIGUEL, CA 92677


VAUGHN GARY
619 ELIOTT AVE APT 1
CINCINNATI, OH 45215


VAUGHN KATLIN S
4053 SANGAMON ST
NEW BERLIN, IL 62670


VAUGHN PAMELA D
2615 E CR 466
OXFORD, FL 34484


VAUGHT FRYE RIPLEY DESIGN INC
401 W MOUNTAIN AVE
STE 200
FORT COLLINS, CO 80521


VAUGHT KYLE R
4615 WINDSOR RD
WINDSOR, WI 53598

VAUGN KARLA
554 CHESTNUT AVE
TRACY, CA 95376


VAZQUES ANTONIO
245 REFLECTIONS CIR
16
SAN RAMON, CA 94583


VAZQUES JUAN
3100VIRGINIA AVE SOUTH 307
ST LOUIS PARK, MN 55426


VAZQUEZ ASHELY M
1317 LAKEVIEW RD
LAKE WALES, FL 33853


VAZQUEZ CARLOS
3466 E PINE
FRESNO, CA 93702


VAZQUEZ CLODUALDO C
1314 N D STREET
MADERA, CA 93638


VAZQUEZ DAVID H
4039 CLUBHOUSE APT 3702
SALT LAKE CITY, UT 84123


VAZQUEZ EDUARDO
24370 NEWHALL AVE
NEWHALL, CA 91321


VAZQUEZ EFRAIN
720 ROBINWOOD DR APT 209
RENO, NV 89509


VAZQUEZ EFRAIN
900 NORTH CYPRESS ST
LA HABRA, CA 90631


VAZQUEZ ESMERALDA
4924 EAGLESMERE DR APT 335
ORLANDO, FL 32819


VAZQUEZ FRANCISCO
3415 MISSION DR
SANTA CRUZ, CA 95065


VAZQUEZ FRANCISCO V

4117 LONDO CT
EUGENE, OR 97402


VAZQUEZ GISSELLE M
5805 SUMMERFEST
SAN ANTONIO, TX 78244


VAZQUEZ GORGELUIS
2077 W SHIELDS
101
FRESNO, CA 93705


VAZQUEZ GRACIELA
4 STAMFORD COURT
HAMILTON, OH 45011


VAZQUEZ HILDA
6012 15TH AVE S
MINNEAPOLIS, MN 55417


VAZQUEZ JOAQUIN
1932 GENOA PL
SANTA ROSA, CA 95403


VAZQUEZ JORGE A
2950 W SPENCER STREET
APT O 16
APPLETON, WI 54914


VAZQUEZ JUAN
211 S BIRCH ST APT A
SANTA ANA, CA 92701


VAZQUEZ LUCIA R
7800 MAPLE HILL ROAD LOT F20
CORCORAN, MN 55340


VAZQUEZ MARIA E
12511 PORTLAND AVE 113
BURNSVILLE, MN 55337


VAZQUEZ MARIA L
1613 SO MONTEREY AVE/
ONTARIO, CA 91761


VAZQUEZ MIRNA
214 CRESWELL 8
SAN ANTONIO, TX 78220


VAZQUEZ RIGOBERTO
1910 PIKE DRIVE APT 6

FITCHBURG, WI 53713


VAZQUEZ RUBEN A
643 HARRISON ST APT 5
ANOKA, MN 55303


VAZQUEZ SANDRA
508 EAST HOWARD LN APT 72
AUSTIN, TX 78753


VBA COMPLIANCE ASSURANCE
PO BOX 437
ST. ALBANS, MO 63073


VCCDD LSSA
3201 WEDGEWOOD LANE
THE VILLAGES, FL 32162-7116


VCCDD Utility
3201 WEDGEWOOD LANE
THE VILLAGES, FL 32162-7116


VEALE ALEX S
1015 ROOSEVELT
ST JOSEPH, MO 64505


VEASEY BRITTANY L
5010 SUNDANCE CT
DOYLESTOWN, PA 18902


VECCHIO SIGNS INC
518 WALNUT STREET
ROCKFORD, IL 61104


VECCHIONE ANTHONY J
1904 DARBY ROAD
HAVERTOWN, PA 19083


VECTREN ENERGY DELIVERY INC
PO BOX 6249
INDIANAPOLIS, IN 46206-6249


VEE KIRSTEN T
700 ELLIS AVE A1219
MANKATO, MN 56001


VEERKAMP STACEY F
924 1/2 N JEFFERSON
NEW ULM, MN 56073

VEGA BAVONNE
1174 LIBERTY HALL DRIVE
KISSIMMEE, FL 34746


VEGA BEN A
9861 GARDEN PLACE
GERMANTOWN, TN 38139


VEGA HENRY P
924 RALEIGH LN NE
SPRING LAKE PARK, MN 55432


VEGA HERNANDEZ RICARDO
487 SE 169TH AVE
211
PORTLAND, OR 97233


VEGA LISA M
2809 VILLALOVOS CT
BAKERSFIELD, CA 93304


VEGA MARCQUEE F
2006 WEST PARK AVE
NAPA, CA 94558


VEGA MARIA
1132 SUNNY CT
SAN JOSE, CA 95116


VEGA MARIA
2013 HURAN
SAN JOSE, CA 95123


VEGA MICHAEL
5083 HIBISCUS RD
KISSIMMEE, FL 34746


VEGA MICHAEL D
2903 HILLCREST
14
SAN ANTONIO, TX 78201


VEGA RICARDO
12147 BANNOCK ST
UNIT A
WESTMINSTER, CO 80234


VEGA RITA
5945 BALMORAL DR
SAN DIEGO, CA 92114

VEGA SADE
8655 ARLINGTON AVE
36
RIVERSIDE, CA 92503


VEGAS PRESSURE WASH
845 S KENNY WAY
LAS VEGAS, NV 89107


VEHICLE REGISTRATION COLLECTIO
PO BOX 419001
RANCHO CORDOVA, CA 95741-9001


VEHRS INC
38089 N SULLIVAN RD
SPOKANE, WA 99216-1616


VEITCH MELISSA
6303 W GROVERS AVE
GLENDALE, AZ 85308


VEITCH TONYA
678 SAN MIGUEL AVE
SUNNYVALE, CA 94085


VEITCH TYLER
6303 W GROVERS AVE
GLENDALE, AZ 85308


VEITZ MEGAN E
1006 W OWENS AVE
BISMARCK, ND 58501-4968


VEKICH CHRISTINA M
3924 NATCHEZ AVE S
ST LOUIS PARK, MN 55416


VELA RUBEN
1717 WHITING DR
CORPUCHRISTI, TX 78415


VELA VANESSA M
318 W ALTADENA
ALTADENA, CA 91001


VELARDE GABRIEL
3019 GARNET LANE
B
FULLERTON, CA 92831


VELASCO COSME G

5490 W 143RD ST
SAVAGE, MN 55378


VELASCO DIONICIO
7901 S MAIN ST
9
MIDVALE, UT 84047


VELASCO FELIPE
2274 BIGELOW
SIMI VALLEY, CA 93065


VELASCO FRANCISCO G
5
BROOKLYN CENTER, MN 55426


VELASCO FRANCISCO R
1004 BURNSVILLE PARKWAY 314
BURNSVILLE, MN 55337


VELASCO GABRIEL
622 S PONCA AVE
NORMAN, OK 73071


VELASCO GARCIA MARA B
7300 STATE AVE APT 616
KANSAS CITY, KS 66112


VELASCO GERARDO
1055 NORTH CAPITOL
101
SAN JOSE, CA 95133


VELASCO GIOVANI R
1121 67TH AVE N
APT 303
BROOKLYN CENTER, MN 55430


VELASCO GONZALO
134 KEARNY ST
WATSONVILLE, CA 95076


VELASCO JOSE
11862 ANTWERP AVENUE
LOS ANGELES, CA 90059


VELASCO MANUEL
11862 ANTWERP AVE
LOS ANGELES, CA 90059


VELASCO MISAEL

18409 NW HERITAGE PKWY
APT 10
BEAVERTON, OR 97006


VELASCO NORA
3200 S ARVILLE ST 268
LAS VEGAS, NV 89102


VELASCO OCTAVIO RAMOS
5621 WISCONSIN AVENUE NORTH
NEW HOPE, MN 55428


VELASCO TIFFANY
111011 IMPERIOA HWY
95
NORWALK, CA 90650


VELASCO ULISES N
2612 CENTRAL AVE
DUBUQUE, IA 52001


VELASQEZ FLOR K
533 SOSCOL AVE
208
NAPA, CA 94559


VELASQUEZ ANDRES
YORBA LINDA BLVD APT D13
FULLERTON, CA 92831


VELASQUEZ CRISTINA M
1175 ALBION ST  217
DENVER, CO 80220


VELASQUEZ ENRIQUE
752 ENGLEWOOD AVE
ST PAUL, MN 55104


VELASQUEZ HECTOR A
8510 56TH AVE N
16
NEW HOPE, MN 55428


VELASQUEZ HORTENSIA
8544 SOUTH 520 EAST
SANDY, UT 84070


VELASQUEZ ISIDRO
1725 HICKORY HILL
EAGAN, MN 55127

VELASQUEZ JAUNA R
27682 PLAYA DEL REY LN
BONITA SPRINGS, FL 34135


VELASQUEZ JESUS
1725 HICKORY HILL DR
EAGAN, MN 55122


VELASQUEZ JUSTIN H
4030 TALLYLAH
SAN ANTONIO, TX 78218


VELASQUEZ LORENZO
2267 MARYLYN
SIMI VALLEY, CA 93065


VELASQUEZ LORRAINE
1943 NORTH LEXINGTON AVE 8
ROSEVILLE, MN 55113


VELASQUEZ MACARIO N
627 1/2 N 4TH ST
ALLENTOWN, PA 18102


VELASQUEZ MIGUEL A
1175 ALBION APT 217
DENVER, CO 80220


VELASQUEZ STEPHANIE
16331 BRIDGTON
RIVERSIDE, CA 92503


VELAZQUEZ ADRIANA
2052 WILLIAMS AVE 16
NAPA, CA 94559


VELAZQUEZ ANTONIO
1668 LOCOS ST
RENO, NV 89502


VELAZQUEZ BERNAVE
8062 TARGA CIR
102
CITRUS HEIGHTS, CA 95610


VELAZQUEZ CYNTHIA M
505 NORTH AIRPORT WAY
STOCKTON, CA 95205


VELAZQUEZ DAVID C
14869 147TH AVE

PARK RAPIDS, MN 56470


VELAZQUEZ FABIO E
3012 PEPPERTREE LN
BAKERSFIELD, CA 93309


VELAZQUEZ FEDERICO
2090 JADE LANE
EAGAN, MN 55122


VELAZQUEZ HERIBERTO
2210 S MOUNTAIN
DUARTE, CA 91010


VELAZQUEZ JOSE L
4556 WEST 167TH STREET
LAWNDALE, CA 90260


VELAZQUEZ RICARDO
2212 LAKE ST
BAKERSFIELD, CA 93306


VELAZQUEZ RODRI JUAN CARLOS
3535 CARLOS LN
8
RENO, NV 89502


VELDA FARMS LLC
PO BOX 863316
ORLANDO, FL 32886-3316


VELDHOUSE DEREK C
PO BOX 35244
DES MOINES, IA 50315


VELEZ ANGEL R
2144 SUGAR TIER
NORTH PORT F, FL 34286


VELEZ CONCEPCIO SANTANA
PO Box 3057
GILBERT, AZ 85299


VELEZ ESPERANZA A
1721 WEST BURNSVILLE PKWY
BURNSVILLE, MN 55337


VELEZ JONATHAN
422S 30TH STREET
SAN DIEGO, CA 92113

VELEZ JONATHAN
451 W ALLEN ST
ALLENTOWN, PA 18102


VELEZ JOSEPH E
3 FRONT STREET APT 3
CATASAQUA, PA 18032


VELEZ MIGUEL
2720 15TH AVE S
MINNEAPOLIS, MN 55407


VELEZ MIGUEL A
809 ROUND HOUSE ST
SHAKOPEE, MN 55379


VELEZ RICARDO
1726 CALIFORNIA AVE E
SAINT PAUL, MN 55106


VELIX VICTORIA A
11601 FIR STREET
PALM BEACH GARDENS
PALM BEACH, FL 33410


VELIZ ARMANDO
912 MCCALL CIR
CORONA, CA 92881


VELIZ MIRNA
3020 LAKE RIDGE DR
BIGLAKE, MN 55309


VELOCITY TELEPHONE INC
4050 OLSON MEMORIAL HWY
SUITE 100
GOLDEN VALLEY, MN 55422


VELOZ DANIEL M
643 KADOTA AVE
ATWATER, CA 95301


VENABLES
234 EDGERTON RD
EDGERTON, WI 53534


VENANCIO OSCAR M
2933 36TH AVE SOUTH
MINEAPOLIS, MN 55406

VENANCIO PEDRO M
2933 36TH AVENUE SOUTH 1
MINNEAPOLIS, MN 55406


VENCES ALEJANDRO
7003 ASTRO WAY DRIVE
AUSTIN, TX 78724


VENCES DOMINGO
8312 N IH 35
SVRD 1116
AUSTIN, TX 78753


VENDOME GROUP LLC
PO BOX 2017
BUFFALO, NY 14240-9715


VENDRICK RHONDA
3535 DAY BREAK COURT
SANTA ROSA, CA 95404


VENERIO ALEXANDRA
1569 BROADWAY
BETHLEHEM, PA 18015


VENT DOCTOR
521 MAYDELL DR SUITE B
TAMPA, FL 33619


VENTRESS JANA M
685 W CEDAR
OLATHE, KS 66061


Ventura
40 Pointe Drive
Brea, CA 92821


VENTURA ALICIA M
2120 JOHNSTON AVE
BETHLEHEM, PA 18015


VENTURA ARMANDO G
24850 NEWHALL
NEWHALL, CA 91321


VENTURA COUNTY
ASSESSOR
800 S VICTORIA AVE
VENTURA, CA 93009


VENTURA COUNTY STAR THE

PO BOX 4899
ACCT 1219
PORTLAND, OR 97208-4899


VENTURA COUNTY TAX COLLECTOR
137 O 051 015
800 S VICTORIA AVE
VENTURA, CA 93009-1290


VENTURA COUNTY TAX COLLECTOR
800 SOUTH VICTORIA AVE
VENTURA, CA 93009-1290


VENTURA COUNTY TAX COLLECTOR
PARCEL 579 O 062 095
800 SOUTH VICTORIA AVE
VENTURA, CA 93009-1290


VENTURA COUNTY WOMENS CLUB
1295 S VICTORIA AVE
VENTURA, CA 93003


VENTURA FAMILY YMCA
3760 TELEGRAPH RD
VENTURA, CA 93003


VENTURA FOODS
PO BOX 641100
PITTSBURGH, PA 15264


VENTURA FOODS
PO BOX 641100
PITTSBURG, PA 15264


VENTURA HIGH SCHOOL
PO BOX 18
VENTURA, IA 50482


VENTURA RENDERING
PO BOX 6537
VENTURA, CA 93006


VENTURA RENTAL CENTER
1601 CALLENS
VENTURA, CA 93003


VENTURA URGENT CARE
5725 RALSTON STE 101
VENTURA, CA 93003


VENTURE CONSTRUCTION CO INC

PO BOX 4175
NORCROSS, GA 30091-4175


VENTURE FOODS INC
700 MENTOR AVENUE
PAINESVILLE, OH 44077-2590


Venture Foods Inc
Bill Jamison
700 Mentor Avenue
Painesville, OH 44077


VENTURE MFG CO INC
4828 TIBBS BRIDGE ROAD
DALTON, GA 30721


Veolia ES Solid Waste Midwest LLC A1
PO BOX 6484
CAROL STREAM, IL 60197-6484


Veolia ES SOlid Waste Midwest LLC B2
PO BOX 6484
CAROL STREAM, IL 60197-6484


Veolia ES Solid Waste Midwest LLC D2
PO BOX 6484
CAROL STREAM, IL 60197-6484


Veolia ES Solid Waste Midwest LLC F3
PO BOX 6484
CAROL STREAM, IL 60197-6484


Veolia ES Solid Waste Midwest LLC M4
PO BOX 6484
CAROL STREAM, IL 60197-6484


Veolia ES Solid Waste Midwest LLC T6
PO BOX 6484
CAROL STREAM, IL 60197-6484


Veolia ES Solid Waste Southeast Inc W2
PO BOX 6484
CAROL STREAM, IL 60197-6484


VEOLIA IL ROCKFORD
DAVIS JUNCTIONS
ROCKFORD, IL


VEOLIA MN ROCHESTER
309 COMO AVE
ST PAUL, MN 55103

VEOLIA WI EAU CLAIRE
PO BOX 1460
EAU CLAIRE, WI 54702


VEOLIA WI SCHOFIELD
5509 FULLER STREET
SCHOFIELD, WI 54476


VER TECH SOLUTIONS SERVICE
6801 BLECK DR
ROCKFORD, MN 55373


VERA ABRAHAM
10746 INEZ ST
WHITTIER, CA 90605


VERA ALEJANDRA
16421 MCFADDEN
346
TUSTIN, CA 92780


VERA ANTONIO
10247 WESTERN AV
D
DOWNEY, CA 90241


VERA AVILA JAIME
10247 WESTERN AV
DOWNEY, CA 90241


VERA CARLOS P
1215 HARRISON AVE
BELOIT, WI 53511


VERA DANIEL H
2214 3RD STREET EAST
SAINT PAUL, MN 55119


VERA FRANCISCO
824 REDWOOD
OXNARD, CA 93033


VERA GONZALO
1526 N PARTON ST
SANTA ANA, CA 92706


VERA JUAN
1047 WESTERN AV
DOWNEY, CA 90241

VERA KARLA
5743 N 71 AVE
GLENDALE, AZ 85303


VERA LUIS
16421 MCFADDEN AVE
TUSTIN, CA 92780


VERA ROBERT
10247 WESTERN AVE
D
DOWNEY, CA 90241


VERA ROBERTA
16682 ARBOR CIRCLE
HUNTINGTON BEACH, CA 92647


VERA ROCIO
5743 N 71 AVE
GLENDALE, AZ 85303


VERA VELEZ VERONICA
2625 FLAMBOYAN ST
KISSIMMEE, FL 34744


VERACITY FINANCIAL GROUP
974 73RD STREET STE 42
DES MOINES, IA 50312


VERAGE DAVID L
990 2ND AVE SOUTH
WIS RAPIDS, WI 54495


VERBETEN REBECCA D
1309 HAEN DR
KAUKAUNA, WI 54130


VERBIT BROOKE A
5417 DEVON CIRCLE
PIPPERSVILLE, PA 18947


VERBRAKEN TONYA M
333 MADISON AVE N
HOPKINS, MN 55343


VERDIN MONICA
1700 W CERRITOS APT 267
ANAHEIM, CA 92804


VERDONE WHITNEY M

1123 VINE ST
LACROSSE, WI 54601


VERDUGO ISABEL C
3200 NE 140TH ST
13
SEATTLE, WA 98125


VERDUGO JULIO
1040 E ALBERT RD
TUCSON, AZ 85706


VERDUGO KAMELA
6399 KETTLE PEAK PL
ALTA LOMA, CA 91701


VERDUGO VICTORIA A
13716 15TH AVE N E 309
SEATTLE, WA 98125


VERDUSCO AGAPITO R
3337 5TH AVE
MINNEAPOLIS, MN 55408


VERDUSCO ANTHONY
6183 MEADOWVEIW LN
6183
LAS VEGAS, NV 89103


VEREEN LEVONE
14912 S W 46TH CIRCLE
OCALA, FL 34473


VERGARA ARIEL D
12838 N PARADISE VILLAGE PKWY
159
PHOENIX, AZ 85032


VERGARA AZUCENA
8129 14TH AVE S
BLOOMINGTON, MN 55425


VERGARA DAVID
114 SHARENE LANE
7
WALNUT CREEK, CA 94596


VERGARA LUIS
238 VALLECITO COURT
WALNUT CREEK, CA 94596

VERGARA MARIA
2512 SILVER LINE N E APT 304
ST ANTHONY, MN 55421


VERGARA PAULINO
1630 CLAYTON RD
CONCORD, CA 94520


VERGARA SANDY A
2963 BONANZA
SAN CLEMENTE, CA 92673


VERGE BRIAN W
4116 S E 18TH PLACE 2
CAPE CORAL, FL 33904


VERHAEST HEATHER A
9312 83RD ST S
COTTAGE GROVE, MN 55016


VERHAEST JODY M
9312 83RD ST S
COTTAGE GROVE, MN 55016


VERHASSELT DESTINY C
916 HUMBOLDT AVE
WAUSAU, WI 54403


VERICK MCCORKELL
14374 ORANGE BLOSSOM CR
RIVERSIDE, CA 92503


VERIZON
ACCT 011741114709656204
PO BOX 30001
INGLEWOOD, CA 90313


VERIZON
PO BOX 28000
LEHIGH VALLEY, PA 18002-8000


VERIZON
PO BOX 4833
TRENTON, NJ 08650-4833


VERIZON
PO BOX 612727
DFW AIRPORT, TX 75261-2727


VERIZON
PO BOX 619009

AFW AIRPORT, TX 75261-9009


VERIZON
PO BOX 660748
DALLAS, TX 75266-0748


VERIZON
PO BOX 9688
562 927 3327 680101
MISSION HILLS, CA 91346-9688


VERIZON BUSINESS SERVICES
PO BOX 70129
CHICAGO, IL 60673


VERIZON CALIFORNIA
ACCR 310 175 0830
PO BOX 30001
INGLEWOOD, CA 90313-0001


VERIZON DIRECTORIES CORP
PO BOX 619009
DFW AIRPORT, TX 75261-9009


VERIZON FLORIDA INC
PO BOX 920041
DALLAS, TX 75392-0041


VERIZON INC
PO BOX 64809
BALTIMORE, MD 21264-4809


Verizon MCI 371838
PO BOX 371838
PITTSBURGH, PA 15250-7838


VERIZON NORTH
PO BOX 920041
DALLAS, TX 75392-0041


VERIZON NORTH
PO BOX 9688
MISSION HILLS, CA 91346-9688


VERIZON WIRELESS
L5 238605
PO BOX 15110
ALBANY, NY 12212-5110


Verizon Wireless
One Verizon Way

Basking Ridge, NJ 07920


VERIZON WIRELESS
PO BOX 105378
ATLANTA, GA 30348


Verizon Wireless
PO BOX 17577
Baltimore, MD 21297-0513


VERIZON WIRELESS
PO BOX 2210
INGLEWOOD, CA 90313-2210


VERIZON WIRELESS
PO BOX 25505
LEHIGH VALLEY, PA 18002


VERIZON WIRELESS
PO BOX 660108
DALLAS, TX 75266-0108


VERIZON WIRELESS INC
PO BOX 790406
ST LOUIS, MO 63179-0406


VERIZON WIRELESS LA
ACCT 661953948 00001
PO BOX 9622
MISSION HILLS, CA 91346-9622


VERIZON WIRELESS/MC 129
ACCT L8184712CI
PO BOX 15110
ALBANY, NY 12212-5110


VERKEN VALERIE J
7636 SHAW RD
BELVIDERE, IL 61008


VERMEULEN KRISTINA
5158 N NINTH ST
210
FRESNO, CA 93710


VERMEULEN LANDSCAPE
32671 CARRETERRA DR
SAN JUAN CAPIST, CA 92675


VERMILLION SHERRY A
10815 W 57TH ST

SHAWNEE, KS 66203


VERMONT DEPARTMENT OF HEALTH
PO BOX 70
BURLINGTON, VT 05402


VERMONT OFFICE OF CHILD SUPPOR
PO BOX 1310
WILLISTON, VT 05495-1310


VERMONT WELL PUMP
66 GARDNER CIRCLE
HINESBURG, VT 05461


VERN KUMMERS PLUMBING CO INC
1666 MAIN ST
GREEN BAY, WI 54302


VERNACE JAMES B
8524 SUGAR PALM CT
ORLANDO, FL 32835


VERNCO MAINTENANCE INC
PO BOX 666
HUTCHINSON, MN 55350


VERNETTI JOHN
10242 BABBLING BROOK COVE
LAKELAND, TN 38002


VERNON ASHLEY N
231 WEST 12TH STREET APT 4
KAUKAUNA, WI 54130


VERNS INSULATION
SPECIALTIES
489 TURNBULL BAY RD
NEW SMYRNA, FL 32168


VERNS INSULATION SPECIALTIES
PO BOX 534451
ATLANTA, GA 30353


VERNS PLUMBING HEATING
3505 W ASHLAN
FRESNO, CA 93722


VERONICA JAIMES
136 E ROSSLYNN AVE
FULLERTON, CA 92832

VERONICA LEMUS
6315 PIERCE AVE
WHITTIER, CA 90601


VERONICA MARTINEZ
10 AMISTAD
IRVINE, CA 92620


VERONICA SALAZAR
4604 HAHN AVE
BAKERSFIELD, CA 93309


VERONICA SCHUSTER
2134 CAROL VIEW DR APT 202
CARDIFF BY THE SEA, CA 92007-1850


VERONICA VIZCARRA
2980 STERLING AVE
SANGER, CA 93657


VERONICA YOUNG
1409 REVEREND WARE ROAD
STARKVILLE, MS 39759


VERSA COLD CASCADE
PO BOX 709
LYNDEN, WA 98264


VERSATILITY CONTRACTING
PO BOX 2244
FARGO, ND 58108-2244


VERSTEEG JULIE
4066 BRIDGE VIEW CIRCLE
LAS VEGAS, NV 89147


VERSTEGEN GWENDOLYN A
225 GRUENWALD AVE
NEENAH, WI 54956


VERTHEIN ASHLEY A
905 LINDEN DR
APT 8
HOLMEN, WI 54636


VERTIZ LORENZO
7460 E 47TH ST
82 107
TULSA, OK 74145

VERTUCCI FERIAL V
72600 FRED WARING DR
3908
PALM DESERT, CA 92260


VERVALEN CANDICE M
1429 34TH ST SW 303
FARGO, ND 58103-3462


VERVOORT JAMES L
2242 W GENTRY DR APT 8
KAUKAUNA, WI 54130


VERVOORT KARA L
W2242 GENTRY DR APT 8
KAUKAUNA, WI 54130


VERVOORT WENDY S
711 OWAISSA STREET
APPLETON, WI 54911


VERZI STEPHANIE
7900 PETACA TR
AUSTIN, TX 78729


VESEL MARY J
4195 TOPAZ DRIVE
EAGAN, MN 55122


VESELY LORI J
3487 QUAILS WALK
BONITA SPRINGS, FL 34135


VESELY MICHAEL J
11038 4TH ST NE
BLAINE, MN 55434


VESSELINOVA GINKA I
989 FARMER RIDGE RD
BELLE PLAINE, MN 56011


VEST MARY E
2180 E LINCOLN AVE
DECATUR, IL 62521


VESTCO FOOD EQUIPMENT
1134 INDUSTRIAL AVE
ESCONDIDO, CA 92029


VESTUTO JERRY
1910 SE HILLMOOR DRIVE APT 41

PORT ST LUCIE, FL 34952


VETERANS OF FOREIGN WARS
1703 SELBY AVE
VFW POST 1216
ST PAUL, MN 55104


VETERANS OF FOREIGN WARS
1703 SELBY AVENUE
VFW POST 1720
ST PAUL, MN 55104


VETERANS OF FOREIGN WARS
DEPT OF IOWA
PO BOX 3063
SIOUX CITY, IA 51102


VETERANS OF FOREIGN WARS
VFW POST 1223
1703 SHELBY AVENUE
ST PAUL, MN 55104


VETERANS SERVICE ORGANIZATION
221 S QUARTERLINE RD
MUSKEGON, MI 49442


VETERANS UNITED INC
PO BOX 23253
BULLHEAD CITY, AZ 86439


VETERANS WORLDWIDE MAINTENANCE
822 PALISADE AVENUE
TEANECK, NJ 07666


VETERE SABRINA L
1327 W ROSEMONT DR
BETHLEHEM, PA 18018


VETSCH AMANDA I
3936 VAN NEST AVE
MINNEAPOLIS, MN 55409


VETSCH MAMIE M
19486 180TH AVE
BIG LAKE, MN 55309


VETSCH ROLAND
19486 180TH AVE
BIG LAKE, MN 55309


VETTEL MICHAEL L

2410 HIGHWAY 281 S
JAMESTOWN, ND 58401


VETTEL SHANE M
1910 S GRANDVIEW LANE
BISMARCK, ND 58503-2147


VETTER JAMES
1858 DEVILS BACKBONE
CINCINNATI, OH 45233


VETTER JORDAN L
1046 2ND AVE NW
HAZEN, ND 58545


VETTERS ELECTRIC INC
68 4TH AVE SW
FOREST LAKE, MN 55025


VEVEA MEGHAN C
2919 8TH AVE
ANOKA, MN 55303


VFW POST 1223
1703 SELBY AVENUE
ST PAUL, MN 55104


VFW Program
PMB 900
303 E PERSHING RD
Decatur, IL 62521-9725


VI CAS MANUFACTURING COMPANY
PO BOX 36310
CINCINNATI, OH 45236


VIACOM OUTDOOR
377 HOMER AVE
TORONTO, ON M8W 1Z6


VIAMEDIA
220 LEXINGTON GREEN CIRCLE
SUITE 300
LEXINGTON, KY 40503


VIARS STACY L
25303 C R 42
PAISLEY, FL 32767


VIBRATION ANALYSIS RESOURCE
PO BOX 18143

FAIRFIELD, OH 45018


VICARIO MARTIN S
1205 LAURA DRIVE 68
IOWA CITY, IA 52245


VICENTE BECKY
PO BOX 9146
BAKERSFIELD, CA 93389


VICENTE ESPINOZA
7354 nth 69th ave
glendale, AZ 85303


VICENTE MANUEL M
1318 E MARKS ST
APT 110
ALLENTOWN, PA 18109


VICENTE RODRIGUEZ
107 VIRGINIA AVE
ONTARIO, CA 91764


VICENTE ZAMORA
1031 LORENZO CT
SEASIDE, CA 93955


VICK AMANDA M
6608 N WAYNE
GLADSTONE, MO 64118


VICK CHARTAYLOR M
4374 ANNIEMAE COVE
MILLINGTON, TN 38053


VICK LUA D
1212 33RD ST SE
CEDAR RAPIDS, IA 52403


VICKERS ENGINEERING INC
16509COLLECTIONS CENTER DR
CHICAGO, IL 60693


VICKERS JIM
232 MONARCH BAY DR
DANA POINT, CA 92629


VICKERS RACHEL A
9951 E IDAHO CIR 101
DENVER, CO 80427

VICKERS RYAN
426 LOMA PRIETA DR
APTOS, CA 95003


VICKI RIGGS
375 N FRONT STREET STE 400
COLUMBUS, OH 43215


VICKIE WILLIAMS
2689 LAMB LANE
ANDERSON, IN 46011


VICKY ROGGERO
3740 MORNING GLORY AVE
MERCED, CA 95348


VICTOR BERNSTEIN P C
18 EAST 41ST STREET 10TH FL
NEW YORK, NY 10017


VICTOR BRENDA MARIE
2751 210 ST NE
MCKENZIE, ND 58572-9605


VICTOR CARRILLO
1340 106TH AVE
OAKLAND, CA 94603


VICTOR CHAVEZ
763 E I ST
ONTARIO, CA 91764-3426


VICTOR DELGADO
45 STILLBREEZE LN APT E
WATSONVILLE, CA 95076


VICTOR ELEMENTARY SCHOOL
4820 SPENCER ST
TORRANCE, CA 90503


VICTOR LUNDEEN COMPANY INC
126 WEST LINCOLN AVE
FERGUS FALLS, MN 56537-2100


VICTOR MARAVILLA
27304 DOVEHOUSE ST APT 103
CANYON COUNTRY, CA 91387


VICTOR OREGEL
4032 SISTERON CT

MERCED, CA 95348


VICTOR S GAMBOA
3309 HARRISON
NORWALK, IA 50211


VICTORIA BACERRA
10700 ARDEN VILLA DR VILLA DR
BAKERSFIELD, CA 93311-9367


VICTORIA DAHER
12465 HEATHERTON COURT
APT 324
SAN DIEGO, CA 92128


VICTORIA FEMERER
2810 GRANDE PARKWAY APT 103
PALM BEACH GARDENS, FL 33410


VICTORIA L CHAMBERS
309 EAST 3RD STREET
HOISINGTON, KS 67544


Victoria Plaza Inc
Joseph M Keiran President
2113 Venetian Way
Winter Park, Florida 32789


VICTORIA ROMERO
7903 KINGBEE ST
DOWNEY, CA 90242


VICTORIAN COUNTRY ROSE
106 BLANKENSHIP COURT
CINDY PIPES
WILLARD, MO 65781


VICTORY FIRE PROTECTION INC
320 CIRCLE OF PROGRESS
SUITE 108
POTTSTOWN, PA 19464


VICTORY HOUSE
BRANDY LAGLER
119 W 4TH ST
BETHLEHEM, PA 18015


VICTORY PROMOTIONAL LLC
170 S CENTRAL AVENUE
MARSHFIELD, WI 54449

VICTORY SPORTS
PO BOX 140923
IRVING, TX 75014-0923


VIDA EN EL VALLE
PO BOX 12941
FRESNO, CA 93779-2941


VIDAL MARIANA A
8404 WENTWORTH AVE S
BLOOMINGTON, MN 55420


VIDALES IRVING
257 MANGO ST
FMB, FL 33931


VIDEO JET TECHN
12113 COLLECTION CENTER DR
CHICAGO, IL 60693


VIDEO MONITORING SERVICES LP
330 WEST 42ND STREET
NEW YORK, NY 10036


VIDES JAIME
PO BOX 5411
RED WOOD CITY, CA 94063


VIDUMSKY CHRISTINA M
5575 CHENANGO DR
BETHLEHEM, PA 18017


VIEHDORFER AMANDA T
3772 WOODGLENN BLVD
THORNTON, CO 80229


VIEHMAN JANIE A
804 BLANCO
AUSTIN, TX 78704


VIELMA JESUS M
12324 FERRIS RD
EL MONTE, CA 91732


VIERA EAST COMMUNITY ASSN INC
7380 MURRELL RD STE 201
VIERA, FL 32940


VIESTENZ AMY L
1950 JADE LANE APT 308
EAGAN, MN 55122

VIEWMONT UTE CONFERENCE
713 N EAGLERIDGE
BOUNTIFUL, UT 84010

VIEYRA AYRTON
362 TOURMALINE CT
CHULA VISTA, CA 91911

VIEYRA NORMA
362 TOURMALINE CT
CHULA VISTA, CA 91911

VIEYRA PATRICIA
362 TOURMALINE CT
CHULA VISTA, CA 91911

VIGIL CAROL M
2717 W HARVARD AVE
DENVER, CO 80219

VIGIL DESTINY
6979 SHERIDAN BLVD APT 101
ARVADA, CO 80003

VIGIL DIEDRA R
6979 SHERIDAN BLVD APT 101
GOLDEN, CO 80211

VIGIL DORA
4900 CLAIR DEL AVE
LONG BEACH, CA 90807

VIGIL INC
PO BOX 273787
TAMPA, FL 33688-3787

VIGIL SHARA
11298 OLE BOB DR
COLLIERVILLE, TN 38017

VIGUERAS JENNIFER L
4614 GENEFIELD RD
ST JOSEPH, MO 64506

VIKI CLARK
811 GORDON SMITH UNIT 1
HALMITON, OH 45013

VIKING AUTOMATIC SPRINKLER INC

6593 PAYSHERE CIRCLE
CHICAGO, IL 60674


VIKING COCA COLA BOTTLING INC
PO BOX 806
ST CLOUD, MN 56302


VIKING OFFICE PRODUCTS INC
PO BOX 88040
CHICAGO, IL 60680-1040


Viking Office Supply Inc
614 Broadway
PO BOX 425
Alexandria, MN 56308


VIKING SERVICES INC
ROBERT E BENC
467 NE FICUS TERRACE
JENSEN BEACH, FL 34957


VIKING SEWER DRAIN CLEAN INC
23005 137TH AVENUE NORTH
ROGERS, MN 55374


VILCA ISMAEL
110 MENDINGWALL WAY
FAIRFIELD, OH 45014


VILCHIS YULIANA
4801 HARRISON DR
LAS VEGAS, NV 89121


VILDOZOLA FELIPE
12540 SW COLLNY LANE
1
BEAVERTON, OR 97005


VILDOZOLA FRANCISCO
6150 SW KING BLVD
APT 57
BEAVERTON, OR 97008


VILLA BRITO MARIO
1607 FAIRFAX RD
BAKERSFIELD, CA 93307


VILLA EDWARD
3847 RYDE ST
STOCKTON, CA 95204

VILLA ESTEBAN
5180 N STATA AVE
FRESNO, CA 93722


VILLA FELIZ FLOWERS
6358 E BROADWAY
TUCSON, AZ 85710


VILLA GARLAND L
710 SW 5TH STREET
BRAINERD, MN 56401


VILLA GERARDO
700 E PECKHAM LANE APT 58
RENO, NV 89509


VILLA JAIME S
700 E PECKHAM LANE
158
RENO, NV 89502


VILLA JEFFERSON
2542 GRAYSTONE
SIMI VALLEY, CA 93065


VILLA LUIS A
1425 SYCAMORE DR
SIMI VALLEY, CA 93065


VILLA MANUEL J
1820 COLUMBUS AVE
MINNEAPOLIS, MN 55404


Villa Park Elementary School
10551 Center Dr
Villa Park, CA 92861


VILLA ROXANNE M
8721 PAVIA DR
LAS VEGAS, NV 89117


VILLA TAMMY
4722 E BELL RD
PHOENIX, AZ 85032


VILLAFAN ANTONIO
1366 JUNIPERO AVE
APT D
LONG BEACH, CA 90804


VILLAFANE STIVEN

3900 SHERMAN ST NE APT 35
CEDAR RAPIDS, IA 52402


VILLAFUERTE YVETTE
120 MOSS BLUFF RD
KISSIMMEE, FL 34746


VILLAGE ART AND DESIGN
JOANN E QUICKEL
PO BOX 358483
GAINESVILLE, FL 32635-8483


VILLAGE CENTER CDD UTIL INC
PO BOX 430
THE VILLAGES, FL 32158-0430


VILLAGE CENTER COMMUNITY DEV
3201 WEDGEWOOD LANE
THE VILLAGES, FL 32162


Village Center Service Area
3201 WEDGEWOOD LANE
THE VILLAGES, FL  32162-7116


VILLAGE CLERKS OFFICE
2155 HOLMGREN WY
GREEN BAY, WI 54304-4605


VILLAGE CONSTRUCTION
3550 NORTH LANE
SUITE 108
BULLHEAD CITY, AZ 86442


VILLAGE FARM BAKERY
ROUTE 611
DELAWARE WATER GAP, PA 18327


VILLAGE HOME EDUCATION
RESOURCE CENTER
5150 SW WATER AVE
BEAVERTON, OR 97005


Village of Palm Springs FL
226 Cypress Lane
Palm Springs, FL 33461


VILLAGE PRESBYTERIAN CHURCH
2733 SOUTH TENTH AVE
ARCADIA, CA 91006


VILLAGE PROFILE

33 N GENEVA
ELGIN, IL 60120


VILLAGE VIEW ELEMENTARY
5361 SISSON DRIVE
HUNTINGTON BEACH, CA 92649


Villages/Acorn Investments Ltd
William Kearns
Co Manager
1020 Lake Sumter Landing
The Villages, FL 32162


VILLAGOMEZ LARA ROLANDO
3033 PARK AVE
APT 3
MINNEAPOLIS, MN 55407


VILLAGOMEZ ROLANDO
3130 RALEIGH AVE APT 206
ST LOUIS PARK, MN 55416


VILLAJOMER ART
4241 ADAM RD
SIMI VALLEY, CA 93063


VILLALOBOS JESUS V
1945 42ND AVE
36
CAPITOLA, CA 95010


VILLALOBOS MARK A
6001 NE BIRCAIN PLACE APT 2A
GLADSTONE, MO 64118


VILLALOBOS VILMA
270 SW EDGEWAY DR
B 120
BEAVERTON, OR 97007


VILLALPANDO LEONOR
800 LEXINGTON
208
NORMAN, OK 73069


VILLALPANDO LOURDES
105 SW 148 ST
OKLAHOMA CITY, OK 73170


VILLALPANDO RODOLFO
800 LEXINGTON
209

NORMAN, OK 73069


VILLALPANDO RODRIGO
800 LEXINGTON
208
NORMAN, OK 73069


VILLALTA CATHLEEN Z
1318 W 213TH STREET
TORRANCE, CA 90501


VILLALTA JESSICA
1211 N AVENIDA JEANINE
TUCSON, AZ 85715


VILLALVA ADRIENNE K
1260 HEATHERSTONE WAY
SUNNYVALE, CA 94087


VILLAMIL ARLENE
922 GASTINE ST
TORRANCE, CA 90502


VILLANUEVA ALFREDO
4943 1/2 HAYTER AVE
LAKEWOOD, CA 90712


VILLANUEVA BRANDE L
31341 DON JUAN
1
SAN JUAN CAPISTRAN, CA 92675


VILLANUEVA DANA L
13855 IRON HORSE WAY
HELOTES, TX 78023


VILLANUEVA GALENO
882 W KEMPER RD
CINCINNATI, OH 45240


VILLANUEVA JAIME R
15905 VIRGO RD
DESERT HOT SPRINGS, CA 92241


VILLANUEVA JOSE G
543 N PALM ST
JANESVILLE, WI 53548


VILLANUEVA LILIANA C
151 CHRISTIE LN
PLEASANT HILL, IA 50327

VILLANUEVA LUIS
5217 OLIVA AVE
LAKEWOOD, CA 90712


VILLANUEVA RAYMUNDO
4943 1/2 HAYTER AVE
LAKEWOOD, CA 90712


VILLAREAL JULIO
1918 HEARTHSTONE DR
102
AUSTIN, TX 78757


VILLAREAL SEAN A
7100 AZTEC WAY
BAKERSFIELD, CA 93308


VILLARIN KEVIN C
3115 DEOVAN
STOCKTON, CA 95204


VILLARREAL LIZA M
1816 SPRUCE ST
SOUTH PASADENA, CA 91030


VILLARREAL MELINDA A
3008 SHUSHONE DR
DENAIR, CA 95316


VILLARREAL PEDRO M
2945 EAST LAS VEGAS
COLORADO SPRINGS, CO 80906


VILLARREAL ROSA I
4258 2ND STREET
COLUMBIA HEIGTS, MN 55421


VILLARREAL SAMUEL
1627 N FAIR OAKS AVE
103B
PASADENA, CA 91103


VILLASENOR ASCENCION
333 W Thunderbird Rd
Phoenix, AZ 85053


VILLASENOR ESTELLA
14408 CLARK DALE
NORWALK, CA 90650

VILLASENOR JULIAN V
13010 PADDISON AVE
NORWALK, CA 90650


VILLASENOR ZARA GEOVANNA
2053 CARILLO COURT
ATWATER, CA 95301


VILLAVERDE BRUNO
4875 VICTORIA AVE
RIVERSIDE, CA 92507


VILLAVERDE CIRILO
4875 VICTORIA
RIVERSIDE, CA 92507


VILLEDA OSCAR R
449 SELBY AVE N APP 1
ST PAUL, MN 55102


VILLEGA ADOLFO C
818 8TH ST AVE 201
MINNEAPOLIS, MN 55414


VILLEGAS ALONSO
741 CAMALOT
ONTARIO, CA 91762


VILLEGAS JHOANNA
3823 E DONNER AVE
FRESNO, CA 93726


VILLEGAS JHOANNA M
2560 E TYLER
FRESNO, CA 93701


VILLEGAS JOSE LUIS
22211 S GARDEN APTS 25
Hayward, CA 94545


VILLEGAS JOSE M
557 N CLINTON ST
ORANGE, CA 92867


VILLEGAS JOSE R
5550 CHOCOLATE STREET
SUN VALLEY, NV 89433


VILLEGAS MANUEL
8401 DESOTO AVE

1
CANOGA PARK, CA 91304


VILLEGAS MARK
3823 E DONNER AVE
FRESNO, CA 93726


VILLEGAS PATRICIA A
2123 RUSSELL STREET
NAPA, CA 94559


VILLEGAS RAMON C
2560 E TYLER AVE
FRESNO, CA 93701


VILLEGAS SALVADOR
605 E SYCAMORE ST APT 5
ANAHEIM, CA 92805


VILLEGAS SELENA
743 VALLEY WY
SANTA CLARA, CA 95051


VILLIARD NICHOLE S
227 MINOR COURT
GREEN BAY, WI 54303


VILLICANO SEVERINO
6001 ARCARO DR
RIVERBANK, CA 95367


VILLNEUVA CINDY
707 12TH AVE
CORALVILLE, IA 52241


VINCE A WALSH
226 LAKE SHORE DRIVE
ESCANABA, MI 49829-4025


Vince Walsh Outdoor
9583 E Cavalry Drive
Scottsdale, AZ 85262


VINCENT CRYSTAL
PO BOX 1359
ROHNERT PARK, CA 94927


VINCENT MATTHEW W
775 ALFA CT
APT 3C
PORTAGE, MI 49002

VINCENT RACHELLE
13507 MAR VISTA ST
111
WHITTIER, CA 90602


VINCI LAW OFFICE LLC
3091 SOUTH JAMAICA CT
STE 150
AURORA, CO 80014


VINCON
1026 FLORIDA AVE
AMES, IA 50014


VINES ZACHERY C
904 VICTORY BLVD
GREEN BAY, WI 54304


VINING JOHN R
4151 N BLYTHE AVE
APT 123
FRESNO, CA 93722


VINNIE QUANG
225 PRAIRIE VIEW DR 8220
WEST DES MOINES, IA 50266


VINNIES PAINTING REMODELING
8222 VICAR
SAN ANTONIO, TX 78218


VINOLO ERICK G
1300 W IRLO BRONSON HWY
KISSIMMEE, FL 34747


VINSON BRANDON P
964 DUSTY COVE
CORDOVA, TN 38018


VINTAGE HIGH MUSIC BOOSTERS
1375 TROWER AVE
NAPA, CA 94558


VINYL DOCTOR KEITH LANGEROCK
PO BOX 261
ALBANY, MO 64402


VINYL DOCTOR SYSTEMS INC
PO Box 32086
PALM BEACH GRDNS, FL 33420

VINYL MASTERS INC ST PAUL
1161 SELBY AVE
ST PAUL, MN 55104-6422


VINYL PRO
785 TUCKER ROAD
SUITE G 315
TEHACHAPI, CA 93561


VINYLMAN
PO BOX 1600
BELLFLOWER, CA 90707


VIOLA ANTHONY R
3601 COBBLESTONE LANE
WHITEHALL, PA 18052


VIOTTO MICHAEL J
433 S KENSINGTON DR
APPLETON, WI 54915


VIRAMONTES SONIA
6280 JEFF ST
SAN DIEGO, CA 92115


VIRELLA REBECCA L
5434 STAIRFIRE LANE
SAN ANTONIO, TX 78219


VIRES BRIDGET D
PO Box 2242
EAST PEORIA, IL 61611


VIRGINIA ABBOTT
215 W GRAND CENTRAL 1122
TAMPA, FL 33606


Virginia Attorney General
900 East Main Street
Richmond, VA 23219


VIRGINIA DEPT OF REVENUE
PO BOX 1500
RICHMOND, VA 23218-1500


VIRGINIA DEPT OF TAX
PO BOX 26626
RICHMOND, VA 23261-6626

VIRGINIA DEPT OF TAXATION
PO BOX 26627
RICHMIND, VA 23261-6627


VIRGINIA DEPT OF TAXATION
PO BOX 27264
RICHMOND, VA 23261-7264


VIRGINIA DEPT OF TREASURY
DIVISION OF UNCLAIMED PROPERTY
PO BOX 2478
RICHMOND, VA 23218-2478


VIRGINIA EMPLOYMENT COMMISSION
UNEMPLOYMENT TAX
PO BOX 27483
RICHMOND, VA 23261-7483


VIRGINIA KITTILSEN
208 SUNRISE BLF
BELEN, NM 87002-2608


VIRGINIA L DECK
2570 CAVINS DRIVE
SPRINGFIELD, OH 45503


VIRGINIA LOGOS INC
10001 PATTERSON AVE STE 201
RICHMOND, VA 23238


VIRGINIA MORING
10755 SCRIPPS POWAY PKWY STE F
SAN DIEGO, CA 92131


VIRGINIA SENA
16600 SAN FERNANDO MSN BLVD
GRANADA HILLS, CA 91344


VIRGINIA WALL
60 MOHAVE TRAIL
MEDFORD LAKES, NJ 08055


VIRGINIA WEST
6 SELLINGS CT
WALNUT CREEK, CA 94596


VIRGINIA WHITE
12120 GROVEDALE DR
WHITTIER, CA 90604


VIRNIG ELIZABETH N

1706 ALEXANDRIA COURT
WAUNAKEE, WI 53597


VIRUET ISRAEL
4388 EASTWOOD DR APT 3204
BATAVIA, OH 45103


VISALIA CHAMBER OF COMMERCE
220 N SANTA FE ST
VISALIA, CA 93292


VISALIA OAKS BASEBALL CLUB
TOP OF THE THIRD INC
440 N GIDDING ST
VISALIA, CA 93291


VISALIA TIMES DELTA
330 N WEST ST
PO BOX 31
VISALIA, CA 93279


VISION COMMUNICATIONS INC
5431 WEST SUNSHINE
BROOKLINE STATION, MO 65619-9433


VISION GLASS INC
2905 NORTH DIRKSEN PKWY
SPRINGFIELD, FL 62702


VISION QUEST SYSTEMS
18 PORTSIDE STREET
IRVINE, CA 92614


Vision Service Plan
PO Box 45210
San Francisco, CA 94145-5210


VISION SIGN INC
3625 S POLARIS
LAS VEGAS, NV 89103


VISIONZ LANDSCAPE SERVICES
705 MODOC STREET
MERCED, CA 95340


VISIT EAU CLAIRE
4319 JEFFERS ROAD STE 201
EAU CLAIRE, WI 54703


VISIT TOPEKA INC
1275 SW TOPEKA BLVD

TOPEKA, KS 66612-1852


VISTA ELEMENTARY PTA
2175 WISTERIA
SIMI VALLEY, CA 93065


VISUAL GRAPHIC SYSTEMS INC
500 TENTH AVE
NEWYORK, NY 10018


VISUAL MERCHANDISING GROUP
965 PARK CENTER DR
VISTA, CA 92081


VISUAL PRODUCTS CORP
PO BOX 406235
ATLANTA, GA 30384


VISUAL STUDIO MAGAZINE
PO BOX 58872
BOULDER, CO 80322-8872


VISUAL VIDEO SURVEILLANCE
SOLUTIONS INC
PO Box 2771
LAND O LAKES, FL 34639


VITA PAKT CITRUS PRODUCTS INC
PO BOX 309
COVINA, CA 91723


VITAL AYALA HECTOR V
6408 EDGEWOOD AVE N
BROOKLYN PARK, MN 55428


VITAL AZUCENA E
5849 73RD AVE N APT 118
BROOKLYN PARK, MN 55429-1152


VITAL BENIGNO
6651 67TH AVE N
BROOKLYN PARK, MN 55428


VITAL MARIA E
6200 67TH AVENUE APT 108
BROOKLYN PARK, MN 55428


VITAL OFFICE PRODUCTS INC
12021 WILLSHIRE BLVD
SUITE 615
WEST LOS ANGELES, CA 90025

VITAL ORTIZ MANUEL
6824 JERSEY AVE N
BROOKLYN PARK, MN 55428


VITAL RECORDS CONTROL
PO BOX 181091
MEMPHIS, TN 38118-1091


VITALE ANNA
16187 CROWN ARBOR WAY
FT MYERS, FL 33908


VITOS VINYL REPAIR
PO BOX 2924
LAGUNA HILLS, CA 92654


VITT PETER W
1418 MACPOOL
DACONO, CO 80514


VITT SHAWN E
3508 MAGNOLIA ST
EVANS, CO 80620


VITZTHUM GABRIELLE N
18142 POLK AVE
HASTINGS, MN 55033


VIVAX SYSTEMS INC
1100 W LITTLETON BLVD
STE 370
LITTLETON, CO 80127


VIVEROS SAUL
4902 E 25TH PLACE
TULSA, OK 74114


VIVES ANDRE C
43980 RECLINATA WAY
INDIO, CA 92201


Vivian Brooks PR
34 McGregory Road
Sturbridge, MA  01566


VIVIAN DAVIS
652 SWEETBRIAR DRIVE
OLDSMAR, FL 34677-4551

VIVIAN H BROOKS
34 MCGREGORY ROAD
STURBRIDGE, MA 01566


VIVIAN JOYCE CARDER
1005 BRIDGIT COURT SE UNIT 1
CEDAR RAPIDS, IA 52403


VIVIAN MELISSA A
26344 GUAYAQUIL DR
PUNTA GORDA, FL 33983


VIVONE DUSTIN J
2447 SE 19TH ST
DES MOINES, IA 50320


VIZCARRA SERGIO
3200 WEST FIVE MILE PEAK DR
QUEEN CREEK, AZ 85212


VIZCARRA VERONICA
1836 TAMARACK AVE
SANGER, CA 93657


VLACHOS HEATHER L
1505 BETH ANNE CT
KISSIMMEE, FL 34744


VLASAK ANDREW W
336 17TH AVE
ONALASKA, WI 54650


VM Plumbing Inc
Quality Plumbing
1625 7th Ave Ste C
Marion, IA 52302


VMH PROPERTY MANAGEMENT
5965 SOUTH 900 EAST STE 320
SALT LAKE CITY, UT 84121


VMWARE INC
DEPT CH10806
PALATINE, IL 60055-0806


VOCERA COMMUNICATIONS INC
525 RACE STREET SUITE 150
SAN JOSE, CA 95126


VOCKE CELESTE L
1400 OHAGEN ST

DUBUQUE, IA 52001


VOCKE ZOE M
2907 JADEWOOD CT APT B
AUSTIN, TX 78748


VOELKER CHELSEA
2478 NATHANIEL WAY
WEST JORDAN, UT 84088


VOELKER CONTROLS
PO BOX 487
FRANKLIN, OH 45005


VOELKER EMILY L
1964 N GLENOAKS AVE
UNIT M
ANAHEIM CA, CA 92801


VOELKER REBECCA L
1819 1/2 NEWBERRY ST
APPLETON, WI 54915


VOGEL CHARLIE D
2506 PRAIRIEGREEN APT E
URBANA, IL 61802


VOGEL CHARRISE L
2004 E MICHIGAN AVE
URBANA, IL 61802


VOGEL CYNTHIA L
3306 SOUTH SEMORAN BLVD 13
ORLANDO, FL 32822


VOGEL DEANNA M
42 EVERGREEN RD
N FT MYERS, FL 33903


VOGEL JENNIFER M
3808 OSAGE TERRACE
SIOUX CITY, IA 51104


VOGEL JOHN P
1133 NORTH 3 STREET
BISMARCK, ND 58503-3557


VOGEL LISA R
5520 72ND AVENUE NORTH
ST PETERSBURG, FL 33781

VOGEL TRACY L
2408 G PARIRIE GREEN DR
URBANA, IL 61802


VOGEL TYLER C
910 KING ST
LACROSSE, WI 54601


VOGEL TYLER L
2231 HARDING AVE
BISMARCK, ND 58501


VOGELER PAUL J
57 ST MICHAEL
DANA POINT, CA 92629


VOGLER DAVID G
3029 PARK LANE APT A
DUNEDIN, FL 34698


VOGT AARON M
6931 DAWN AVE
INVER GROVE HEIGHT, MN 55076


VOGT CAMERON
4302 TROPICAL
SAN ANTONIO, TX 78218


VOGT ERIC M
118 1ST AVENUE
DYERSBURG, TN 38024


VOGT MEGAN B
3745 ST SIMONS CT
COLORADO SPRINGS, CO 80920


VOICES OF AMERICA
C/O RON HECKMAN
3315 MUELLER LANE
ST JOSEPH, MO 64506


VOIGT IRRIGATION
7970 HWY 60 EAST
BARTOW, FL 33830


VOIGT RANDY J
404 RIVER RD NE
HANOVER, MN 55341


VOIGTS ANGELA C

710 S 11TH STREET
A 2
NEVADA, IA 50201


VOLK DANIEL B
3022 TWIN CITY DRIVE
MANDAN, ND 58554-5226


VOLK ELECTRIC INC
969 OLD MINNESOTA AVE
ST PETER, MN 56082


VOLK UPHOLSTERY
822 9TH AVE SW
ABERDEEN, SD 57401


VOLKERDING ANNA K
PO Box 343
IBERIA, MO 65486


VOLLMER CHARLES T
10540 AQUILA AVE SO
BLOOMINGTON, MN 55438


VOLLMER MICHAEL
6420 CHURCH ST
MORGAN HILL, CA 95037


VOLNER SUZANNE M
2924 CALLOWAY DR
ORLANDO, FL 32810


VOLQUEZ CRUZ
12141 HENDERSON COURT
SHARONVILLE, OH 45246


VOLTAIRE GESNER
2115 RIVERTREE CIRCLE
APARTMENT 204
ORLANDO, FL 32839-8249


VOLTZ JOSEPH H
530 MONTCLAIR AVE
BETHLEHEM, PA 18015


VOLUSIA COUNTY PROPERTY APPRAISER
250 N BEACH ST RM109
DAYTONA BEACH, FL  32114


Volusia County Water Sewer
123 West Indiana Avenue

Deland, FL 32720-4602

VON ESSEN LOCKSMITH SERVICES
PO BOX 96
ST. PETER, MN 56082

VON FRASER TAX COLLECTOR
12 SE 1ST STREET
GAINESVILLE, FL 32601-6882

VON HAARTMAN KRISTINA E
12566 MERIDIAN AVE N
SEATTLE, WA 98133

VON PUSCH TARA M
14408 AUDUBON TRACE 1101
TAMPA, FL 33613

VON RUDEN RICHARD G
1314 NORWOOD ST
BRAINERD, MN 56401

VONDERHAARS CATERING
19 WEST PLEASANT STREET
CINCINNATI, OH 45215

VONFUMETTI ERIN M
2603 1/2 E COURT ST
IOWA CITY, IA 52245

VONGHARATH DILLON K
2650 SCOTLAND CT APT 201
MOUNDS VIEW, MN 55112

VONGHARATH TA
734 EAST 3RD STREET
SAINT PAUL, MN 55106

VONGPHACHANH JAMIE L
18 HALEY COVE
BYHALIA, MS 38611

VONHATTEN KELLY G
24 BUFFALO VIEW LN
PALM COAST, FL 32137

VOORHIES DONNA
4252 RAFAEL ST
IRVINE, CA 92604

VOPAT JOSEPH L
1427 VALLEY DRIVE
BURNSVILLE, MN 55337


VOPAT LUKE R
1427 VALLEY DR
BURNSVILLE, MN 55337


VORILLA DONATO D
1074 CLEAR LAKE LOOP 312
FORT MYERS, FL 33908


VORIS SAMANTHA M
1534 MORAINE APT 1
GREENBAY, WI 54303


VORLAND CHRISTIAN D
9017 WHEELERWOOD DR
CLEAR LAKE, IA 50428


VORTEX
FILE 1095
1801 W OLYMPIC BLVD
PASADENA, CA 91199


VORTEX CORP
3198 M AIRPORT LOOP
COSTA MESA, CA 92626-3407


VORWERK TRICIA M
509 BALLARD
WEST BURLINGTON, IA 52655


VORYS SATER SEYMOUR PEASE LL
52 EAST GAY STREET
COLOMBUS, OH 43216-1008


VOS CHRISTINA L
6624 GABLES WAY
JOHNSTON, IA 50131


VOS EMILY C
6624 GABLES WAY
JOHNSTON, IA 50131


VOSS BRITTANY N
1189 SIERRA VISTA DR
GARDNERVILLE, NV 89460


VOSS CODY C
2543 LONGMEADOW NW

GRAND RAPIDS, MI 49504-2364


VOSS JARAN B
435 UNIVERSITY AVE E
ST PAUL, MN 55103


VOSS JESSICA R
19476 RIDGE DRIVE
EAST DUBUQUE, IL 61025


VOSS LIGHTING
PO BOX 22159
LINCOLN, NE 68542-2159


VOSS MAUREEN C
1811 SE 15TH PLACE
APT 1
CAPE CORAL, FL 33990


VOSS SARA G
2516 E PETER ST APT 11
APPLETON, WI 54915


VOSS TAMARA E
1357 190TH AVE
OGILVIE, MN 56358


VOSSBERG JORDAN L
390 WEST 4TH ST
GARNER, IA 50438


VOTAW TEAGAN
1403 S MEADOWS DR
AUSTIN, TX 78758


VOTH DEREK S
200 SE 10TH ST
PRYOR, OK 74361


VOUGHT ALICIA
10144 UTAH CIRCLE
BLOOMINGTON, MN 55438


VOUGHT RACHEL
10144 UTAH CIRCLE
BLOOMINGTON, MN 55438


VOWLES NATHANIEL
PO BOX 468
EAST CARBON, UT 84520

VOXPOP INC
PO BOX 200
BERLIN, MD 21811


Voyagers Preschool
c/o Messiah Lutheran Church
2620 4th St SE
Mason City, IA 50401


VOYTKO ROANNA M
6205 TWIN OAKS DR
APT2289
COLORADO SPRINGS, CO 80918


VP INVESTMENTS LLC
PO BOX 90403
CHICAGO IL 60696
BARBARA PESKE


VP INVESTMENTS LLC
PO BOX 90403
CHICAGO IL 60696 0403
SUZY PFLIIGER


Vrban Fire Protection Inc
1714 5th St
Suite 1
Coralville, IA 52241-1838


VREM EMILY R
412 22ND AVE S
MINNEAPOLIS, MN 58078-6601


VRRIETA EMMA
380 SPRING DR
MORGAN HILL, CA 95037


VSI
1227 CALEDONIA STREET
MANKATE, MN 56001


VU CHRISTOPHER D
1309 86TH AVE N
BROOKLYN PARK, MN 55444


VU MICHELLE
667 SIGLEY DRIVE
MILPETAS, CA 95035


VUE CHONG
829 19TH STREET SOUTH

LACROSSE, WI 54601


VUE LLC DBA FILTAFRY
1687 KINGS LANDING ROAD
HAMPSTEAD, NC 28443


VUE SENG
829 19TH STREET
LACROSSE, WI 54601


VUE YENG
829 19TH ST S
LACROSSE, WI 54601


VULCAN FOOD EQUIPMENT GROUP
PO BOX 905254
CHARLOTTE, NC 28290-5254


VULCAN INFORMATION PACKAGING
PO Box 29
VINCENT, AL 35178


VULCAN ROOFING SIDING INC
W4925 WEGE ROAD
APPLETON, WI 54913


VULCHERA INNA P
1735 BRANTLEY RD
APT 305
FORT MYERS, FL 33907


VURA JUDY
2524A N TUSTIN AVE
SANTA ANA, CA 92705


VYNAWOOD
PO BOX 300661
FERN PARK, FL 32730


VYSKOCIL ROSE M
961 128TH STREET
SHAKOPEE, MN 55379


W A L GENERAL CONTRACTORS
7098 73RD STREET N
PINELLAS PARK, FL 33781


W A THOMPSON
PO BOX 40310
BAKERSFIELD, CA 93384

W E SALES INC
11025 MATTHEWS DR
TUSTIN, CA 92782


W F LILLY
820 N WARD STREET
ELKHART, IN 46514


W H B LLC
6833 STALTER DRIVE 1ST FLOOR
ROCKFORD, IL 61108


W H MCEACHERNS SONS INC
PO BOX 656
WILMINGTON, NC 28402


W MYERS COMPANY INC
PO BOX 4078
HUNTINGTON BEACH, CA 92605-4078


W R E C INC
PO BOX 100
DADE CITY, FL 33526


W S LEE SONS INC
PO BOX 1631
ALTOONA, PA 16603


W W GRAINGER INC
DEPT 801897224
PALATINE, IL 60038-0001


W W GRAINGER INC
DEPT 834886624
805702024
PALATINE, IL 60038-0001


W W PUMPING INC
209 CRAWFORD STREET
LABELLE, FL 33935


WABASH FOODSERVICE
401 RAMSEY ROAD
VICENNES, IN 47591


WACHOLZ STEVE P
8082 CO ROAD 78
LAKESHORE, MN 56468


WACHOVIA

STANDBY L/C COMMISSION ACCOUNT
PO BOX 601083
CHARLOTTE, NC 28260-1083


Wachovia Bank N A
as Administrative Agent
Charlotte Plaza CP 8
201 South College Street
Charlotte, NC 28288-0680


WACHOVIA BANK NA
COMMERCIAL LOAN PAYMENT CENTER
PO BOX 740502
ATLANTA, GA 30374-0502


WACHOVIA BANK NA INC
PO BOX 96074
CHARLOTTE, NC 28296-0074


WACHOVIA BANK NATIONAL ASSOC
STANDBY L/C COMMISSION ACCT
PO BOX 601083
CHARLOTTE, NC 28260-1083


Wachovia Treasury Management Services
Nychee Hickman
707 Wilshire Blvd
13th Floor
Los Angeles, CA 90017


Wachovia Treasury Services
171 17th Street NW GA4512
2nd Floor Building 100
Atlanta, GA 30363


WACHTER ALEXA R
642 OBERHAUSEN DR
BISMARCK, ND 58504-7142


WACKERNAGEL JANNA L
1625 PENNOYER AVE
GRAND HAVEN, MI 49417


WACKY JACKIE THE CLOWN
3635 WARRIOR AVE
NORTH PORT, FL 34286


WACY GREEN BAY
BOX 78567
MILWAUKEE, WI 53278


WADDAH GHOSHEH C/O PERKINS

14433 W 86TH TERR
LENEXA, KS 66215


WADDELL LAUREN A
1405 MEADOWVIEW DR APT 2
MARION, IA 52302


WADE DERICK A
N4727 MARCOU RD
ONALASKA, WI 54650


WADE REBECCA A
1094 GERANIUM AVE E
ST PAUL, MN 55106


Wade Sellers
Regional Property Manager
MM Stone Inc
5757 Pacific Avenue Suite 220
Stockton, CA 95207


WADE STEPHEN J
11201 EUCLID ST 36
GARDEN GROVE, CA 92804


WADLINGTON DAVID
20434 LEONARD ROAD
LUTZ, FL 33558


Wadman Corporation Service Div
PO BOX 1458
Ogden, UT 84402


WADSWORTH DAIN A
108 EAST PHILIP STREET
DES MOINES, IA 50315


WADZINSKI DEVIN P
905 JEFFERSON ST
WAUSAU, WI 54403


WAFFLE DYLAN T
4819 CATSKILL ST
GALESBURG, MI 49053


WAFFLES MID AMERICA
PO BOX 10692
MIDWEST CITY, OK 73140


WAFFLES MIDWEST INC
PO BOX 2272

DAVENPORT, IA 52809


WAFFLES NORTHWEST
10160 S W NIMBUS AVE F3
TIGARD, OR 97223


WAFFLES OF CALIFORNIA
PO BOX 1448
BREA, CA 92822


WAFFLES WEST
10160 S W NIMBUS AVENUE F3
TIGARD, OR 97223


WAGEHOUR DIV US DEPT OF LABO
PO Box 2638
WHD MIDWEST REGIONAL OFFICE
CHICAGO, IL 60690-2638


WAGENBACH SARAH
2225 ROCKDALE AVE
SIMI VALLEY, CA 93063


WAGES CASEY L
406 WADE AVE
APT C1
DELAND, FL 32724


WAGES TROY K
1576 SWADLEY ST
LAKEWOOD, CO 80215


WAGNER ALLEN K
24678 E MANSON DR
DETROIT LAKES, MN 56501


WAGNER ANDREA L
3623 W ESCUDA DR
GLENDALE, AZ 85308


WAGNER ANDREW W
1605 BOETTGER RD
NEW ULM, MN 56073


WAGNER ANNELIISE M
905 GOLDEN EAGLE DR
NORMAN, OK 73072


WAGNER BRIAN K
3905 AVENUE R NW
WINTER HAVEN, FL 33881

WAGNER COURTNEY M
9548 HEMPEL COVE BLVD
WINDERMERE, FL 34786


WAGNER DAVID
17172 ASH ST 4
HUNTINGTON BEACH, CA 92647


WAGNER HOUSE WEDDING CENTRE
902 E YORBA LINDA BLVD
PLACENTIA, CA 92870


WAGNER JENS
122 PEARWOOD
ARROYO GRANDE, CA 93458


WAGNER JILL S
4190 SE GENEVA DRIVE
STUART, FL 34997


WAGNER JODI G
60 104TH AVE NW
COON RAPIDS, MN 55448


WAGNER JR STEPHEN O
1005 COURT STREET
APT 1
BURLINGTON, IA 52601


WAGNER KYLE R
14960 QUINCY ST
APT 4
HOLLAND, MI 49424


WAGNER LASHAWNA R
1421 ANCESTOR LANE
MOSINEE, WI 54455


WAGNER LORETTA A
122 PEARWOOD
NIPOMO, CA 93420


WAGNER MATTHEW R
6892 S E VANDALIA ROAD
PLEASANT HILL, IA 50327


WAGNER MECHANICAL INC
11149 SHELTON ROAD
LINDEN, CA 95236-9437

WAGNER MEINERT INC
7617 FREEDOM WAY
FORT WAYNE, IN 46818


WAGNER RICK
1974 GLENOAKS AVE
ANAHEIM, CA 92801


WAGNER ROBERT R
516 CAROLYN DRIVE
LAKELAND, FL 33803


WAGNER SHELBY J
5407 LUSTER DR
COLORADO SPRINGS, CO 80923


WAGNER SUSAN E
743 N E SPRING STREET
ANKENY, IA 50021


WAGNER TANYA M
1200 84TH WAY
BROOKLYN PARK, MN 55444


WAGNER TIA
2660 FOREST RIDGE
APT C
SALEM, OR 97302


WAGNER TINA L
24678 EAST MUNSON DRIVE
DETROIT LAKES, MN 56501


WAGNER TORREY N
5418 BARBEAU ROAD
BRAINERD, MN 56401


WAGNERS RESTAURANT SERV
6170 W WOODRIDGE COURT
EDMOND, OK 73003


WAGONEER TRANSPORTATION INC
PO BOX 46427
EDEN PRAIRIE, MN 55344


WAHL JOSH A
415 N ANDERSON ST
BISMARCK, ND 58501-4859


WAHL MICHAEL G

2720 29TH AVE
MOORHEAD, MN 56560


WAHL SHERRIL M
2720 29TH AVE S
MOORHEAD, MN 56560


WAHLSTROM
PO Box 7247 6590
PHILADELPHIA, PA 19170


WAHLSTROM BROOKE N
12175 48TH CIRCLE N
PLYMOUTH, MN 55442


Wahrenbrock Restaurants Inc
David Wahrenbrock
1109 N Main Street
River Falls WI 54022


WAHRENBROOK RESTAURANTS INC
1109 N MAIN STREET
RIVER FALLS, WI 54022-2933


WAIMC INC
PO BOX 291
ATTN ANGIE METZ
ALLENTOWN, PA 18105


WAINWRIGHT ALISA
30 E ORCHARD PLACE
BOUNTIFUL, UT 84010


WAINWRIGHT CRYSTAL A
7420 E 42 STREET
TUCSON, AZ 85730


Waiters on Wheels
5425 Mission Street
San Francisco, CA 94112


WAITS PATRICIA A
3626 ROCKY WAY LANE
COLUMBUS, OH 43223


WAITT OUTDOOR
4725 F STREET
OMAHA, NE 68117


WAKEFIELD ASSOCIATES INC
3091 SOUTH JAMAICA CT 200

PO BOX 441590
AURORA, CO 80044-1590


WAKONDA CHRISTIAN CHURCH
3938 FLUER DR
DES MOINES, IA 50321-2121


WAKV RADIO STATION INC
RADIO ACCOUNTING SERVICE
3312 W PETERSON AVE
CHICAGO, IL 60659


WALBRINK SARAH
58 CORONADO POINTE
LAGUNA NIGUEL, CA 92677


WALBURG WAYNE M
12712 LAKEBROOK DR
ORLANDO, FL 32828


WALCOTT SEWING VAC INC
4522 EAST WASHINGTON AVE
MADISON, WI 53704


WALD JACQUELINE J
10726 ILEX STREET
COON RAPIDS, MN 55448


WALD MARGARET M
831 N 34TH STREET
BISMARCK, ND 58501


WALDEMAR PATIENCE I
4555 TYLER ST NE
COLUMBIA HIGHTS, MN 55421


WALDEN ERICK
7350 STATE AVE 720
KANSAS CITY, KS 66112


WALDEN JESSICA L
1853 HOYT AVE EAST
SAINT PAUL, MN 55119


WALDEN KEANAN E
810 TURWILL LN
KALAMAZOO, MI 49006


Waldens Cleaners
505 Highland Pkwy
Norman, OK 73069

WALDHART TRISTAN M
568 S MAIN ST
JANESVILLE, WI 53546


WALDHIEM PARK SWIMMING POOL
KAREN BERARD
3303 OXFORD CIRCLE SOUTH
ALLENTOWN, PA 18104


WALDOCK TABITHA L
2400 W 102ND ST 101
BLOOMINGTON, MN 55431


WALDORF KYLE
9372 SECRETARIAT LN
ELK GROVE, CA 95624


WALDRON GABRIELA M
914 KORNBLUM AVE
TORRANCE, CA 90503


WALDROP JEREMY
20651 SW NANTUCKET LANE
BEAVERTON, OR 97006


WALENT ALLISON
3089 MICHAEL WAY
HOLMEN, WI 54636


WALGREENS
C/O DLC MGMT AS LEASE ADMIN
580 WHITE PLAINS ROAD
TARRYTOWN, NY 10591


WALGREENS CO
PO BOX 90484
CHICAGO, IL 60696-0484


WALKER AMANDA M
6221 SHINLGE CREEK PARKWAY
APT 1305
BROOKLYN CENTER, MN 55430


WALKER AMBER M
2475 OAK MILL DRIVE
KISSIMMEE, FL 34744


WALKER ANDREA N
2539 MARSH DRIVE
SAN RAMON, CA 94583

WALKER ANDREW D
806 WALTON ROAD
PORT ST LUCIE, FL 34952


WALKER ANNA MARIE
1766 SPLIT FORK RD
OLDSMAR, FL 34677


WALKER APRIL M
1102 S RED BANKS RD
HOLLY SPRINGS, MS 38635


WALKER AUDREY
6 W AVENIDA JUNIPERO
SAN CLEMENTE, CA 29672


WALKER BARBARA L
4467 BIG TANK ROAD
LAKE WALES, FL 33853-0000


WALKER BRIDGET M
1136 WALLGATE AVE
WATERLOO, IA 50701


WALKER CARL
730 BALBOA
UNIVERSAL CITY, TX 78148


WALKER CHANTILLYA L
4170 JOHNS COURT
ORLANDO, FL 32822


WALKER CITY ASSESSING DEPT
4243 REMEMBRANCE RD NW
WALKER, MI  49534


WALKER CODY C
5400 21ST AVE
MARION, IA 52302


WALKER DAKOTAH J
8171 31ST ST SE
JAMESTOWN, ND 58401


WALKER DAN E
10205 STELLAR CR
AUSTIN, TX 78703


WALKER ERICA

18312 COCOPAH ROAD
APPLE VALLEY, CA 92307


WALKER FRANKLIN D
1507 N 63RD PL
KANSAS CITY, KS 66102


WALKER GERALD W
2020 W ORANGEWOOD
PHOENIX, AZ 85051


WALKER IRIS
3516 RIDGEWOOD CT
GREEN BAY, WI 54313


WALKER J WALKER INC
PO BOX 971264
DALLAS, TX 75397


WALKER JACOB A
8025 HWY 45 SOUTH
REEVES, TN 38017


WALKER JASON Q
4801 E EMILE ZOLA AVE
SCOTTSDALE, AZ 85254


WALKER JESSICA L
95 NORTH MAGNOLIA DRIVE
BYHALIA, MS 38611


WALKER JOEL
1150 AMBROSIA ST
MUSKEGON, MI 49442


WALKER KAFELE H
2270 NW 60TH AVE
SUNRISE, FL 33313-2939


WALKER KEELEY R
8509 PINEWOOD ST
TAMPA, FL 33615


WALKER KYLE L
257 FOXMOOR RD
FOX RIVER GROVE RD, IL 60021


WALKER LATIA L
315 CHATSWORTH STREET N
ST PAUL, MN 55104

WALKER LAWN LANDSCAPING
3231 E MOUND RD
DECATUR, IL 62521


WALKER MELISA S
800 MORNING SIDE DRIVE
RANTOUL, IL 61866


WALKER MIKAELA M
3317 HIGHWAY 20 SE
JAMESTOWN, ND 58401


WALKER NANCY K
1604 BLACKHAWK DRIVE
MARION, IA 52302


WALKER REBECCA A
29041 HOPEWELL RD
SEDALIA, MO 65301


WALKER ROBERT W
5707 SYLVANIA AVE
NORTH PORT, FL 34286


WALKER SARAH K
1909 64TH ST
WINDSOR HEIGHTS, IA 50322


WALKER TAMMY L
PO Box 316
SUMMERFIELD, FL 34492


WALKER TINA M
140 WEST ST
COLLIERVILLE, TN 38017


WALKER UNIFORMS INC
2601 TRUMAN ROAD
KANSAS CITY, MO 64127


WALKER VANESSA
PO BOX 3971
MERCED, CA 95344


WALKER WILLIAM
5584 WILLIAMSON
FT MYERS, FL 33919


WALL JERRI E
4372 GLENWOOD DR

WINDSOR, WI 53598


WALL JOSEPH D
37148 263RD ST N
HILLMAN, MN 56338


WALL KATRINA R
447 SUMMIT ST
DUBUQUE, IA 52001


WALL MASON J
C/O KAREN WALL
448 CHESTNUT STREET
BLACK RIVER FALLS, WI 54615


WALLACE ALLYSON S
1161 LOUGHBOROUGH DR
APT 4
MERCED, CA 95348


WALLACE CARMELITA M
8390 WALNUT RD
WINTON, CA 95388


WALLACE CELESTE N
PO BOX 3388
SANTA CRUZ, CA 95063


WALLACE CORY T
2050 EDGEWOOD ROAD APT 14
CEDAR RAPIDS, IA 52405


WALLACE EARL
PO BOX 252
BURLINGTON, IA 52601


WALLACE JENNIFER L
608 WEST ST
ALDEN, IA 50006


WALLACE JOHN T
4781 SHADY PINES LN SE
GRAND RAPIDS, MI 49546


WALLACE KARA
7335 N 43RD LANE
A
GLENDALE, AZ 85301


WALLACE KIM S
9086 SE MARS ST

HOBE SOUND, FL 33455


WALLACE KYLE C
6519 SINISI DRIVE
MT DORA, FL 32757


WALLACE LISA R
938 WRENS ROOST CR APT 3
MEMPHIS, TN 38119


WALLACE MALEKO L
913 RIVERVIEW AVE 11
BISMARCK, ND 58504-5246


WALLACE NATASHA
1308 27TH AVE S
MOORHEAD, MN 56560


WALLACE SARA R
15815 VERDE DRIVE
SALINAS, CA 93907


WALLACE SUSAN A
537 70TH AVENUE
CLAYTON, WI 54004


WALLACE VENTURES INC
DBA OUT ABOUT MAGAZINE
60 WEST FIFTH STREET
GILROY, CA 95020


WALLACE WIRELESS LTD
8 MARKET STREET
SUITE 200
TORONTO, ON M6E 1M6
CANADA


WALLEEN RICHARD A
1412 CUTTERS LN
EAGAN, MN 55122


WALLEEN RICHARD W
1412 CUTTERS LANE
EAGAN, MN 55122


WALLEN DANI L
10416 GRAND OAKS TRAIL
WOODBURY, MN 55129


WALLER ALLISON M
2985 W LAWRENCE ST

APT B13
APPLETON, WI 54914


WALLER LTANYA A
11191 S E 55TH AVE ROAD 304
BELLVIEW, FL 34420


WALLIS VICTORIA M
905 LENAPE CIRCLE
CATASAUQUA, PA 18032


WALLMAN BRITTANY M
4516 82ND AVE NORTH
BROOKLYN PARK, MN 55443


WALLMAN TRACY
9445 SE 119 ST
APT 803
BELLEVIEW, FL 34420


WALLS ANGELA J
861 HARDIN
JACKSONVILLE, IL 62650


WALLS JAIME B
4701 STEINBECK ST
AMES, IA 50014


WALLS JEANNNIE M
242 TICE STREET
HALLS, TN 38040


WALLS JOSHUA A
46743 DAISY ST
INDIO, CA 92201


WALLSTREET JOURNAL INC
200 BURNETT RD
CHICOPEE, MA 01020


WALNUT CREEK CHAMB COMMERCE
1777 BOTELHO DR 103
WALNUT CREEK, CA 94596


WALNUT CREEK CHAMBER OF COMMER
1777 BOTELHO DRIVE 103
WALNUT CREEK, CA 94596


Walnut Creek Commercial Cleani
3036 Willow Pass Road 21
Concord, CA 94519

WALNUT CREEK MAGAZINE
2245 BLACKWOOD DR
WALNUT CREEK, CA 94596


WALPOLE BRIAN S
16350 PETERSBURG ST NE
HAM LAKE, MN 55304


WALRATH AMY R
632 TANAGER PATH
MANKATO, MN 56001


WALSH APRIL J
1720 XIMENO AVE
15
LONG BEACH, CA 90815


WALSH DOOR HARDWARE INC
PO BOX 9276
DES MOINES, IA 50306


WALSH JARROD P
31 EMERALD LN
LEESBURG, FL 34748


WALSH LAURA K
4600 GLACIER LN N
PLYMOUTH, MN 55446


WALSH MICHELLE
1720 XIMENO AVE
15
LONG BEACH, CA 90815


WALSH SIMMONS SEATING INC
2511 IOWA ST
ST LOUIS, MO 63104


WALSH TIMOTHY M
700 7TH ST E 201
MONTICELLO, MN 55362


WALSTON RACHEL A
4301 REYNOSA DR
AUSTIN, TX 78739


WALT GODSHALL
2501 BUCKEYE ST
NEWPORT BEACH, CA 92660

WALT OSGOOD
4385 AVENIDA CARMEL
CYPRESS, CA 90630


WALTER CAROL J
604 2ND ST
MENASHA, WI 54952


WALTER CRYSTAL M
401 15TH ST NE 1
MANDAN, ND 58554


WALTER ENVIRONMENTAL SERV IN
PO BOX 400
GRANTVILLE, PA 17028


WALTER HELEN
1222 ELM STREET
EASTON, PA 18042


WALTER J GATES III
ATTORNEY AT LAW
1712 JAMES DRIVE
NORTH MANKATO, MN 56003


WALTER JASON M
901 42ND ST S 232
FARGO, ND 58103-2159


WALTER R DORN ESTATE INC
2950 CLYMER AVENUE
TELFORD, PA 18969


WALTER THOMAS D
21671 JOHNSTONE DR
LAKE FORREST, CA 92630


WALTER WEIS
3958 QUAILWOOD ST
MOORPARK, CA 93021


WALTERS CHRISTINE L
3820 CLIFFSIDE DRIVE 5
LA CROSSE, WI 54601


WALTERS SARAH J
1905 CHALCIS DR F
LAFAYETTEE, CO 80026


WALTERS STEVEN A

1029 E 18TH ST UNIT B
NATIONAL CITY, CA 91950


WALTERS TILING SERVICE
1243 S KING ST
DENVER, CO 80219


WALTERS TRAVIS L
128 SUNNYSIDE TR CT
JAMESTOWN, ND 58401-2397


WALTERS TRUETT H
3444 MESSANIE
APT 3B
ST JOSEPH, MO 64504


WALTERS WENDY J
1200 WARWICK PLACE
ORLANDO, FL 32806


WALTON BRIAUNA M
403 SOUTH JEFFERY STREET
LEGRAND, IA 50142


WALTON CHERAE
14960 CLARK AVE
UNIT 19
HACIENDA HEIGHTS, CA 91745


WALTON ELIZABETH M
PO BOX 674
LAHASKA, PA 18931


WALTON JOSHUA S
2300 EAGLE ROAD
PONCA CITY, OK 74601


WALTON JUDI L
1519 MICHIGAN AVE
ST CLOUD, FL 34769


WALTON MAURICE R
703 MISSION DR
WILDWOOD, FL 34785


WALTON MELISSA
3693 S 545 E
SALT LAKE CITY, UT 84106


WALTON SHERRIAN L
2419 CENTRAL APT 2

DUBUQUE, IA 52001


WALTS MOBILE LOCK
121 HEATHER LANE
CALISTOGA CA 94515
WALTER JOSEPH GRIMSLEY


WALTS WINDOW CLEANING
2010 S CLAY
DENVER, CO 80219


WALTZ AMANDA L
115 S RIVERFRONT DRIVE 307
MANKATO, MN 56001


WALTZ DETTMER SUPPLY INC
4811 WINSTON RD
CINCINNATI, OH 45232


WALVAC INC
900 47th STREET SW STE A
WYOMING, MI 49509


WALVOORD JONATHAN D
3503 ROYAL OAKS
EAGAN, MN 55123


WALZ MONTE J
407 8TH ST W
W FARGO, ND 58078-1409


WALZ REGINA M
55584 BASSWOOD LANE
WAUZEKA, WI 53826


WAMSLEY ADAM
2268 LAS FLORES DR
NAPA, CA 94558


WAMSLEY JONATHAN P
728 S FILLMORE ST APT 2
ALLENTOWN, PA 18103


WAND
PO BOX 90391
CHICAGO, IL 60696-0391


WAND TV
PO BOX 92264
CLEVELAND, OH 44193

WANDAS UPHOLSTERY
207 W GRAND AVE
PONCA CITY, OK 74601


Wandering Wi Fi
931 Monroe Dr 102 303
ATLANTA, GA 30308


WANDERING WIFI
931 MONROE DRIVE
SUITE 102 303
ATLANTA, GA 30308


WANDERING WIFI LLC
931 MONROE DRIVE
SUITE 102 303
ATLANTA, GA 30308


WANDERSEE BECKY S
8401 GREEN ASH DR
MCKINNEY, TX 75071


WANGEN EXCAVATING
85161 245TH ST
ALBERT LEA, MN 56007


WANHALA JAMIE D
1101 SPRING ST NE
APT 6
MINNEAPOLIS, MN 55413


WANNER CALE N
128 E INDIANA AVE APT 306
BISMARCK, ND 58504-1304


WANSHURA KATIE M
14337 FERNDALE DR
ROGERS, MN 55374


WANT SHANNON
130 EWING PLACE
SAN ANTONIO, TX 78201


WAOW/WYOW TV INC
PO BOX 1001
QUINCY, IL 62306-1001


WAPL FM
PO BOX 1519
WOODWARD RADIO GROUP
APPLETON, WI 54912

WARBURTON CHELSEY
1786S 400E
KAYSVILLE, UT 84037


WARD ANTHONY S
8040 ROSEMARK RD
MILLINGTON, TN 38053


WARD BRENDA L
1027 MAPLE VISTA CT
SEYMOUR, WI 54165-0000


WARD CAMI R
326 PAROPA CT
GRESHAM, OR 97080


WARD CHRIS J
1005 S 6TH ST
LA CROSSE, WI 54601


WARD DANIELLE C
917 WEST 10TH STREET
BOONE, IA 50036


WARD DAVID
11131 VIA ABAJO
E
SAN DIEGO, CA 92129


WARD DOROTHY
6451 W BELL RD
1071
GLENDALE, AZ 85308


WARD ELECTRIC INC
6080 E FULTON
ADA, MI 49301


WARD ERICA L
11726 84TH AVE N
SEMINOLE, FL 33772


WARD GARRY E
1989 NW 325
PLEASANT HILL, MO 64080


WARD HANNAH C
19753 BANDUCCI
TEHACHAPI, CA 93561

WARD JENNA
227 N HOUSER DR
COVINA, CA 91722


WARD JUSTIN B
1416 MAIN
ST JOSEPH, MO 64505


WARD KRISTIE N
425 EAST WARDLOW STREET
GATES, TN 38037


WARD LACEY T
6814 E LAKEVIEW RD
STILLWATER, OK 74075


WARD LINDA C
2216 JEANINE DRIVE
MODESTO, CA 95355


WARD NICOLE L
C/O DAVE WARD
432 WEST KALAMAZOO ST
BLOOMINGDALE, MI 49026


WARD PATRICK P
18701 STRATFORD RD
MINNETONKA, MN 55345


WARD REBECCA E
517 PINE STREET
BURLINGTON, IA 52601


WARD SAMANTHA L
1878 RIDGE VALLEY ST
CLERMONT, FL 34711


WARD SCOTT A
917 S SECOND ST
SPRINGFIELD, IL 62702


WARD SCOTT J
6680 CRESTRIDGE LOOP 1516
FT MYERS, FL 33912


WARD SHANNON M
6338 12 TH ST
TWIN LAKE, MI 49457-9715


WARD TRUCKING

BOX 1553
ALTOONA, PA 16603


WARDS AIR CONDITIONING INC
PO BOX 2558
PONCA CITY, OK 74602


WARE ANTHONY S
1825 ARIZONA AVE
MILPITAS, CA 95035


WARE CLAUDE M
8220 CINDY WAY
TAMPA, FL 33637


WARE FRANCINE A
2938 SW 6TH AVE
CAPE CORAL, FL 33914


WARE JOSHUA D
3808 LODESTONE LANE APT A
EAGAN, MN 55122


WARE NICOLE D
120 S CRAIG AVENUE APT 2
PASADENA, CA 91107


WAREHOUSE RESTAURANT EQUIP INC
PO BOX 13412
GREEN BAY, WI 54307


WARFIELD KENNETH A
9972 105TH PLACE N
MAPLE GROVE, MN 55369


WARFLE BRETT A
151 NW AVENS STREET
PORT ST LUCIE, FL 34983


WARGER NICK W
1524 OXFORD COURT
LIBERTY, MO 64068


Warminster Municipal Authority
PO BOX 2279
Warminster, PA 18974


WARMINSTER TOWNSHIP OP TAX
HENRY GIBSON AVE SUITE 1
WARMINSTER, PA 18974

WARMSLEY MARK
728 SAN FRANCIS AVE
STOCKTON, CA 95210


WARMUTH BROCK
1702 ISABELLA CT
VENTURA, CA 93004


WARN KURT L
309 1/2 S 8TH ST
CROOKSTON, IA 50428


WARN NATALIE
2705 PALOMINO LN
MODESTO, CA 95355


WARNER ALEX J
855 SEAGULL LN
A106
NEWPORT BEACH, CA 92627


WARNER ASHLEY M
4405 WOODLAND AVE 27
WEST DES MOINES, IA 50266


WARNER BILL L
818 WEST BLVD NORTH
DAVENPORT, FL 33837


WARNER JR WAYNE
3062 AUDREY COVE
MEMPHIS, TN 38127


WARNER KAREN L
15255 190TH STREET EAST
HASTINGS, MN 55033


WARNER KATHLEEN A
17983 1 SAN JUAN CT
FT MYERS, FL 33912


WARNER MEGAN M
2830 SHERIDIAN CT
VISALIA, CA 93292


WARNHOFF DAWN M
106 SHARON AVENUE
MARSHALLTOWN, IA 50158


WARNHOFF PHILLIP R

106 SHARON
MARSHALLTOWN,, IA 50158


WARO FM
MERIDIAN BROADCASTING INC
2824 PALM BEACH BLVD
FORT MYERS, FL 33916


WARPINSKI ABE J
910 KING ST
LACROSSE, WI 54601


WARRECKER AMBER M
9800 AMENITY CIRCLE
ELK GROVE, CA 95624


WARRELL CORP PA DUTCH CANDIES
3036 SOLUTIONS CENTER
CHICAGO, IL 60677-3000


WARREN COUNTY CAREER CENTER
3525 N STATE ROUTE 48
LEBANON, OH 45036


WARREN EMILY A
3800 SUNNY WOOD DR
DEFOREST, WI 53532


WARREN KATELYN M
1322 CHERRY AVE
MADISON, WI 53714


WARREN KEVIN C
1180 S 1500 E
SALT LAKE CITY, UT 84105


WARREN LILLIE S
1221 AMBERWOOD BLVD
KISSIMMEE, FL 34741


WARREN MILES D
1392 OSBORNE ROAD
FRIDLEY, MN 55432


WARREN MUNICIPAL COURT
PO Box 1550
WARREN, OH 44482


WARREN RANDOLPH
9434 CHANNING CIRCLE APT 1607
TAMPA, FL 33617

WARREN RODNEY
334W POPLAR
1
STOCKTON, CA 95203


WARREN SEAN
3100 CADDO LN
NORMAN, OK 73072


WARRICK ERIC
4602 BELLE GRROVE
LEESBURG, FL 34748


WARROAD SCHOOL 690
510 CEDAR AVE NW
ATTN JUDY LARSON
WARROAD, MN 56763


WARTNABY STEFFAN M
1313 SOUTH MONITEAU
SEDALIA, MO 65301


WARWOOD ARMATURE REPAIR
PO BOX 4008
WHEELING, WV 26003


WARZYBOK CASSIE M
50 ARTHUR RD
208
MARTINEZ, CA 94553


WASATCH CARPET UPHOLSTERY CL
625 WEST HARRISVILLE RD
HARRISVILLE, UT 84040


WASECA FLORAL
810 N STATE
WASECA, MN 56003


WASH MASTER PRESSURE CLEANING
12799 MEADOW HAWK DR
FT MYERS, FL 33912


WASH MEGAN
618 ARCIERO
WHITTIER, CA 90601


WASH ON WHEELS INC
PO Box 7501
Urbandale, IA 50322

WASHBURN DEREK J
36926 SUNSHINE RD
ZEPHRHILLS, FL 33541


WASHBURN RURAL HS YEARBOOK
5900 SW 61ST STREET
TOPEKA, KS 66619


WASHER RENEE R
14051 CAMPUS STREET
FT MYERS, FL 33905


WASHINGTON AARON
5513 SUNSET OAK CT
SACRAMENTO, CA 95842


Washington Attorney General
800 5th Avenue Suite 2000
Seattle, WA 98104-3188


WASHINGTON BRACHELLE L
2420 SHERIDAN
DENVER, CO 80227


WASHINGTON BRINCE
13305 MOUNTAIN VIEW
DESERT HOT SPRINGS, CA 92240


WASHINGTON COUNTY
14949 62ND STREET NORTH
PO BOX 6
STILLWATER, MN 55082


WASHINGTON COUNTY
14949 NORTH 62ND ST
DEPT OF PUBLIC HEALTH
STILLWATER, MN 55082-3803


WASHINGTON COUNTY
AT PERS PROP SECTION
155 N 1ST AVE STE230
HILLSBORO, OR 97124


WASHINGTON COUNTY HEALTH
HUMAN SERVICES
155 NORTH FIRST AVE MS 5
HILLSBORO, OR 97124-3072


WASHINGTON COUNTY PROPERTY TAX
PO BOX 3587

PORTLAND, OR 97208-3587


WASHINGTON COUNTY TAX ASS
ACCT R2068920
155 N FIRST PSB 130
HILLSBORO, OR 97124


WASHINGTON DELILAH M
2105 NORTH TOWNE CT
CEDAR RAPIDS, IA 52402


WASHINGTON ELEMENTARY SCHOOL
1401 INGLEWOOD AVE
REDONDO BEACH, CA 90278


WASHINGTON JR WENDELL A
3554 GLENSHAW DR
MEMPHIS, TN 38128


WASHINGTON MARC A
8107 WEST BLVD
INGLEWOOD
LA, CA 90305


WASHINGTON MARCUS T
505 MAIN ST WEST
DETROIT LAKES, MN 56501


WASHINGTON MARTIN J
6554 TOPEKA LANE
NORTH PORT, FL 34291


WASHINGTON MICHAEL A
2945 E LAS VEGAS ST
COLORADO SPRINGS, CO 80906


WASHINGTON OMAR A
605 W BRADLEY AVE
CHAMPAIGN, IL 61820


WASHINGTON RENICE E
806 GARLAND ST
MEMPHIS, TN 38107


WASHINGTON RESTAURANT
510 PLUM ST S E SUITE 200
OLYMPIA, WA 98501-1587


WASHINGTON RESTAURANT LLC
PO BOX 751263
CHARLOTTE, NC 28275-1263

WASHINGTON SCHOOL PTA
1100 LILIENTHAL LANE
REDONDO BEACH, CA 90278


WASHINGTON STATE LIQUOR
3000 PACIFIC AVE SE
OLYMPIA, WA 98504


WASHINGTON STATE SUPP REGISTRY
PO BOX 45868
OLYMPIA, WA 98504-5868


WASHINGTON STATE SUPPORT REGIS
PO Box 45868
OLYMPIA, WA 98504-5868


WASHINGTON STATE SUPPORT REGIS
PO BOX 45868
OLYMPIA WA 98504
GARNISHMENTS


WASHINGTON STATE TREASURER
DEPARTMENT OF LICENSING
PO BOX 9034
OLYMPIA, WA 98507-9034


WASHINGTON STATE TREASURER
PO BOX 9048
DEPT OF LICENSING
OLYMPIA, WA 98504-9048


WASHINGTON STATE TREASURER
SECURITIES DIVISION
PO BOX 9033
OLYMPIA, WA 98501-9033


WASHINGTON TOWNSHIP OF MARION
COUNTY
5302 N KEYSTONE AVENUE
INDIANAPOLIS, IN 46220


WASHINTON RONALD J
486 PALOS VERDES BLVD
REDONDO BEACH, CA 90277


WASHMASTER
PO BOX 891043
OKLAHOMA CITY, OK 73189-1043


WASHOE COUNTY

ASSESSOR
PO BOX 11130
RENO, NV 89520


WASHOE COUNTY CLERK
PO BOX 30083
RENO, NV 89520-3083


WASHOE COUNTY DISTRICT
HEALTH DEPT
1001 E 9TH STREET
RENO, NV 89520


WASHOE COUNTY SHERIFFS OFFICE
ONE SOUTH SIERRA
RENO, NV 89501


WASHOE COUNTY TREAS
024 053 16
PO Box 30039
RENO, NV 89520


WASKOW SAKINA M
3617 PORTAGE RD
MADISON, WI 53704


WASON ZACHARY P
1316 N 5TH ST
CLEAR LAKE, IA 50428


WASS ERIKA L
5422 MCCAY RD
CATHEYS VALLEY, CA 95306


WASSAM PLUMBING EXCAVATION
9209 NORTH FR 167
FAIR GROVE, MO 65648


WASSERMAN SARAH
3052 FOXHILL CIR UNIT 108
APOPKA, FL 32703


WASSERMAN STEVE M
3052 FOXHILL CIRCLE
APOPKA, FL 32703


WASTE CONNECTIONS CO DENVER
500 FRANKLIN
DENVER, CO 80216


WASTE CONNECTIONS CO DENVER

5500 FRANKLIN
DENVER, CO 80216


WASTE CONNECTIONS CO DENVER
5500 FRANKLIN
DENVER, CO 80217


Waste Connections Inc CO Denver 5311
5500 Franklin St
Denver, CO 80216


WASTE CONNECTIONS OF COLORADO
DENVER DISTRIST 5311
DEPT 1433
LOS ANGELES, CA 90084-1433


WASTE CONNECTIONS OF TN
PO BOX 660177
DALLAS, TX 75266-0177


Waste Connections of TN Inc
District 6810
621 E Brooks
Memphis, TN 38116


WASTE MANAGEMENT
ACCT 555 118606
PO BOX 78251
PHOENIX, AZ 85062-8251


WASTE MANAGEMENT
PO BOX 78251
ACCT 529 2126
PHOENIX, AZ 85062-8251


WASTE MANAGEMENT
PO Box 9001054
LOUISVILLE, KY 40290-1054


Waste Management CA Baldwin Park
PO BOX 541065
Los Angeles, CA 90054-1065


Waste Management FL Charlotte County
PO BOX 105453
ATLANTA, GA 30348


Waste Management FL Gulf Disposal Inc
PO BOX 105453
ATLANTA, GA 30348

Waste Management FL Palm Beach
PO BOX 105453
ATLANTA, GA 30348


Waste Management FL Town Country
PO BOX 9001054
Louisville, KY 40290-1054


Waste Management IL East Peoria
PO BOX 9001054
Louisville, KY 40290-1054


Waste Management IL IN Downers Grove
PO BOX 4648
Carol Stream, IL 60197-4648


Waste Management IL Springfield
PO BOX 9001054
Louisville, KY 40290-1054


WASTE MANAGEMENT INC OF FL
5002 S W 41 BLVD
GAINESVILLE, FL 32608-4929


Waste Management Inc of FL Florida 8708
PO BOX 105453
Atlanta, GA 30348


WASTE MANAGEMENT INC OF TN ME
PO BOX 2105
BEDFORD PARK, IL 60499-2105


Waste Management MN Blaine
PO BOX 9001054
Louisville, KY 40290-1054


Waste Management MN Savage
PO BOX 9001054
Louisville, KY 40290-1054


Waste Management MN TC West
PO BOX 9001054
Louisville, KY 40290-1054


WASTE MANAGEMENT NORTHERN MN
PO Box 4648
CAROL STREAM, IL 60197-4648


WASTE MANAGEMENT OF ALAMEDA
ACCT 059 4010086
PO BOX 78251

PHOENIX, AZ 85062-8251


WASTE MANAGEMENT OF ALAMEDA
PO BOX 78251
ACCT 064 4313845
PHOENIX, AZ 85062-8251


Waste Management of Arizona
PO BOX 78251
Phoenix, AZ 85062-8251


Waste Management of CA Alameda County
PO Box 541065
Los Angeles, CA 90054-1065


Waste Management of CA El Cajon San Dieg
PO BOX 541065
Los Angeles, CA 90054-1065


Waste Management of CA Inland Empire
PO BOX 541065
Los Angeles, CA 90054-1065


Waste Management of CA Orange County
PO BOX 541065
Los Angeles, CA 90054-1065


Waste Management of CA San Gabriel/Pom
PO BOX 78251
Phoenix, AZ 85062-8251


Waste Management of CA Santa Cruz County
PO BOX 78251
Phoenix, AZ 85062-8251


WASTE MANAGEMENT OF CENTRAL IN
PO BOX 4648
CAROL STREAM, IL 60197-4648


Waste Management of FL Martin County
PO BOX 105453
ATLANTA, GA 30348


Waste Management of FL Orange City
PO BOX 9001054
Louisville, KY 40290-1054


Waste Management of FL Orlando
PO Box 105453
Atlanta, GA 30348-5453

Waste Management of FL Ormond Beach
PO BOX 9001054
Louisville, KY 40290-1054


Waste Management of FL Pinellas
PO BOX 105453
Atlanta, GA 30348-5453


Waste Management of FL Tampa
PO BOX 105453
Atlanta, GA 30348-5453


Waste Management of IA Ames
PO BOX 9001054
Louisville, KY 40290-1054


Waste Management of IA Iowa
PO BOX 9001054
Louisville, KY 40290-1054


Waste Management of IA Northern Iowa
PO BOX 9001054
Louisville, KY 40290-1054


WASTE MANAGEMENT OF IOWA
PO BOX 9001054
LOUISVILLE, KY 40290-1054


Waste Management of MI Midwest
PO BOX 9001054
Louisville, KY 40290-1054


Waste Management of MN Minnesota Alexand
PO BOX 9001054
Louisville, KY 40290-1054


Waste Management of MN Minnesota Detroit
PO BOX 9001054
Louisville, KY 40290-1054


Waste Management of MN S Minnesota
PO BOX 9001054
Louisville, KY 40290-1054


WASTE MANAGEMENT OF N CO
PO BOX 78251
PHOENIX, AZ 85062-8251


Waste Management of ND
PO BOX 9001054

Loouisville, KY 40290-1054


Waste Management of ND Wahpeton
PO BOX 9001054
LOUISVILLE, KY 40290-1054


WASTE MANAGEMENT OF NEW JERSEY
PO BOX 13648
PHILADELPHIA, PA 19101-3648


Waste Management of NV Nevada
PO Box 541065
Los Angeles, CA 90054-1065


WASTE MANAGEMENT OF O C
ACCT 114116865525152
PO BOX 78251
PHOENIX, AZ 85062-8251


WASTE MANAGEMENT OF OC
PO BOX 78251
110000026425157
PHOENIX, AZ 85062-8251


Waste Management of OK Tulsa
PO BOX 660345
DALLAS, TX 75266-0345


WASTE MANAGEMENT OF ORANGE CO
ACCT 116 2726536
PO BOX 78251
PHOENIX, AZ 85062-8251


Waste Management of Oregon Washington Co
PO BOX 541065
Los Angeles, CA 90054-1065


WASTE MANAGEMENT OF PINELLAS
PO Box 105453
ATLANTA, GA 30348-5453


WASTE MANAGEMENT OF SPOKANE
ACCT 681 1013291 2681 3
PO BOX 78251
PHOENIX, AZ 85062-8251


Waste Management of TN Memphis Hauling
PO BOX 9001054
Louisville, KY 40290-1054


Waste Management of TX Longhorn Dispos

PO BOX 78251
Phoenix, AZ 85062-8251


WASTE MANAGEMENT OF VA INC
PO BOX 13648
PHILADELPHIA, PA 19101-3648


Waste Management of WA Oak Harbor
PO BOX 541065
Los Angeles, CA 90054-1065


Waste Management of WI Central Wisconsin
PO BOX 9001054
Louisville, KY 40290-1054


Waste Management of WI MN
PO Box 4648
Carol Stream, IL 60197-4648


Waste Management of WI Northeast
PO BOX 9001054
LOUISVILLE, KY 40290-1054


WASTE MANAGEMENT OF WILM INC
3920 RIVER RD
WILMINGTON, NC 28412


WASTE MANAGEMENT ORLANDO INC
PO BOX 66963
CHICAGO, IL 60666-0963


WASTE MANAGEMENT ORMOND BEACH
PO BOX 9001054
LOUISVILLE, KY 40290-1054


Waste Management PA Pen Argyl PA
PO BOX 13648
PHILADELPHIA, PA 19101-3648


WASTE MANAGEMENT PALM BEACH
PO BOX 9001054
LOUISVILLE, KY 40290-1054


WASTE MANAGEMENT RECYCLE
ACCT 961 0000140 10557
PO BOX 78251
PHOENIX, AZ 85062-8251


WASTE MANAGEMENT ROCHESTER
PO BOX 9001054
LOUISVILLE, KY 40290-1054

WASTE MANAGEMENT SAVAGE MN
PO BOX 46485
CAROL STREAM, IL 60197-4648


WASTE MANAGEMENT SOUTHERN MN
PO BOX 4648
CAROL STREAM, IL 60197-4648


Waste Management WA Federal Way Disposal
PO BOX 541065
Los Angeles, CA 90054-1065


Waste Management WI Lacrosse
PO BOX 9001054
Louisville, KY 40290-1054


Waste Management WI Madison
PO BOX 9001054
Louisville, KY 40290-1054


Waste Management/USA Waste
PO BOX 78251
Phoenix, AZ 85062-8251


WASTE MANAGMENT OF THE DESERT
ACCT 861 0024976 2518 2
PO BOX 78251
PHOENIX, AZ 85062-8251


WASTE MANAGMENT ORLANDO
PO BOX 9001054
LOUISVILLE, KY 40290-1054


WASTE MGMT OF PASCO CTY
PO BOX 105468
ATLANTA, GA 30348-5468


WASTE MGMT TULSA
ACCT 650 489689
PO BOX 78251
PHOENIX, AZ 85062-8251


WASTE MGMT TX LONGHORN COMM
ACCT 666143825621616
PO BOX 78251
PHOENIX, AZ 85062-8251


WASTE MGNT OF INLAND EMPIRE
ACCT COR 804 0161 5
PO BOX 78251

PHOENIX, AZ 85062-8251


WASTE MGNT OF OREGON WASHINGTO
PO BOX 78251
589 0014297 1588 9
PHOENIX, AZ 85062-8251


WASTE MGNT OF SAN GABRIEL/POMO
PO BOX 78251
012 0140517 2519 1
PHOENIX, AZ 85062-8251


WASTE MGNT OF SANTA CRUZ
ACCT 153 22
PO BOX 78251
PHOENIX, AZ 85062-8251


WASTE MGNT OF THE INLAND EMPIR
PO BOX 78251
COR 0000816 0161 9
PHOENIX, AZ 85062-8251


WASTE PRO FL FT MYERS
PO BOX 60717
FT MYERS, FL 33906


Waste Pro Ft Pierce
PO Box 791142
Baltimore, MD 21279-1142


WASTE PRO OF FLORIDA INC
4100 SELVITZ RD
FT PIERCE, FL 34981


Waste Pro of Florida Inc Ft Meyers
PO BOX 79765
BALTIMORE, MD 21279-0765


Waste Pro West Palm Beach
411 TALL PINES RD
WEST PALM BEACH, FL 33413


Waste Services of Florida Inc/5278
PO BOX 5278
CAROL STREAM, IL 60197-5278


WATA CHRIS L
1704 CENTER STREET
LEESBURG, FL 34748


WATER CONDITIONING SYSTEM INC

711 HIGHWAY WEST
CORALVILLE, IA 52241


WATER HEATERS ONLY LLC
NW 7715
PO BOX 1450
MINNEAPOLIS, MN 55485-7715


WATER PURITY INC
PO Box 1174
BISMARCK, ND 58502


WATER RESOURCE ENGINEERING
2658 DEL MAR HEIGHTS ROAD
SUITE 362
DEL MAR, CA 92014


WATER SYSTEMS COMPANY
166 W 2ND STREET
WINONA, MN 55987


WATER TEC OF TUCSON INC
4601 S 3rd Avenue
TUCSON, AZ 85714


WATER TECHNIQUES INC
2915 DAIMLER ST
SANTA ANA, CA 92705


WATER VALLEY MASTER ASSN
1625 PELICAN LAKES POINT
SUITE 201
WINDSOR, CO 80550


Water Works
PO Box 464
Rancho Cucamonga, CA 91729


WATERCANAL ER SVCS PARTNERSHIP
PO BOX 8600
PHILADELPHIA, PA 19101-8600


WATERHOUSE WATER SYSTEMS
155 CENTER POINT RD
HIAWATHA, IA 52233


WATERLOO BLACK HAWKS INC
PO BOX 2222
WATERLOO, IA 50704


WATERLOO BUCKS

PO BOX 4124
TWIM SPORTS GROUP
WATERLOO, IA 50704


WATERLOO COURIER INC
PO BOX 742549
CINCINNATI, OH 45274


WATERLOO FIRE EXTINGUSHER INC
1033 WILBUR
WATERLOO, IA 50701


WATERLOO WARRIOR HIGH SCHOOL
2110 W 9TH STREET
STACI JACKSON ADVERTISING
WATERLOO, IA 50702


Waterloo Water Works
PO Box 27
Waterloo, IA  50704-0027


WATERLOO YOUTH HOCKEY ASSOCIAT
2503 RANDOLPH ST
WATERLOO, IA 50702


WATERMAN BENJAMIN
4259 E DARROW ST
PHOENIX, AZ 85042


WATERMAN KIM
42268 W OAKLAND DR
MARICOPA, AZ 85238


WATERMAN STEPHANIE R
5611 S 32ND ST
APT 151
PHEONIX, AZ 85040


WaterOne
PO Box 808007
KANSAS CITY, MO  64180-8007


WATERS CONTRACTING
98 SOUTH 2200 WEST
LAYTON, UT 84041


WATERS CURREN M
3176 OLSON DRIVE
HASTINGS, MN 55033


WATERS GLORIA C

2485 MYRTLE AVE
MERCED, CA 95340


WATERS JASON J
6325 LYNDALE AVE S
RICHFIELD, MN 55423


WATERS JOHN W
1108 S FIFTH AVE
LACROSSE, WI 54601


WATERS MARK E
15576 CORNELL TR
ROSEMOUNT, MN 55068


WATERS TIMOTHY J
100 SEABREEZE BLVD APT 420
DAYTONA BEACH, FL 32118


WATERSCAPE L C
PO BOX 583
BOUNTIFUL, UT 84011-7013


WATERSTREET SPECIALTY
SCREEN PRINT
MILWAUKEE, WI 53203-0121


WATERTOWN FAMILY PANCAKES
PO BOX 878
SPEARFISH, SD 57783


Watertown Family Pancakes Inc
Danny J Green
PO BOX 878
Spearfish, SD 57783


WATHCO INC
5470 TECHNOLOGY PKWY
BRASELTON, GA 30517


WATJE AMANDA C
4441 SYCAMORE AVE
SACRAMENTO, CA 95841


WATKINS ALISHA R
346 MORNING CREEK CIRCLE
APOPKA, FL 32703


WATKINS AMBER
3224 W 73RD ST
3

LOS ANGELES, CA 90044


WATKINS ASHLEY N
8781 78TH PL N
LARGO, FL 33777


WATKINS CAYCE
8519 CAHILL DRIVE 1604
AUSTIN, TX 78729


WATKINS DAVID T
600 HOSKING AVE
73C
BAKERSFIELD, CA 93307


WATKINS JESSICA A
3342 W SELLS DR
PHOENIX, AZ 85017


WATKINS LATOYA M
514 MABBETTE ST
APT 3
KISSIMMEE, FL 34741


WATKINS MALISSA M
321 E 8TH ST S 12
NEWTON, IA 50208


WATKINS PAUL E
616 TALMADGE ST
EAU CLAIRE, WI 54701


WATKINS RESTAURANT EQUIPMENT
3505 MARKET STREET
WILMINGTON, NC 28403


WATKINS RICHARD
5879 ZILEMAN DRIVE
SAN JOSE, CA 95123


WATKINS SEAN G
12220 HONDERO CT
GRANADA HILLS, CA 91344


WATKINS SHANTEL D
3615 RANKIN RD
MCFARLAND, WI 53558


WATKINS SHEPARD TRUCKING
PO BOX 5328
MISSOULA, MT 59806-5328

WATLINGTON BETHANY J
414 WILSON DRIVE
DYERSBURG, TN 38024


WATROBKA MARJORIE M
2621 WALDEN CT
KISSIMMEE, FL 34743


WATSON ANDREW J
8190 E MICHIGAN AVE
GALESBURG, MI 49053


WATSON ANTONETTE
140 EAST DAWN DRIVE
TEMPE, AZ 85284


WATSON BOBBI M
1006 N UNION AVE
FERGUS FALLS, MN 56537


WATSON BRITTANY L
600 HASKING AVE
73C
BAKERSFIELD, CA 93307


WATSON CAROL D
700 N CORONADO ST APT 2029
CHANDLER, AZ 85224


WATSON CARTER E
33655 335 TH ST
WAUKEE, IA 50263


WATSON CHRISTINA
2305 CAPITOLA RD
CAPITOLA, CA 95010


WATSON COLLEEN M
2593 HALLECK DR
WHITEHALL, PA 18052


WATSON DARRYL
2982 GLIFFORD COURT
BELLEVUE, WI 54311


WATSON DEANNA S
331 OASIS PARK RD
FT MYERS, FL 33905

WATSON DYLAN R
3300 GRIMES AVE N
ROBBINSDALE, MN 55422


WATSON JESSICA R
45 HASID COVE
BYHALIA, MS 38611


WATSON JOHN C
10438 STAFFORD CREEK CT
LEHIGH ACRES, FL 33936


WATSON JOSEPH S
5555 RED BONE LANE
ORLANDO, FL 32801


WATSON JOSHUA J
433 HUTCHINSON ST
KALAMAZOO, MI 49001-3144


WATSON JOSHUA T
1205 S MARKET ST
HOLDEN, MO 64040


WATSON JULIE A
37066 CO 9 BLVD
GOODHUE, MN 55027


WATSON JUSTIN A
932 LINTON ST
KALAMAZOO, MI 49001-3144


WATSON KATHLEEN
4554 E PARADISE VILLAGE PARKW
103
PHOENIX, AZ 85032


WATSON KENDELL D
1125 STATE ST
GARNER, IA 50438


WATSON LAQUISEA T
2387 SW 146TH LOOP
OCALA, FL 34473


WATSON LAURIE
11250 PLAYA ST
CULVER CITY, CA 90230


WATSON LYNNITA R
2457 CORAL AVE

APT C
SALEM, OR 97305


WATSON MARKEESHA S
150 S GROVER AVE APT 226
MASON CITY, IA 50401


WATSON MATTHEW S
2077 AHNEITA DR
PLEASANTHILL, CA 94523


WATSON RACHEL E
921 POPLAR LEAF
COLLIERVILLE, TN 38017


WATSON SAVANNAH D
2952 E 28TH
KANSAS CITY, MO 64132


WATSON SHAKIRA
4511 APPLEBY COURT
ORLANDO, FL 32817


WATSON SHONTAE L
1560 AMES F
ST PAUL, MN 55104


WATSON WILLIAM
955 N DUESENBERG DR APT 5313
ONT, CA 91764


WATSON WYATT DATA SERVICES
218 ROUTE 17 NORTH
ROCHELLE PARK, NJ 07662


Watt Commercial Company
2716 Ocean Park Boulevard Suite 3040
Santa Monica, CA 90405-5218


WATT MANAGEMENT COMPANY
2716 OCEAN PARK BLVD
SANTA MONICA, CA 90405


WATTERS PLUMBING INC
PO BOX 118
MENASHA, WI 54952


WATTS CHRISTOPHER J
573 SW DAIRY ROAD
PORT ST LUCIE, FL 34953

WATTS JOSITA A
806 PEEL STREET
WILDWOOD, FL 34785


WATTS LISA D
1032 WESTMOWT TER
MODESTO, CA 95356


WATTS MICHELLE L
7510 SE EAGLE AVE
HOBESOUND, FL 33455


WATTS SHERRY K
35 PERLMANS PL
TAYLORSVILLE, NC 28681-8257


WATTS SR SIMEON
5993 KINGS HIGHWAY PO BOX 17
OLD ZIONSVILLE, PA 18068


WATTS TIMOTHY R
9508 GLACIER ROAD
MINNETRISTA, MN 55375


WAUGH DARLENE
2201 BARRY DR
FT MYERS, FL 33907


WAUNAKEE HIGH SCHOOL
ATHLETIC DEPT
ATTN BRIAN SMITH
WAUNAKEE, WI 53597


WAUSAU AREA MEALS ON WHEELS
609 SCOTT STREET
WAUSAU, WI 54403


WAUSAU CANVAS CO INC
801 JEFFERSON STREET
WAUSAU, WI 54403


WAUSAU METRO ADULT
SPECIAL OLYMPICS
9002 BIRCH STREET
WESTON, WI 54476


WAUSAU TILE
PO BOX 1520
WAUSAU, WI 54402-1520

WAUSAU WEST BAND BOOSTERS
1200 WEST WAUSAU AVE
WAUSAU, WI 54401


WAVERLY HEALTH CENTER
312 9TH ST SW
WAVERLY, IA 50677


WAVERLY MASONIC HANDICAPPED
DEER HUNT ATTN GARY L VANDEN
1630 S VANDYKE RD
APPLETON, WI 54914


WAVERLY NEWSPAPERS
PO BOX 858
WAVERLY, IA 50677-0858


WAVRA SHAYLEE A
528 SOUTH COURT ST
ONALASKA, WI 54650


Wawona
100 West Alluvial
Clovia, CA 93612


WAWONA FROZEN FOODS
PO BOX 49330
SAN JOSE, CA 95161-9330


WAXIE SANITARY SUPPLY
PO BOX 81006
SAN DIEGO, CA 92138-1006


WAXMAN WILLIAM
14711 BRADDOCK OAK DRIVE
ORLANDO, FL 32837


WAY ELLIOT D
15923 THOMPSON LANE
BISMARCK, ND 58503-9338


WAYNE ALLEN SIDLES
80 MARGENE
RAYMOND, IA 50667


WAYNE AUTOMATIC FIRE SPRIN INC
222 CAPITAL COURT
OCOEE, FL 34761


WAYNE JUANITA HALL
1520 WOODLAND

JENISON, MI 49428


WAYNE KAMPHUIS
3264 LAKESIDE AVE 3A
HOLLAND, MI 49424


WAYNE KEIDEL C/O PERKINS
623 FRONTIER DRIVE
FERGUS FALLS, MN 56537


Wayne Walberg
12712 Lakebrook Drive
Orlando, FL 32828


WAYNE WALES
2405 N PYRITE
MESA, AZ 85207


WAYNES STARTING AND TOWING
1401 CHERYL ST
ALBERTA LEA, MN 56007


WAYNES WATER N WELLS INC
19139 GARRETT HIGHWAY
OAKLAND, MD 21550


Wayzata Investment Partners
Attn Ray Wallender Esq
701 East Lake Street Suite 300
Wayzata, MN 55391


WB4
101 LEE STREET
APPALACHIAN BROADCASTING CORP
BRISTOL, VA 24201-4355


WBAY TV
PO BOX 60664
CHARLOTTE, NC 28260


WBBH
PO BOX 7578
FT MYERS, FL 33911-7578


WBDT
PO BOX 71 0872
COLUMBUS, OH 43271-0872


WBME TV
39936 TREASURY CENTER
CHICAGO, IL 60694-9900

WBRE TV28
ATTN ACCOUNTS RECEIVABLE
201 HUMBOLDT STREET
ROCHESTER, NY 14610-1093


WBUW WB57
2814 Syene Road
Madison, WI 53713


WBYT FM
237 WEST EDISON ROAD
MISHAWAKE, IN 46545


WCA WASTE CORPORATION
PO BOX 553166
DETROIT, MI 48255-3166


WCA Waste Corporation MO Springfield
2120 WEST BENNETT ST
SPRINGFIELD, MO 65807


WCCO AM
PO BOX 73760
CHICAGO, IL 60673-7760


WCCO TV
21253 NETWORK PLACE
CHICAGO, IL 60673-1253


WCCY 1400 AM
313 E MONTEZUMA AVE
HOUGHTON, MI 49931


WCGV
4041 N 35TH STREET
MILWAUKEE, WI 53216


WCIA/WCFN/ILLINOISHOMEPAGE NET
ATTN ACCTS RECVBLE
PO BOX 470
ROCKFORD, IL 61105


WCIV TV
PO BOX 22165
CHARLESTON, SC 29413-2165


WCPO
PO Box 633825
CINCINNATI, OH 45263-3825

WCSC TV5
2126 CHARLIE HALL BLVD
CHARLESTON, SC 29414


WCTQ FM
PO Box 406309
ATLANTA, GA 30384-6309


WCWF
LOCKBOX 844877
1950 N STEMMONS FREEWAY
DALLAS, TX 75207


WCYB
PO BOX 601063
CHARLOTTE, NC 28260-1053


WDAC THE VOICE 94 5FM
BOX 3022
LANCASTER, PA 17604


WDAD/WQMU RADIO
21 N FIFTH STREET
INDIANA, PA 15701


WDAF INTERNET
3600 SOLUTIONS CENTER
CHICAGO, IL 60677-3006


WDAF TV
3030 SUMMIT STREET
KANSAS CITY, MO 64108


WDAF TV
3600 SOLUTIONS CENTER
CHICAGO, IL 60677-3006


WDAY TV
PO BOX 2466
FARGO, ND 58108-2466


WDIO TV/WIRT 13
PO BOX 16897
DULUTH, MN 55816


WDJT TV
39936 TREASURY CENTER
CHICAGO, IL 60694-9900


WDKR CLEARING OFFICE

120 WILDWOOD
MT. ZION, IL 62549


WDTN TV
PO BOX 90366
CHICAGO, IL 60696-0366


WE DO WINDOWS
4180 COCONUT BLVD
ROYAL PALM BEACH, FL 33411


WE Energies/Wisconsin Electric/Gas
PO Box 2089
Milwaukee, WI  53201-2089


WE FINANCE INC
C/O ATTY JOHN A FOSCATO
PO BOX 1133
GREEN BAY, WI 54305-1133


WEARE ROBERT C
2375 TROY CT
COLO SPRINGS, CO 80918


WEARING COURTNEY J
2227 WOODVIEW CT APT 8
MADISON, WI 53713


WEATHERHOLT ERICH T
2151 125TH STREET
CHIPPEWA FALLS, WI 54729


WEATHERLY CRISTINA M
5114 NICOLLET AVE S
MINNEAPOLIS, MN 55419


WEATHERLY DEMETRIAS K
218 ALLEN ST
WATERLOO, IA 50702


WEATHERLY LACY
720 N GALE AVE
MOORE, OK 73160


WEATHERSPOON APRIL
605 FERRARI LN
WEST COVINA, CA 91791


WEATHERSPOON LUCAS W
1760 CARL STREET
LAUDERDALE, MN 55113

WEAU TV
PO BOX 14200
TALLAHASSEE, FL 32317-4200

WEAVER ALLEN M
1851 S FRONT STREET
ALLENTOWN, PA 18103

WEAVER ASHLEY M
400 NE 9TH ST
MULBERRY, FL 33860

WEAVER CARMEN
3 SIRENA DR
HAMILTON, OH 45013

WEAVER DANNY F
4225 HERONS POND LANE
LAKELAND, TN 38002

WEAVER DUANE E
6735 W ANGELA DR
GLENDALE, AZ 85308

WEAVER JACK A
1028 ANSBOROUGH AVE
WATERLOO, IA 50701

WEAVER JAMIE L
1004 DELWARE AVE
APT 2
BETHLEHEM, PA 18015

WEAVER JOSEPH
816 N HAMILTON
OLATHE, KS 66061

WEAVER KAREN
486 CHURCH STREET
KUTZTOWN, PA 19530

WEAVER KRISTA N
640 PROVIDENCE CT
CHASKA, MN 55318

WEAVER OVERHEAD DOOR
2324 LOCUST STREET
ST. JOSEPH, MO 64501

WEAVER PHILLIP K
13937 IVY STREET
THORNTON, CO 80602


WEAVER WILLIAM A
2195 JOSHUA LOOP
DYERSBURG, TN 38024


WEB ELECTRIC
711 W MADISON ST
MARSHALLTOWN, IA 50158


Web Shoproducers
616 Corporate Way Suite 2 244
Valley Cottage, NY 10989


WEBB ADRIANE T
4899 ASHCROFT DR
MEMPHIS, TN 38125


WEBB BJON A
1636 ERIE TERRACE
WEST PALM BEACH, FL 33406


WEBB CAMERON W
6852 SOUTH 2200 WEST
WEST JORDAN, UT 84084


WEBB DAWN M
3316 NE 59TH
KANSAS CITY, KS 66104


WEBB GERALDINE A
1203 AVENUE D
FT MADISON, IA 52627


WEBB HAROLD C
3945 TANGLE DRIVE
TITUSVILLE, FL 32796


WEBB HOWARD D
304 N W 22 PLACE
CAPE CORAL, FL 33993


WEBB JENNIFER J
PO BOX 240005
APPLE VALLEY, MN 55124


WEBB JEREMIAH N
3224 NICOLLET AVEN 1
MINNEAPOLIS, MN 55408

WEBB KYLER R
15360 WACO CT
RAMSEY, MN 55303


WEBB MICA
313 Wichita Dr
Norman, OK 73070


WEBB MONICA S
44089 US HWY 27
DAVENPORT, FL 33897


WEBB NANCY R
6205 WILSHIRE PINES CIRCLE 204
NAPLES, FL 34109


WEBB TAWNI M
16200 MILES CIRCLE
BRAINERD, MN 56401


WEBBER AMBER L
1800 MCMASTER
GALESBURG, IL 61401


WEBBER RACHEL
21877 CORTE MADERA LN
CUPERTINO, CA 95014


WEBCO PACKAGING INC
11819 CROSSWAY DRIVE
FT WAYNE, IN 46804


WEBER BRENT A
534 WESTERN AVE
WATERLOO, IA 50702


WEBER CHELSEA A
17040 GLENWOOD AVE
LAKEVILLE, MN 55044


WEBER CHRISTOPHER
603 S ORANGE AVE
SANTA ANA, CA 92701


WEBER COURTNEY A
17040 GLENWOOD AVE
LAKEVILLE, MN 55044


WEBER DARLA J

2526 TIMBERLEA DRIVE
WOODBURY, MN 55125


WEBER DEVOTA R
3415 HILLTOP WAY 9
GREEN BAY, WI 54301


WEBER ERIC R
20441 W 217 STREET
SPRING HILL, KS 66083


WEBER ETHAN T
260
BIRCH ST
WISCONSIN DELLS, WI 53965


WEBER III HENRY H
413 MANHATTAN DR
ORLANDO, FL 32809


WEBER KAYLA M
5200 JESUP ROAD
JESUP, IA 50648


WEBER KIMBERLY S
17040 GLENWOOD AVENUE
LAKEVILLE, MN 55044


WEBER MARKING SYSTEMS INC
PO BOX 88007
CHICAGO, IL 60680-1007


WEBER MIRANDA A
65717 COUNTY RD AA
SHERIDAN LAKE, CO 81071


WEBER PAPER COMPANY
4300 CHAVENELLE RD
DUBUQUE, IA 52002


WEBER PLUMBING HEATING INC
PO BOX 937
MANKATO, MN 56002-0937


WEBER RYAN J
1008 FERRARI DR
MODESTO, CA 95356


WEBER THOMAS J
659 MAXWELL ST
WATERLOO, IA 50701

WEBNET MEMPHIS INC
PO BOX 111368
MEMPHIS, TN 38111


WEBSTER AMANDA M
1077 LEGION ST S
SHAKOPEE, MN 55379


WEBSTER DUSTIN A
6376 SEABOARD DR
MILLINGTON, TN 38053


WEBSTER ELECTRIC INC
2222 GLENDENNING ROAD SUITE 12
KALAMAZOO, MI 49001


WEBSTER KALI
918 N PALM AVE
ONTARIO, CA 91762


WEBSTER KIRA
500 W STATE 3C
JACKSONVILLE, IL 62650


WEBSTER SAFE LOCK CO INC
PO BOX 13976
DENVER, CO 80201


WEBSTER SAFE LOCK COMP INC
PO BOX 13976
DENVER, CO 80201


WEBSTER SEAN H
8 VENUS DRIVE
RANCHO MIRAGE, CA 92270


WECKER ROCHELLE M
4028 BOBOLINK LANE
HIAWATHA, IA 52233


WEDDING PROFESSIONAL SERVICES
8220 ON THE MALL
BUENA PARK, CA 90620
JOSE A. BELTRAN


WEDDINGPAGES INC
11106 MOCKINGBIRD DRIVE
OMAHA, NE 68137

WEDEL BRIDGETTE
1000 NORTH JANEWAY AVENUE
MOORE, OK 73160


WEDGLEY MICHAEL S
1709 JEANNE CIRCLE
MARTINEZ, CA 94553


WEDLUND CINDY O
3487 CTY HWY J 66
CHIPPEWA FALLS, WI 54729


WEDLUND DAVID J
1719 PIERCE ST NE
MINNEAPOLIS, MN 55413


Wedoo Glass
PO BOX 353242
Palm Coast, FL 32135


WEEDEN JENNIFER
6837 NICOLE COVE
BARTLETT, TN 38135


WEEK END WARRIOR
1211 S E 3RD TERRACE
LEES SUMMIT, MO 64063


WEEK TV
PO BOX 2055
EAST PEORIA, IL 61611-2055


WEEKS ASHLEY M
9154 82 ND ST N
LARGO, FL 33777


WEEKS BETTY J
PO Box 3513
BELLEVIEW, FL 34421


WEEKS CARLY M
20970 CO HWY 39
OSAGE, MN 56570


WEEKS LORI L
11140 TANGELE TERRANCE
BONITA SPRINGS, FL 34135


WEEKS ROBERT A
7455 W BRONSON HWY
KISSIMMEE, FL 34747

WEEKS SADIE M
10048 WASHINGTON ST
BELLFLOWER, CA 90706


WEEKS SERVICE CO
PO BOX 472232
TULSA, OK 74147-2232


WEEMS KIM R
2001 20TH AVE P1
CORALVILLE, IA 52246


WEEMS MANDY K
3703 JEFFERSON COMMONS DR
APT 302C
TAMPA, FL 33613


WEESE BRANDON L
2778 DENTON ST
RIVERSIDE, CA 92507


WEGENER BRITTNEY D
1713 LAMAR DRIVE
NORTH MANKATO, MN 56003


WEGESSER BRADEN K
707 MCCLELLAND ST
SLC, UT 84102


WEGLIN KEITH M
7171 HAVENSIDE DRIVE
SACRAMENTO, CA 95831


WEGNER DUSTIN L
2746 FLEUR DR APT 212
DES MOINES, IA 50321


WEGNER TECHNOLOGY
15 S MINNESOTA STREET
NEW ULM, MN 56073


WEHRENBERG CHRISTIANNE C
13971 HOLYOKE PATH
APPLE VALLEY, MN 55124


WEHRMAN ELECTRIC COMPANY
209 PINE STREET
MARSHALLTOWN, IA 50158

WEHRWEIN CONNOR J
418 PARK LANE
MANKATO, MN 56001


WEHUNT JUSTIN R
712 E WACHTER ST
BISMARCK, ND 58501-5603


WEI WEI ZHU
1144 SAN GABRIEL BLVD
ROSEMEAD, CA 91770


WEIAND KANDIS M
626 PINE ST
PRESCOTT, WI 54021


WEIBLY RENE N
2900 UNIVERSITY SQ DR APT 24
TAMPA, FL 33612


WEIDEMAN ANTHONY L
5193 ROSEBERRY
DOYLESTOWN, PA 18902


WEIDEMANN JOSHUA W
4750 E WASHBURN RD
WATERLOO, IA 50702


WEIDENBACH DANIELLE M
19683 ROCHESTER ST NE
CEDAR, MN 55011


WEIDMAN TAMMI
422 CREEKWOOD DR
ORLANDO, FL 32809


WEIDNER DILLON A
2609 W ROCK RD
ALLENTOWN, PA 18103


WEIDNER NICK R
2608 250 ST
MARSHALLTOWN, IA 50158


WEIDNER REFRIGERATION INC
14450 FRAZEE ROAD
DIVERNON, IL 62530


WEIGEL BRICE C
713 9TH STREET NORTH
LA CROSSE, WI 54601

WEIGEL CHARITY L
2090 SE KING ST
APT 16
DES MOINES, IA 50320


WEIGEL KRISTI A
M223 DAVIS LANE
MARSHFIELD, WI 54449


WEIGEL TRACY E
3003 E AVE B
BISMARCK, ND 58501-3252


WEIGER RETHA F
2206 NICOLLETT WAY
LEESBURG, FL 34748


Weight Watchers Mid South Inc
2831 BARTLETT BLVD
BARTLETT, TN 38134


WEIHER SHAYLA J
716 HORSEBACK CRT NE
SALEM, OR 97301


WEIL SAMANTHA M
226 CLEARFIELD ST
FREEMANSBURG, PA 18017


WEILAND MARK A
208 BENTON ST W
COLOGNE, MN 55322


WEILAND TIM J
2729 TERRACE DR
BURNSVILLE, MN 55337


WEINGAERTNER CLAUS
N1997 PINE BEACH ROAD S
OOSTBURG, WI 53207


WEINGARTEN MARIAH M
3194 MONTROSE CT
PALM HARBOR, FL 34684


WEINLAND MATTHEW
1433 INGE CT
SACRAMENTO, CA 95864

WEINMANS CULLIGAN INC
101 E SANGAMON
MAHOMET, IL 61853


Weinstock Marketing
10127 Diamond Lake Rd
Boynton Beach, FL 33437


WEIR CARLTON
2453 MERRY ROAD
TAVARES, FL 32778


WEIR DEANDRES B
604 SEMPLE AVE
MEMPHIS, TN 38127


WEIR JOHN G
624 SE 13TH ST 4
CAPE CORAL, FL 33990


WEIS BRANDI J
1601 6TH PLACE SE
MASON CITY, IA 50401


WEIS JENNIFER L
6269 KAHLER DR NE
ALBERTVILLE, MN 55301


WEIS WALTER
3958 QUAILWOOD ST
MOORPARK, CA 93021


WEISE KINDER
1227 BEATTIE LANE
SANTA ROSA, CA 95472


WEISENBERGER COLLIN J
217 N 15TH ST
EASTON, PA 18042


WEISHAUBT TIM A
3366 N 60TH
KANSAS CITY, KS 66104


WEISHEIPL REBECCA J
11791 42ND AVENUE
CHIPPEWA FALLS, WI 54729


WEISS ANDREA R
14425 BARNES DR
DETROIT LAKES, MN 56501

WEISS CHARLES A
3014 GREENLEAF ST
ALLENTOWN, PA 18104


WEISS RANDY J
2559 N BAINBRIDGE ST
LACROSSE, WI 54601


WEISS STEPHANIE L
8555 EMPEROR DR
FAIR OAKS, CA 95628


WEISSMAN DONNA L
19041 COCONUT ROAD
FORT MYERS, FL 33907


WEISSMAN KATHERINE P
16934 CO RD 48
MOUNT DORA, FL 32757


WEITEMIER KAROL J
14871 HOLE IN ONE CIRCLE
UNIT 105
FORT MYERS, FL 33919


WELCH BRENDON T
12490 S SHANNAN CIRCLE
OLATHE, KS 66062


WELCH CHRISTOPHER J
65 CORNFORTH RD
APT 10
LA CRESCENT, MN 55947


WELCH FANCIS A
500 S 468 E
BOUNTIFUL, UT 84010


WELCH KARI N
1117 N LIBERTY ST
APT 226
BOISE, ID 83704


WELCH PAUL J
3714 SO RIVERSHORE DRIVE
MOORHEAD, MN 56560-5619


WELCH SIGN CO INC
9410 W 61ST ST
MERRIAM, KS 66203

WELCOME EXPRESS INC
647 CAMINO DE LOS MARES
108 100
SAN CLEMENTE, CA 92673


WELCOME MAGAZINE
PO BOX 15192
GAINESVILLE, FL 32604


WELCOME SERVICE
931 RENO AVE 1
MODESTO, CA 95352


WELCOME SERVICES
33565 COUNTY 6 BLVD
GOODHUE, MN 55027


WELCOME WAGON
PO BOX 9101
PLAINVIEW, NY 11803-9001


WELD COUNTY HEALTH DEPT
1555 N 17TH AVE
GREELEY, CO 80631


WELD COUNTY SCHOOL
DISTRICT RE 4
1370 REDWOOD DR
WINDSOR, CO 80550


WELD DIRECT CORPORATION
PO BOX 37546
JACKSONVILLE, FL 32236


WELD RITE SERVICES INC
689 SHELDEN
PO BOX 3035
WARMINSTER, PA 18974


WELDAY TREVOR
3050 MADISON AVE
B 41
FULLERTON, CA 92831


WELDEAB TEKLAB I
4915 HAMLET AVE N
OAKDALE, MN 55128


WELDERS SUPPLY
PO BOX 6378

WHEELING, WV 26003


WELDING RODZ INC
13850 CAROLINA LAUREL DR
ORLANDO, FL 32828


WELDING SUPPLIES
219 EAST JUNIUS STREET
FERGUS FALLS, MN 56537


WELDING SUPPLIES FIRE EQ INC
PO BOX 1156
WILLMAR, MN 56201


WELDON PETE H
323 GALESBURG ROAD
KNOXVILLE, IL 61448


WELDTECH COMPANY
PO Box 560190
MONTVERDE, FL 34756-3602


WELKER DANIEL G
16485 N STADIUM WAY
3138
SURPRISE, AZ 85374


WELKER TRACI L
3016 DEEP WOODS CT
DES MOINES, IA 50320


WELKERS ELECTRIC INC
PO BOX 1105
SORRENTO, FL 32776


WELL GROOMED GROUND MAINT
1582 MINNETONKA PLACE
COLORADO SPRINGS, CO 80915


WELLE REBECCA A
913 E VERNON AVE
APT 3
FERGUS FALLS, MN 56537


WELLER MELISSA A
6601 BLUE OAKS BLVD APT 904
ROCKLIN, CA 95765


WELLER PTA
345 BOULDER STREET
MILPITAS, CA 95035

WELLINGTON THE MAGAZINE
12230 FOREST HILL BLVD
SUITE 114
WELLINGTON, FL 33414


WELLMAN REFRIGEATION INC
220 S W 21ST
OKLAHOMA CITY, OK 73109


WELLMARK BLUE CROSS BLUE SHIEL
PO BOX 5023
SIOUX FALLS, SD 57117-5023


WELLMARK INC
PO BOX 10353
DES MOINES, IA 50306


WELLNITZ MIRANDA M
6344 MAIN ST
APRIN, WI 54410


WELLS AMANDA J
1912 E CALUMET ST APT C
APPLETON, WI 54915


WELLS ANTHONY S
305 SKYVUE DR C
RAYMORE, MO 64083


WELLS BLOOMFIELD
PO BOX 60151
ST LOUIS, MO 63160-0151


WELLS BRITANI H
1202 TREELINE DR
ALLENTOWN, PA 18103


WELLS BRITTANY J
141 83TH AVE NE APT 304
FRIDLEY, MN 55432


WELLS BROTHERS INC
105 SHUE DR
ANNA, OH 45302


WELLS CARLOS K
4131 55TH ST
DES MOINES, IA 50322

WELLS CAROLINE K
8908 AMBER DUSK
SAN ANTONIO, TX 78250


WELLS CORDERO V
4131 55TH ST
DES MOINES, IA 50322


WELLS CRYSTAL F
500 BENTLY DR
APT 4
MARION, IA 52302


WELLS DAIRY INC
4080 SOLUTIONS CENTER
774080
CHICAGO, IL 60677-4000


WELLS FARGO
PAYMENT REMITTANCE CENTER
PO Box 6426
CAROL STREAM, IL 60197-6426


Wells Fargo Capital Finance
Attn Stefan Sigurdson Vice President
2450 Colorado Ave
Suite 3000 West
Santa Monica, CA 90404


Wells Fargo Capital Finance
f/k/a Wells Fargo Foothill LLC
2450 Colorado Avenue
Suite 3000 West
Santa Monica, CA 90404


Wells Fargo Capital Finance LLC
2450 Colorado Ave Suite 3000 W
Santa Monica, CA 90404


Wells Fargo Commercial Banking
Libby Bair
2030 Main Street
Suite 900
Irvine, CA 92614


WELLS FARGO COMMERCIAL BANKING
PO BOX 808
SIOUX CITY, IA 51102


Wells Fargo Foothill LLC as Agent
2450 Colorado Ave Suite 3000 W
Santa Monica, CA 90404

Wells Fargo Foothill LLC as Agent
c/o Paul Hastings Janofsky Walker LLP
Attn John Francis Hilson Esq
515 South Flower Street 25th Floor
Los Angeles, CA 90071


WELLS FARGO MERCHANT SERVICES
5251 WESTHEIMER ROAD 6TH FLOOR
HOUSTON, TX 77056-5404


Wells Fargo Treasury Management
Nychee Hickman
707 Wilshire Blvd
13th Floor
Los Angeles, CA 90017


Wells Fargo Treasury Management Services
707 Wilshire Blvd
13th Floor
Los Angeles, CA 90017


WELLS INC
26 HILL ST DRAWER A
PORT JERVIS, NY 12771


WELLS JIMMY J
1502 LAKE CRYSTAL DRIVE
ROYAL PALM, FL 33411


WELLS JORDAN W
1008 N MADISON
RAYMORE, MO 64083


WELLS LYLE S
4209 EVEREST LANE
AUSTIN, TX 78727


WELLS MANUFACTURING CO INC
PO Box 98035
CHICAGO, IL 60693


WELLS MICHAEL W
1835 W PERSHING ST APT 21
APPLETON, WI 54914


WELLS NATHANIEL R
1912 E CALUMET ST APT C
APPLETON, WI 54915


WELLS PLUMBING COMPANY INC
211 S FIRST ST

PONCA CITY, OK 74601-5235


WELLS PORK PRODUCTS INC
3520 S COLLEGE ROAD
WILMINGTON, NC 28412


WELLS SANDRA
24541 2ND AVE
OTSEGO, MI 49078


WELLS SCOTT E
2821 8TH ST N
APT 9
FARGO, ND 58102


WELLS TONY J
2659 BENT WILLOW CIR
ORLANDO, FL 32806


WELLS WILLIAM
2203 SEACLIFF DRIVE
MILPITAS, CA 95035


WELSHONS MELISSA K
200 4TH AVE SE
AITKIN, MN 56431


WELTER BRANDON K
1360 MADERA
DUBUQUE, IA 52002


WELTER NICK D
3298 W 32ND STREET
DUBUQUE, IA 52001


WELTMAN WEINBERG REIS CO
L P A
323 W LAKESIDE AVE 2ND FLOOR
CLEVELAND, OH 44113


WELU PUMPING SERVICE
1685 CENTRAL AVENUE
DUBUQUE, IA 52001


WEMETTE ROBERT D
W6259 VALLEY PLACE
HOLMEN, WI 54636


WEMT TV
PO Box 601063
CHARLOTTE, NC 28260-1053

WENCL PLUMBING HTG INC
1082 SE 38TH ST
OWATONNA, MN 55060


WENDELL HELM
2348 E KILE ST
DECATUR, IL 62526


WENDELL LEIGH ELECTRIC SERVICE
PO Box 60223
FT MYERS, FL 33906


WENDLAND UTZ STAHL
MINTZ LTD
PO BOX 939
ROCHESTER, MN 55903


WENDORF ANDREW T
333 NICOLLET AVE
NORTH MANKATO, MN 56003


WENDT BRIANNA L
11117 MAIN STREET
HEWITT, WI 54441


WENDT JESSIE L
13117 CURRY CT
ROGERS, MN 55374


WENDY AGUILAR
1050 E HERNDON AVE APT 162
FRESNO, CA 93720


WENDY BARNETT
10433 GREENBUSH AVE
WHITTIER, CA 90604


WENDY ENRIQUEZ
918 S CABRILLO AVE APT 6
SAN PEDRO, CA 90731


WENDY GINSBERG
3011 NORTH 3RD STREET
MINNEAPOLIS, MN 55411


WENDY GLEICH
830 DEVORE AVE
SIMI VALLEY, CA 93065

WENDY HERRERA
3979 PLATT AVE
LYNWOOD, CA 90262-3763


WENDY L CRAWFORD
22079 MONTROSE AVENUE
PORT CHARLOTTE, FL 33952


WENDY LEDDON
3359 GREENVILLE DR
SIMI VALLEY, CA 93063


WENDY MATSON
302 N GARDEN STREET
BOISE, ID 83706


WENDY MORALES
9129 TOBIAS AVE APT 106
PANORAMA CITY, CA 91402


WENDY OLSON dba DESIGN SHOPPE
1525 EAGLE GLEN
ESCONDIDO, CA 92029


WENEMEN ENGINEERING INC
1515 RINGLING BLVD STE 890
SARA SOTA, FL 34236


WENGER AMY L
206 NOYES ADAMS 1520
TRIPP CIRCLE
MADISON, WI 53706


WENNING EMILY
1125 FITZGERALD ROAD
SIMI VALLEY, CA 93065


WENSEL JOSEPH J
W12416 RIVER ROAD
BLACK RIVER FALLS, WI 54615


WENSTRAND ERIN T
16616 W 146TH TERR
OLATHE, KS 66062


WENSTRAND KIMBERLY M
16730 W 127TH ST APT B
OLATHE, KS 66062


WENTHUR KRISTIN
28131 BOBWHITE CIR

SAUGUS, CA 91350


WENTLER MERRI H
811 1/2 W LINCOLN AVE
FERGUS FALLS, MN 56537


WENTWORTH SHERRIE A
1731 SAM KING RD LOT 1
LAKE WALES, FL 33898


WENTZ MICHAEL
549 S CRESCENT AVE
INDEPENDENCE, MO 64053


WENTZ MINNIE
4512 BONITA DR 120
MIDDLETOWN, OH 45044


WENZEL JAMES R
2005 SOUTH MAPLE AVE
MARSHFIELD, WI 54449


WENZEL JULIANNE
2005 S MAPLE
MARSHFIELD, WI 54449


WENZELS LOCK KEY
822 11TH AVE SE
JAMESTOWN, ND 58401


WENZL DWAYNE J
PO Box 1062
MOORHEAD, MN 56561


WENZL SAMANTHA R
2301 SUNSET BLVD APT 1414
ROCKLIN, CA 95765


WERDELIN BART M
1886 OLE HERITAGE DRIVE
ORLANDO, FL 32581


WERE READY TO ASSEMBLE INC
3414 PEACHTREE RD SUITE 500
ATLANTA, GA 30326


WERNER BRANDON J
3656 W LIBBY ST
GLENDALE, AZ 85308

WERNER BROS INC
600 NORTH THIRD STREET
MARSHALL, MN 56258


WERNER RACHEL E
41 WAGON WHEEL RD
QUAKERTOWN, PA 18951


WERNER RYAN G
3608 NANCY WARD CIRCLE
DOYLESTOWN, PA 18901


WERNIMONT CHRISTINA M
1865 NORLAND DR
DUBUQUE, IA 52002


WERRE AMANDA R
4018 AVONDALE DRIVE
BISMARCK, ND 58503-0635


WERTMAN JUDY J
27849 W PELICAN ISLE
LEESBURG, FL 34748


WERTS KIMBERLY A
4201 S DECATUR BLVD
1049
LAS VEGAS, NV 89103


WERTTENBERGER TYLER
7508 S SIENA VISTA LN
A 205
MIDVALE, UT 84047


WERTZ ELVIN M
1414 MARTIN ST
PEORIA, IL 61605


WES WINDOW WASHING INC
PO BOX 511092
PUNTA GORDA, FL 33951-1092


WESCO
5151 INDUSTRIAL BLVD NE
ATTN BRIAN MCMORRIS
FRIDLEY, MN 55421


WESCO DISTRIBUTION INC
PO BOX 633718
CINCINNATI, OH 45263-3718

WESCOTT CRYSTAL Y
732 CORNELIA ST
JANESVILLE, WI 53545


WESELY TINA A
918 OAK ST
BURLINGTON, IA 52601


WESH TV
PO Box 26876
LEHIGH VALLEY, PA 18002-6876


WESLEY JO NATHAN P
2031 VONDRON ROAD
MADISON, WI 53716


WESLEY JONALLIE J
2031 VONDRON RD
MADISON, WI 53716


WESLEY LAMBERT
4480 SYKES RD
MILLINGTON, TN 38053


WESLEYS GLASS INC
631 SO 6TH ST
ST JOSEPH, MO 64501


WESS MATTHEW
1533 MEADOWBROOK AVE
LOS ANGELES, CA 90019


WESSEL TIFFANY
18829 DEERHILL RD
HIDDEN VALLEY, CA 95467


WEST AMY B
205 SEDGEFIELD CR
WINTERPARK, FL 32792


WEST ARTHUR
5381 MEADOWICK AVENUE
MEMPHIS, TN 38115


WEST ASHLEY E
1704 CARROLL STREET
BOONE, IA 50036


WEST ASSET MANAGEMENT
PO BOX 790185
ST LOUIS, MO 63179-0185

WEST BETHEL UNITED METH CHURCH
PO Box 139
CEDAR, MN 55011


West Boise Sewer District
7608 Ustick
Boise, ID 83704


WEST BOISE SEWER DISTRICT
ACCT 5118574
7608 USTICK RD
BOISE, ID 83704-5899


WEST BRETT D
3909 E DOUGLAS AVE
DES MOINES, IA 50317


WEST BRITTANY T
3928 KNOTT DRIVE
APOPKA, FL 32712


WEST BURLINGTON HIGH SCHOOL
211 RAMSEY
WEST BURLINGTON, IA 52655


WEST BURLINGTON HIGH SCHOOL
ATTN WEST BURLINGTON POST
PROM
WEST BURLINGTON, IA 52655


WEST CARROLLTON PARCHMENT INC
PO BOX 711997
CINCINNATI, OH 45271-1997


WEST CENTRAL FLORIDA PERMITS
5048 GATO DEL SOL CIRCLE
WESLEY CHAPEL, FL 33544


WEST CENTRAL MUSIC ASSOCIATION
PO BOX 730
ATTN JEFF SOUKUP
HARTFORD, SD 57033


West Central Sanitation Inc
PO BOX 796
Willmar, MN 56201


WEST CENTRAL SANITATION MN WILLMARE
PO BOX 796
WILLMAR, MN 56201

WEST CHEM
2032 ALTA CT
LOVELAND, CO 80538


WEST CHRISTIAN M
1702 W SUMMIT
SAN ANTONIO, TX 78201


WEST COAST BAKING COMPANY LLC
540 W FREEDOM AVE
ORANGE, CA 92865


WEST COAST BEVERAGE INC
3857 BIRCH STREET 289
NEWPORT BEACH, CA 92660


WEST COAST FUTBOL CLUB
22705 BALTAR STREET
MISSION VIEJO, CA 92691


WEST COAST FUTBOL CLUB
25255 CABOT RD SUITE 116
LAGUNA HILLS, CA 92653


WEST COAST GASKETS LLC
10741 SHERMAN WAY 3
SUN VALLEY, CA 91352


WEST COAST GROWERS
PO BOX 296
BIOLA, CA 93606


WEST COAST INGREDIENTS
PO BOX 578732
MODESTO, CA 95357


West Coast Insulation
3218 Marion Street
Fort Myers, FL 33916


WEST COAST LOCK SAFE
10557 MAGNOLIA AVE
RIVERSIDE, CA 92505


West Coast Loop LLC
2234 Gill Village Way 105
San Diego, CA 92108


WEST COAST POWER WASH

PO BOX 90336
LONG BEACH, CA 90809


WEST COAST STEAMCLEANING
C/O DANIEL CARNICELLA
1805 WALLACE ST
SIMI VALLEY, CA 93065


WEST COAST TREE SERVICE
116 STEVENS CIRCLE
VENTURE, CA 93003


WEST COAST VINYL REPAIR UPHO
6590 E SARGENT RD
LODI, CA 95240


WEST CONTRA COSTA SALESIAN
BOYS GIRLS CLUB
2801 MORAN AVENUE
RICHMOND, CA 94804


WEST COVINA CHAMBER OF COMMERC
811 SOUTH SUNSET AVE
WEST COVINA, CA 91790


WEST COVINA FIRE DEPT
FIRE PREVENTION DIV
1435 W PUENTE AVE
WEST COVINA, CA 91790


WEST DES MOINES FIRE DEPT
PO BOX 65320
WEST DES MOINES, IA 50265


West Des Moines Water Works
PO Box 402002
WEST DES MOINES, IA  50940-2002


WEST EMMA J
4847 WEST KIMBERLY RD
LOT 15
DAVENPORT, IA 52806


WEST END SERVICES
PO BOX 26189
SAN DIEGO, CA 92196


WEST END VEAL INC
338 NORHT GIBBS STREET
PO BOX 1894
POMONA, CA 91767

WEST EUGENE R
205 MCKINLEY ST
JEFFERSON CITY, MO 65101


WEST FRANKFORT HIGH SCHOOL
11006 EAST MAIN ST
ATTN KENDRA MURPHY
WEST FRANKFORT, IL 62896


WEST GARE BAPTIST CHURCH
5121 KELLY ROAD
TAMPA, FL 33615


WEST HANOVER TOWNSHIP
7171 ALLENTOWN BLVD
HARRISBURG, PA 17112


WEST HEALTH INC
N W 7294
PO BOX 1450
MINNEAPOLIS, MN 55485


WEST HEATHER L
5240 SW 17TH PL
CAPE CORAL, FL 33914


WEST HIGH BAND
20401 VICTOR ST
TORRANCE, CA 90503


West High Boys Volleyball
20401 Victor St
Torrance, CA 90503


WEST HIGH SCHOOL CHOIR
20401 VICTOR STREET
TORRANCE, CA 90503


WEST JAMES J
172 BOISE AVE 9
BISMARCK, ND 58504-5874


WEST JONATHAN K
4622 CONLEY STREET
ORLANDO, FL 32811


WEST KAREN E
4531 GRAYSTONE DR
NAZARETH, PA 18064

WEST LEGALWORKS
PO BOX 6292
CAROL STREAM, IL 60197-6292


WEST LINK CORPORATION
1650 BOREL PLACE
SUITE 225
SAN MATO, CA 94402


WEST LISA M
689 FAIRMONT STREET
FRIDLEY, MN 55432


WEST LITE SUPPLY CO INC
12951 166TH ST
CERRITOS, CA 90703-2104


WEST METRO FIRE PROTECTION
PO BOX 110261
AURORA, CO 80042


West MI Whitecaps
4500 West River Drive
Comstock Park, MI  49321


WEST MICHIGAN CANVAS CO INC
11041 PAW PAW DRIVE
HOLLAND, MI 49424


WEST MICHIGAN GASKET GUY
15650 CHESTNUT
ROSEVILLE, MI 48066


WEST MICHIGAN LOCK AND KEY
1253 MILLWOOD DR N E
BELMONT, MI 49306


WEST MICHIGAN MEDIA
54 WEST EIGHT STREET
ALICIA NEVENZEL
HOLLAND, MI 49423


WEST MICHIGHAN CRUISE
CLASSICS
296 145TH AVE
HOLLAND, MI 49424


WEST MICHIGHAN SWEEPER INC
6771 19 MILE RD
CEDAR SPRING, MI 49319

WEST ORANGE GLASS MIRROR
110 SOUTH MAIN ST
WINTERHAVEN, FL 34787


WEST ORLANDO ER PHYSICIANS
PO BOX 917156
ORLANDO, FL 32891-7156


WEST OTTAWA HIGH SCHOOL
ROBOTICS TEAM
3685 BUTTERNUT
HOLLAND, MI 49424


WEST PAYMENT CENTER
PO BOX 6292
CAROL STREAM, IL 60197-6292


West Penn Stores Inc
Doug Klingerman
1388 State Route 487
Bloomsburg, PA 17815


West Ranch High School
26255 W Valencia Blvd
Stevens Ranch, CA 91381


West Sahara LLC
Jeff Bridgett Williams
600 E Sahara Ave
Las Vegas, NV 89104


WEST SALEM ELEMENTARY PTO
475 N MARKET
WEST SALEM, WI 54669


WEST SALEM ELEMENTARY PTO
475 NORTH MARK STREET
LA CROSSE, WI 54601


WEST SALEM HIGH SCHOOL
405 EAST HAMLIN STREET
WEST SALEM, WI 54669


WEST SHERBURNE TRIBUNE
BOX 276
BIG LAKE, MN 55309


WEST SHORE PAPER
PO BOX 126
NEW CUMBERLAND, PA 17070

WEST SIDE HAMMER ELECTRIC
1325 CLAY STREET
BETHLEHEM, PA 18018


WEST STAR PLUMBING INC
13204 W 55TH TERRACE
SHAWNEE, KS 66216


WEST TARYN L
20317 SATICOY ST 203
WINNETKA, CA 91306


WEST TISHA
325 SCHOOL ST
ROCKTON, IL 61072


WEST TOOL DESIGN INC
1220 NORTH TOWER ROAD
FERGUS FALLS, MN 56537


WEST VA STATE TAX DEPT
PO BOX 1202
CHARLESTON, WV 25324-1202


WEST VALLEY CITY
3600 CONSTITUTION BLVD
WEST VALLEY CITY, UT 84119


West Valley City Treasury Dept
3600 South Constitution Blvd
West Valley City, UT  84119


WEST VALLEY ELECTRIC
30300 LIVE OAK CANYON RD
REDLANDS, CA 92373


WEST VALLEY PRESBYTERIAN
6191 BOLLINGER ROAD
CUPERTINO, CA 95014


WEST VIEW HIGH SCHOOL
4200 NW 185TH AVE
PORTLAND, OR 97229


West Virginia Attorney General
Attn Darrell McGraw Jr
State Capitol Complex
Bldg 1 Room E 26
Charleston, WV 25305


WEST VIRGINIA MEDIA WTRF

PO BOX 11628
CHARLESTON, WV 25339-1628


WEST VIRGINIA STATE TAX DEPT
INTERNAL AUDITING DIVISION
PO BOX 11412
CHARLESTON, WV 25339-1412


WEST VIRGINIA STATE TAX DEPT
PO BOX 1985
CHARLESTON, WV 25327-1985


WEST VIRGINIA STATE TAX DEPT
PO BOX 2656
INTERNAL AUDITING DIVISION
CHARLESTOWN, WV 25330-2656


WEST VOLUSIA FIRE EQUIPMENT
313 E VOURHIS AVE
PO BOX 729
DELAND, FL 32721-0729


WESTAIR GASES EQUIPMENT
PO BOX 131902
SAN DIEGO, CA 92170-1902


WESTAIR GASES EQUIPMENT
PO BOX 620338
SAN DIEGO, CA 92162-0338


Westar Energy Inc
PO BOX 758500
TOPEKA, KS 66675-8500


Westar Energy/KPL
PO BOX 758500
Topeka, KS 66675-8500


WESTBERRY BRIANNA M
110308 CENTER GREEN CIRCLE
CHASKA, MN 55318


WESTBROEK SARA K
3864 QUINCY
OGDEN, UT 84403


WESTBROOK KYLE
5942 LOOMIS ST
LAKEWOOD, CA 90713


WESTBROOK LINDA G

1904 S PROSPECT
COLORADO SPRINGS, CO 80906


WESTBURY NANCY
11562 99TH PL N
MAPLE GROVE, MN 55369


WESTCO CHEMICALS INC
12551 61 SATICOY ST SOUTH
NORTH HOLLYWOOD, CA 91605


WESTCO PRODUCTS
7351 CRIDER AVE
PICO RIVERA, CA 90660


WESTEC INTELLIGENT SURV
1234 LAKESHORE DR STE 600
COPPELL, TX 75019


WESTENDORF ALENA G
4446 CRESCENT RD
FITCHBURG, WI 53711


WESTENDORF ANELLA V
8700 BIG WOODS RD
JANESVILLE, IA 50647


WESTENDORF LYLE S
302 ONIEDA ST
NEW HARTFORD, IA 50660


WESTENDORF ROBERT H
1822 VIKING AVENUE
ALBERT LEA, MN 56007


WESTERBECK JEAN
735 MARSH DR
NAPA, CA 94558


WESTERHOUSE PATRICIA A
26076 COUNTESS LANE
BONITA SPRINGS, FL 34135


WESTERMAN DANIELLE D
1642 UNIVERSITY DR
MENASHA, WI 54952


WESTERN BACKFLOW TESTING
PO Box 902
EAU CLAIRE, WI 54701

WESTERN BEER DISTRIBUTORS
02 PUYALLUP STREET
SUMNER, WA 98390


WESTERN BEVERAGE CO
1075 OWEN LOOP SOUTH
EUGENE, OR 97402


WESTERN BEVERAGE CO
PO BOX 12185
SALEM, OR 97309


WESTERN BUILDING MAINTENANCE
PO BOX 9408
BOISE, ID 83707


WESTERN CLT CLUB
400 7TH ST N
LACROSSE, WI 54601


WESTERN COMFORT SYSTEMS INC
6513 WEST 4TH STREET
GREELEY, CO 80634


WESTERN DISPOSAL SERVICES INC
DEPT 52
DENVER, CO 80281-0052


WESTERN DOOR CLOSER
9235 CHESAPEAKE DR STE P
SAN DIEGO, CA 92123


WESTERN EMERGENCY PHYSICIANS
PO BOX 8270
COLORADO SPRINGS, CO 80933


WESTERN EXTERMINATION COMPANY
15157 SIERRA BONITA LANE
CHINO, CA 91710


Western Freezers Spec Equipme
42285 Osgood Rd Unit F
Fremont, CA 94539


WESTERN FREIGHT MANAGEMENT
21700 BARTON ROAD
COLTON, CA 92324


WESTERN FREIGHT MANAGEMENT
7140 NORTH BROADWAY

ST. LOUIS, MO 63147


WESTERN HIGH SCHOOL BAND BOOST
501 S WESTERN AVE
ANAHEIM, CA 92804


WESTERN ILLINOIS CHAPTER OF
AMERICAN RED CROSS
143 E MAIN
GALESBURG, IL 61401


WESTERN IOWA TECH COMM COLLEG
4647 STONE AVE
PO BOX 5199
SIOUX CITY, IA 51102-5179


WESTERN LANDSCAPE SERVICES
510 SADDLE BROOK DR 145
SAN JOSE, CA 95136


WESTERN LIGHTSOURCE
1429 N MAPLE AVENUE
FRESNO, CA 93703


WESTERN LOCK SAFE
8993 W CENTER AVE
LAKEWOOD, CO 80226


WESTERN MACHINE TECHNOLOGIES
PO BOX 11596
FRESNO, CA 93774-1596


WESTERN MECHANICAL INC
1521 E 6TH STREET
STILLWATER, OK 74074


WESTERN MICHIGAN CHRISTIAN HS
455 E ELLIS
MUSKEGON, MI 49441


WESTERN PACIFIC SERVICES
1135 TERMINAL WAY 209
RENO, NV 89502


WESTERN PRINTING
PO BOX 1555
ABERDEEN, SD 57402


WESTERN REFRIGERATED FREIGHT
PO BOX 40
TOLLESON, AZ 85353

WESTERN SAFE VAULT CO INC
7711 RONSON ROAD
SAN DIEGO CA 92111 1596
WESTERN SAFE VAULT CO INC


WESTERN SEALING STRIPING CO
1700 MARIETTA WAY
SPARKS, NV 89431


WESTERN SECURITY
11324 PALM AVE
BAKERSFIELD, CA 93312


WESTERN SHAMROCK FINANCE
212 EAST CENTRAL
PONCA CITY, OK 74601


WESTERN SIZZLIN STEAK HOUSE
501 LEGION DR BOX 662
ATTN JOHNNY MILLER
DALTON, GA 30722-0662


Western State Industries
4850 NOME ST
DENVER, CO 80239


WESTERN STATES FIRE PROT
7026 S TUCSON WAY
CENTENNIAL, CO 80112


WESTERN STATES FIRE PROTECTION
1485 A TUSKEGEE PLACE
COLOADO SPRINGS, CO 80915-2645


WESTERN STATES PROTECTION CO
16069 CENTRAL COMMERCE DRIVE
PFLUGERVILLE, TX 78660


WESTERN SUPREME ROOTER INC
136 E SANTA CLARA STE 1
ARCADIA, CA 91006


WESTFIELD INSURANCE
PO BOX 9001566
LOUISVILLE, KY 40290-1566


WESTFIELD PALM DESERT
72840 HIGHWAY 111
PALM DESERT, CA 92260

WESTGATE RIVER RANCH
3200 RIVER RANCH BLVD
RIVER RANCH, FL 33687


WESTGRAND SERVICE COMPANY
711 SIX MILE ROAD NW
COMSTOCK PARK, MI 49321


WESTHOLTER BRIELLE D
19847 182ND AVE
BIG LAKE, MN 55309


WESTLAKE AMY
6 ALLEGRO ST
BLUE DIAMOND, NV 89004


WESTLAKE HARDWARE INC
PO BOX 419370
KANSAS CITY, MO 64141-6370


WESTLAKE SCOTT M
10213 W SNEAD CRL N
SUN CITY, AZ 85351


WESTLAKE SERVICES INC
4751 WILSHIRE BLVD SUITE 100
LOS ANGELES, CA 90010


WESTLAND DEVELOPMENT CO
ATT ACCTG DEPT
401 COORS BLVD N W
ALBUQUERQUE, NM 87121


WESTLAW BUSINESS
PO BOX 6292
CAROL STREAM, IL 60197-6292


WestLaw Rueters/CLEAR Background Svcs
610 Opperman Drive
Eagan, MN 55123


WESTLUND JOHN A
2628 WHITE BEAR AVE N APT 2
MAPLEWOOD, MN 55109


WESTLUND KEVIN G
14835 ENDICOTT WAY 117
APPLE VALLEY, MN 55124


WESTLUND NICHOLAS J

2534 HILLWOOD DR
MAPLEWOOD, MN 55119


WESTMAN PLUMBING INC
6205 UPTON AVE S
RICHFIELD, MN 55423


WESTMINSTER CHAMBER OF COMM
14491 BEACH BOULEVARD
WESTMINSTER, CA 92683


Westminster Finance CO
PO Box 17040
DENVER, CO 80217-3650


WESTMINSTER HIGH CHEER
14325 GOLDENWEST AVE
WESTMINSTER, CA 92683


WESTMINSTER PRESBYTERIAN CHURC
1757 N LAKE AVE
PASADENA, CA 91104


WESTMONT GROUP
5090 EXPLORER DR 7TH FL
MISSISSAUGA, ON L4W 4T9


Weston Birnbaum
2600 N Holly Lane
Plymouth, MN 55447


WESTON KRISSY L
328 FLORES CT
MONTECA, CA 95336


WESTON STEPHANIE N
21617 S CARTER RD
PECULIAR, MO 64078


WESTOVER JOICE A
3520C DRAKE RD
118
KALAMAZOO, MI 49006


WESTOWN JUBILEE HOUSING
724 WEST FULTON ST
GRAND RAPIDS, MI 49504


WESTPHAL COMPANY INC
PO BOX 1977
JANESVILLE, WI 53547-1977

WESTPHAL ELIZABETH M
1585 CHARTREUX AVE
SHAKOPEE, MN 55379


WESTRUM LINDSEY J
1020 N 12TH ST APT 1
BISMARCK, ND 58501-5985


WESTRUP KLICK LLP
CLIENT TRUST ACCOUNT
444 WEST OCEAN BLVD
LONG BEACH, CA 90802


WESTS BACKFLOW PREVENTION
WILLIAM WEST III
ROUTE 2 BOX 291G
WHITEVILLE, NC 28472


WESTSIDE EMERGENCY MED ASSOC
PO BOX 611748
ARCADIA, CA 91066


WESTSIDE WATER
45 WEST G STREET
LOS BANOS, CA 93635


WESTVIEW BASEBALL
10115 SW HEATHER LANE
BEAVERTON, OR 97008


WESTVIEW FLORIST
1717 CASSOPOLIS ST
ELKHART, IN 46514


WESTVIEW WILDCAT BAND
AUXILLIARY PARENT INC
3300 NW 185TH PMB 251
PORTLAND, OR 97229


WESTVIG JOEL
3705 E 43RD STREET
MINNEAPOLIS, MN 55406


WESTWOOD ELEMENTARY SCHOOL
3701 W 108TH ST
BLOOMINGTON, MN 55431


WESTWOOD HEIGHTS SWIM CLUB
PMB 122
3140 TILGHMAN ST

ALLENTOWN, PA 18104


WETSCH ABBOTT P L C
ATTORNEYS AT LAW
974 73RD STREET SUITE 20
DES MOINES, IA 50312


WETTSTEIN AMANDA L
2520 SOUTH SHORE BLVD
WHITE BEAR, MN 55110


WETTSTEINS
PO BOX 3159
LA CROSSE, WI 54602-3159


WETZEL CHRONICLE
PO BOX 289
NEW MARTINSVILLE, WV 26155


WETZEL PATRICK D
13387 COUNTRY RD 20
BROOTEN, MN 56316


WEWS TV
PO BOX 643412
CINCINNATI, OH 45264-3412


WEYANDT JACOB
1484 HEMLOCK AVE
NAPA, CA 94589


WEYER DAVID J
1005 N 8TH APT 1
BURLINGTON, IA 52601


WEYGAND CHRISTINA A
1153 BUCHER AVE
SHOREVIEW, MN 55126


WEYGANT JAMES C
1141 REAMS ST
LONGWOOD, FL 32750


WEYH MATT
630 LYNDALE ST APT 3
NORTH MANKATO, MN 56003


WEYRENS DAVID
5640 WOODDALE AVE
EDINA, MN 55424

WFGO FM
ONE BOSTON STORE PLACE
ERIE, PA 16501


WFKX FM RADIO
111 WEST MAIN STREET
JACKSON, TN 38301


WFLX TV
PO BOX 11407
DRAWER 372
BIRMINGHAM, AL 35246-0372


WFMJ TELEVISION INC
PO BOX 689
YOUNGSTOWN, OH 44501


WFMZ TV CHANNEL 69
ATTN ACCOUNTING
300 EAST ROCK ROAD
ALLENTOWN, PA 18103-7599


WFRB RADIO
PO BOX 1644
CUMBERLAND, MD 21501-1644


WFRV TV /WJMN TV
ATTN ACCOUNTS RECEIVABLE
PO BOX 19055
GREEN BAY, WI 54307-9055


WFTC TV
4614 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


WFTS TV
4045 NORTH HIMES AVENUE
TAMPA, FL 33607-6607


WFTS TV
PO BOX 116909
ATLANTA, GA 30368-6909


WFTV INC
PO BOX 863324
ORLANDO, FL 32886-3324


WFTX TV
621 SW PINE ISLAND RD
ATTN ACCOUNTS RECEIVABLE
CAPE CORAL, FL 33991

WFXP TV FOX 66
ATTN ACCOUNTS RECEIVABLE
201 HUMBOLT STREET
ROCHESTER, NY 14610-1093


WGAL TV
PO Box 26878
LEHIGH VALLEY, PA 18002-6878


WGRZ TV
GANNETT DEPOSIT
PO BOX 33010
ST PETERSBURG, FL 33733-8010


WGVX FM
13710 COLLECTION CENTER DRIVE
CHICAGO, IL 60693


WHALEN DUSTIN D
1390 SW AXTELL AVENUE
PORT ST LUCIE, FL 34952


WHALEY FOODSERVICE REPAIR
PO BOX 615
LEXINGTON, SC 29071


WHALEY FOODSERVICE REPAIRS INC
PO BOX 4023
W COLUMBIA, SC 29171


WHALEY MICHAEL J
8614 PRIMROSE DR
KISSIMMEE, FL 34747


WHAM TV
PO BOX 848072
DALLAS, TX 75284-8072


WHARRAN STEPHANIE R
421 NORTH D STREET
MONMOUTH, IL 61462


WHARTON RACHELLE S
5124 CONCORD DR
MIDDLETON, WI 53562


WHARTON SUSAN J
6045 BOYMEL DR APT H
FAIRFIELD, OH 45014

WHATLEY TAUMASINA
308 GATEWAY DR
236
PACIFICA, CA 94044


WHATLEY TYLER
653 RIO VISTA DR
NAPA, CA 94558


WHBQ TV
PO BOX 277175
ATLANTA, GA 30384-7175


WHEAT RACHELLE
605 S MONROE COURT
MASON CITY, IA 50401


WHEATLAND ELECTRIC COOPERATIVE
2300 BROADWAY
PO BOX 1446
GREAT BEND, KS 67530-1446


WHEATON SIERRA M
2052 ORWOOD
STOCKTON, CA 95204


WHEATON WES
2052 ORWOOD
STOCKTON, CA 95215


WHEC TV
191 EAST AVENUE
ROCHESTER, NY 14604


WHEELER BRITTANI M
1702 20TH ST
HARLAN, IA 51537


WHEELER BROADCASTING INC
KEYG AM/FM KXAA FM
PO Box K
GRAND COULEE, WA 99133


WHEELER CAROLE
5200 EGGLESTON APT 416
ORLANDO, FL 32810


WHEELER HARDWARE CO
2645 FAIRVIEW AVENUE NORTH
ROSEVILLE, MN 55113

WHEELER HARDWARE INC
2645 FAIRVIEW AVE NO
ROSEVILLE, MN 55113


WHEELER NICOLE L
1449 E WELLINGTON WAY
DECATUR, IL 62526


WHEELER RAQUEL
116 WEST THIRD STREET
SANTA ROSA, CA 95401


WHEELER TONIA M
2854 A CLUB CORTILE CIR
KISSIMMEE, FL 34746


WHEELERS CARPET CARE
PO BOX 9453
BAKERSFIELD, CA 93389


WHEELERS CLEANING
701 E SIMPSON
MCPHERSON, KS 67460


WHEELING AREA CHAMBER OF COMME
1310 MARKET STREET
WHEELING, WV 26003-3352


WHEELING CATHOLIC SCHOOL
77 14TH STREET
WHEELING, WV 26003


WHEELING HERITAGE PORT FOUNDAT
PO BOX 6585
WHEELING, WV 26003


WHEELING LINEN SERVICE INC
PO BOX 270
WHEELING, WV 26003


WHEELING MOOSE LODGE 2621
57 59 TWELFTH STREET
WHEELING, WV 26003


WHEELING NEWSPAPERS INC
1500 MAIN STREET
WHEELING, WV 26003


WHEELING OHIO CNTY HEALTH DEPT
CITY COUNTY BLDNG ROOM 106

1500 CHAPLINE ST
WHEELING, WV 26003


WHEELING PARK MENS GOLF CLUB
C/O ROBERT GREEN SEA TREAS
1400 CALDWELL ST
MCMECHEN, WV 26040


WHEELING STAMP STENCIL
2129 MARKET STREET
WHEELING, WV 26003


WHEELING SYMPHONY
1025 MAIN STREET
SUITE 811
WHEELING, WV 26003


WHEELING TENT AWNING CO
1417 CHAPLINE STREET
PO Box 131
WHEELING, WV 26003


WHEELWRIGHT JANINE
972 W SAN MARCOS DR
CHANDLER, AZ 85225


WHELAN MICHELLE R
3635 E MINERAL POND BLVD
ANOKA, MN 55303


WHERE2GETIT INC
9825 CAPITOL DRIVE
WHEELING, IL 60090


WHERLEY CHADD V
220 N WALNUT ST
APT 303
CHASKA, MN 55318


WHERLEY TINA M
17970B JUBILEE WAY
LAKEVILLE, MN 55044


WHETSEL JENNIFER L
843 WEST 190TH 63
AMES, IA 50010


WHETSTONE ASHLEY R
6841 MEADOWBROOK BLVD
ST LOUIS PARK, MN 55426

WHHS SOFTBALL BOOSTER
600 6TH ST SE
WINTER HAVEN, FL 33880


WHIO TV
PO BOX 714127
CINCINNATI, OH 4527-14127


WHIPP EMILY
1345 VALLEY RIDGE DR
SANDY, UT 84093


WHIPP NICOLE L
2200 HWY 92 SW
WINTER HAVEN, FL 33880


WHIPPLE ALEXIS A
64 MORROW ST
KALAMAZOO, MI 49048


WHIPPLE ASHLEY
7949 SAWGRASS CIRCLE
CITRUS HEIGHTS, CA 95610


WHIPPLE CARRIE
1218 EL TEJON AVE
BAKERSFIELD, CA 93308


WHIPPLE JOHN C
307 N MONROE
MASON CITY, IA 50401


WHIPPS LYNN S
1430 GROVE
BURLINGTON, IA 52601


WHIRLWIND SWEEPING LLC
710 HEMLOCK ST
SPENCER, WI 54479


WHISENHUNT KENNY K
3241 4TH ST
OKAHUMPKA, FL 34762


WHISPERING WOODS HOTEL
CONFERENCE CENTER
11200 E GOODMAN ROAD
OLIVE BRANCH, MS 38654


WHITAKER EMANUEL
1510 FORT PROMISE DRIVE

KNOXVILLE, TN 37921


WHITAKER GARY T
2158 COLUMBIA AVE
WHITEHALL, PA 18052


WHITAKER IZZY D
843 S LONGMORE APT 1157
MESA, AZ 85202


WHITAKER KRISTEN L
3015 UNION ST 8
MADISON, WI 53914


WHITAKER LUANNE M
2158 COLUMBIA AVE
WHITEHALL, PA 18052


WHITAKER RUSSELL D
1201 SE PARKVIEW G9
STUART, FL 34994


WHITAKERS SEWER SEPTIC INC
9981 NORTH 200 WEST
ALEXANDRIA, IN 46001


WHITBY SANTARLASCI COMPANY
2210 WYOMING AVE N W
WASHINGTON, DC 20008


WHITCAP DISTRIBUTING
2031 E VIA BURTON J
ANAHEIM, CA 92806


WHITE ALEXANDRIA K
201 12TH ST SE
HETTINGER, ND 58639-6378


WHITE ALLISON C
2817 CENTRAL BLVD
EUGENE, OR 97403


WHITE AMANDA
1307 EL TEJON AVE
APT B
BAKERSFIELD, CA 93308


WHITE ANDRE D
722 N 70TH ST
KANSAS CITY, KS 66112

WHITE APRIL L
2416 BAY SETTLEMENT RD
GREEN BAY, WI 54311


WHITE APRON
344 CLIFFWOOD PARK
BREA, CA 92821


WHITE BARN GROUP
470 JENNILEAH LANE
SAN MARCOS, CA 92609-1131


WHITE BRENDA J
25499 TERRAIN LN
PUNTA GORDA, FL 33983


WHITE CELIA F
719 PRIDE ST
SAN JOSE, CA 95127


WHITE CHERIE C
5321 S Owasso Ave
TULSA, OK 74115


WHITE CITY GLASS OF CHIPPEWA
37 W SPRING STREET
CHIPPEWA FALLS, WI 54729


WHITE COLIN J
3208 ENSIGN AVE N
NEW HOPE, MN 55427


WHITE CYBILL C
703 EAST 14YH STREET
SEDALIA, MO 65301


WHITE DANNY R
1800 N COLE RD
E105
BOISE, ID 83704


WHITE DEBORAH K
2504 S E ANCHORAGE COVE C 1
PORT SAINT LUCIE, FL 34952


WHITE DENNIS R
147 WYNNFIELD DR
PALM COAST, FL 32164


WHITE ELBERT

1236 N MONDIE
DECATUR, IL 62522


WHITE FEATHERS FARM
800 W 17TH ST
MUNCIE, IN 47302


WHITE FLORIST INC
1209 MAIN STREET
DUBUQUE, IA 52001


WHITE GLASS CO INC
PO BOX 184
EAU CLAIRE, WI 54702-0184


WHITE GLOVE BLIND CLEANING
PO BOX 413
SLOAN, IA 51055


WHITE GLOVE ULTRA SONIC BLIND
144 N 60TH
MILWAUKEE, WI 53213


WHITE GOSS BOWERS MARCH
SCHULTE WEISENFELS
4510 BELLEVIEW SUITE 300
KANSAS CITY, MO 64111


WHITE HEATHER L
835 W GLENWOOD
SPRINGFIELD, MO 65807


WHITE III WILLIAM D
803 1/2 MCINTOSH ST
WAUSAU, WI 54403


WHITE JESSICA
5217 SILVER SPRINGS LN
BAKERSFIELD, CA 93313


WHITE JUSTIN R
1489 MARCH AVE
FLOYD, IA 50435


WHITE KATHY L
2604 EAST HARTFORD
PONCA CITY, OK 74604


WHITE KELLY M
1005 S 13TH
ST JOSEPH, MO 64503

WHITE KIER C
1720 W PERDIZ ST
TAMPA, FL 33612


WHITE KIMBERLY A
8082 71ST WAY
PINELLAS PARK, FL 33781


WHITE KRYSTAL
4237 OXFORD
TUCSON, AZ 85711


WHITE LESLIE
2830 S CLOVERDALE
BOISE, ID 83709


WHITE LISA
15 VIA BRIDA
RANCHO SANTA MARGA, CA 92688


WHITE MARK
12741 SILVERFOX RD
LOS ALAMITOS, CA 90720


WHITE MATTHEW
1816 GRAMERCY AVE
TORRANCE, CA 90501


WHITE MATTHEW P
113 NORTH VENTURA AVE APT A
JEFFERSON CITY, MO 65109


WHITE MICHAEL A
37 TANNER LANE
BRIGHTON, TN 38011


WHITE MIKE
15 VIA BRIDA
RANCHO SANTA MARGA, CA 92688


WHITE MOUNTAIN PROPERTY MAIN
2412 E OAK LANE
LAYTON, UT 84040


WHITE OAKS FLOWER SHOPPE INC
3115 ROBBINS ROAD
SPRINGFIELD, IL 62704


WHITE PATRICIA M

904 THOREAU DR
BURNSVILLE, MN 55337


WHITE PAUL F
4112 N BIRCH TRL
CROSS PLAINS, WI 53528


WHITE PLUMBING MECH CONT INC
2065 FLETCHER CREEK DR
MEMPHIS, TN 38133


WHITE ROSE LANDSCAPING/ EUNICE
1000 BELLVEUW AVE 2020
SANTA ROSA, CA 95407


WHITE SHARI A
381 SILVERBROOK DR
ANAHEIM, CA 92807


WHITE SHAWN R
1941 SW OAKWOOD RD
PORT ST LUCIE, FL 34953


WHITE SIGN CO
400 NORTH STREET
SUITE 104
LONGWOOD, FL 32750


WHITE STACY S
14221 SWISS VALLEY
PEOSTA, IA 52068


WHITE TAMARA L
296 CARI PARK LANE
HASTINGS, MN 55033


WHITE TIFFANY J
616 SW 47TH TERR 5
CAPE CORAL, FL 33914


WHITE VALERIE
2310 LOMA VISTA PLACE
LOS ANGELES, CA 90039


WHITE VERONICA A
710 S 4TH AVE W
NEWTON, IA 50208


WHITE VIRGINIA L
13107 EL MORO AVE
LA MIRADA, CA 90638

WHITECOTTON WILLIAM B
1515 ENGLISH AVE NW
NEW PRAGUE, MN 56071


WHITED BRANDON A
1912 CLAYTON AVE S
MIINEAPOLIS, MN 55404


WHITED JOE G
73 SUNSET CT
MERCED, CA 95340


WHITED JORDAN
16870 ROSEMARY LN
CHINO HILLS, CA 91709


WHITEHALL TOWNSHIP
3221 MACARTHUR ROAD
WHITEHALL, PA 18052-2994


WHITEHALL TOWNSHIP
ATTN FINANCE OFFICER
3219 MACARTHUR ROAD
WHITEHALL, PA 18052-2900


Whitehall Township Authority
1901 Schadt Avenue
Whitehall, PA  18052-3728


WHITEHALL TWP EIT DIVISION
3219 MACARTHUR RD
WHITEHALL, PA 18052


WHITEHEAD HUGH T
3525 NW 15TH STREET
CAPE CORAL, FL 33993


WHITEHEAD JENNIFER L
1376 BROWNING ST
CLEARWATER, FL 33771


WHITEHEAD TREVOR
16102 SPRINGDALE ST
40
HUNTINGTON BEACH, CA 92649


WHITELEY GEORGE A
2959 COUNTRY PLACE DRIVE WEST
COLLIERVILLE, TN 38017

WHITEMAN ANTHONY D
2344 MONTEREY RD
COLORADO SPRINGS, CO 80910


WHITESIDE PARTS SERVICE INC
722 BROOKHAVEN DR
ORLANDO, FL 32803


WHITEWATER WINDOW CLEANING
PO Box 172
CRYSTAL BEACH, FL 34681


WHITFIELD AMBER L
4580 SAN HEATH RD
BARTOW, FL 33830-8575


WHITING CRISTINA A
812 NORTH PEACHTREE
PONCA CITY, OK 74601-0000


WHITLEY JAMES M
1040 CRAWFORD RD
GROVELAND, FL 34736


Whitleys Construction Corpor
77 775 Jackal Drive
Suite B
Palm Desert, CA 92211


WHITLOCK KATIE
1993 SILVER WHISPER LANE
LAS VEGAS, NV 89183


WHITLOCK MARK E
1415 FELIX
STJOSEPH, MO 64051


WHITLOCKS CHEMDRY
8683 ROGERS PARK AVE
CORDOVA, TN 38016


WHITMAN CHENEL J
90/8 W FREEMAN ST
BOLIVER, MO 65613


WHITMORE ABIGAIL R
829 HAYS PARK
KALAMAZOO, MI 49001


WHITMORE DEBRA

975 SAMPLE RD
OXFORD, OH 45056


WHITMORE EBONY T
925 E MAIN
DECATUR, IL 62521


WHITMORE STEFANIE N
4200 GRAND AVE APT C1
DES MOINES, IA 50312


WHITMORE TODD
33943 SECRET HILL DRIVE
LEESBURG, FL 34788


WHITNEY CAUZZA
5917 KINGS CANYON DR
BAKERSFIELD, CA 93306


WHITNEY CHELSIE M
322 MANSFIELD STREET
CHIPPEWA FALLS, WI 54729


WHITNEY EVAN R
8142 LOCUST PL S
DUBLIN, CA 94568


WHITNEY GRETELL
2525 LOS ALTOS AVE
237
TUCSON, AZ 85705


WHITNEY HARRINGTON
14363 CEDAR CREEK AVE
BAKERSFIELD, CA 93314


WHITNEY JAMES E
206 HILL RD
WESTAMPTON, NJ 08060


WHITNEY JOE M
1011 ZIESLER ST
LACROSSE, WI 54603


WHITNEY MARYBETH L
525 SANDIA AVE
LA PUENTE, CA 91746


WHITNEY MOORE
1740 TRUCKEE WAY
SALINAS, CA 93906-2124

WHITNEY PEDERSEN
78642 AVENUE 42 B
BERMUDA DUNES, CA 92203


WHITNEY SUMMERS
165 BLOSSOM HILL RD SP 513
SAN JOSE, CA 95123


WHITNEY THOMPSON
1364 N POPLAR AVE
FRESNO, CA 93728-3045


WHITNEY VOLKOV
1362 N BENDER AVE
COVINA, CA 91724


WHITNEY WALKER
4589 ADAM RD
SIMI VALLEY, CA 93063


WHITSETT BEAU C
3321 23RD STREET N
ST PETERSBURG, FL 33713-2767


WHITT APRIL D
6175 GREEN POND RD
POLK CITY, FL 33868


WHITT DAVID M
7304 AMHERST ST
TAMPA, FL 33625


WHITT RITA K
6175 GREEN POND RD
POLK CITY, FL 33868


WHITT TROY D
301 S ASH
PONCA CITY, OK 74604


WHITTEMORE TIMOTHY M
7505 HIGH SEAS DR
MILLINGTON, TN 38053


WHITTINGTON MACKENZIE L
2838 E TIFFIN AVE
DES MOINES, IA 50317


WHITTY ELIZABETH A

1610 SCHAEFER CIRCLE
APT 7
APPLETON, WI 54915


WHITWORTH PRESLEY D
6301 THORNFIELD DR
MEMPHIS, TN 38134


WHKB FM
313 E MONTEZUMA AVE
HOUGHTON, MI 49931


WHO AM
3982 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


WHO TV
3301 SOLUTIONS CENTER
CHICAGO, IL 60677-3003


WHOI TV
PO BOX 1919
PEORIA, IL 61656


WHOLESALE VACUUM CONNECT INC
PO Box 1639
MOUNT DORA, FL 32757


WHOOLERY COURTNEY R
1330 JETWING CR
COLORADO SPRINGS, CO 80916


WHOT FM RADIO
CUMULAS BROADCASTING YOUNGSTOW
PO BOX 643249
CINCINNATI, OH 45264-3249


WHP TV
CLEAR CHANNEL BROADCASTING INC
PO BOX 402689
ATLANTA, GA 30384-2689


WHSM AM
16880W US HIGHWAY 63
HAYWARD, WI 54843-7186


WHTC
DIVISION OF MIDWEST RADIO GRP
25 WEST MICHIGAN AVENUE 4TH FL
BATTLE CREEK, MI 49017

WHTM TV
PO BOX 5860
HARRISBURG, PA 17110


WHUD 100 7
PO BOX 310
BEACON, NY 12508-0310


WI KNIGHTS OF COLUMBUS CHARITI
1200 N CENTRAL AVENUE
MARSHFIELD, WI 54449


WI SCTF
BOX 74400
WI SUPPORT COLLECT TRUST FUND
MILWAUKEE, WI 53274-0400


WI SCTF ANNUAL RD WITHOLDING
BOX 74400
MILWAUKEE, WI 53274-0400


WIBW AM 580
PO BOX 1818
TOPEKA, KS 66601


WICHERS JILL M
220 RAPHAEL APT 7
AMES, IA 50014


WICKE FORREST
1261 W MESQUITE ST
CHANDLER, AZ 85224


WICKETT JULIE A
5647 SHADDELEE LANE WEST
FORT MYERS, FL 33919


WICKETTS INTERNATIONAL
5782 SO OHIO ST
YORBA LINDA, CA 92886


WICKMAN GARDENS INC
PO BOX 2085
SPRINGFIELD, MO 65801


WICKMAN LEE M
194 RICKERS BAY ROAD
NEENAH, WI 54956


WICKS CATHERINE A
7080 PILGER AVE

ANNANDALE, MN 55302


WICKS JESSICA
9144 W 91ST TERRACE
OVERLAND PARK, KS 66212


WICKS SARAH N
11504 OREGON LANE N
CHAMPLIN, MN 55316


WICS TV/WICD TV
2680 E COOK ST
SPRINGFIELD, IL 62703


WICU TV
3514 STATE STREET
ERIE, PA 16508


WICZEKS FLOORS MORE INC
50 E BROADWAY
LITTLE FALLS, MN 56345


WIDENER KYLE
9424 N 9TH AVE
PHOENIX, AZ 85021


WIDENER LELAND V
19019 INGOMAR ST
RESEDA, CA 91337


WIDMAR AN
1127 TYSON LN
EUGENE, OR 97404


WIDMARK J S
2121 E MINNEHAHA AVE S
MINNEAPOLIS, MN 55401


WIEBENGA JEREMY M
1303 RECTOR ST N E
SPARTA, MI 49345


WIEBUSCH JILLIAN A
2185 CIRCLE DRIVE
NEWPORT, MN 55055


WIEBUSCH JOSEPH J
19219 EUCLID PATH
FARMINGTON, MN 55024

WIECHMAN PAINTING LLC
1615 NORTH BROAD STREET
MANKATO, MN 56001


WIEDER JEFFREY C
350 SPRUCE ST
EMMAUS, PA 18049


WIEDLUND TAYLOR
9999 NOTFOUND
SIMI VALLEY, CA 99999


WIEDRICH MORGAN A
1840 WOOD MOOR PL
BISMARCK, ND 58501-1764


WIEGELT MARY
6352 SHERIDAN WAY
BUENA PARK, CA 90620


WIEGHAUS ERIN
21602 RUSHFORD DR
LAKE FOREST, CA 92630


WIEGMANN GWYN
211 7TH ST NE APT 14
APT 14
ROCKFORD, IA 50468


WIELAND CHRISTIE
25855 NIMES COURT
MISSION VIEJO, CA 92692


WIENEKE MEGAN E
2020 GLASS ROAD APT 303
CEDAR RAPIDS, IA 52402


WIENEKE PRODUCTIONS
1895 RED LEAF CRT
WINDOM, MN 56101


WIENKE SHELLY
11067 MAIN STEET
HEWITT, WI 54441


WIERSEMA CYNTHIA J
1775 DREVEL CT
MUSKEGON, MI 49444


WIERSGALLA CO INC
PO BOX 902

EAU CLAIRE, WI 54702


WIERSMA BREAUNA R
208 WISCONSIN ST N APT 307
HUDSON, WI 54016


WIERSON MICHAELA L
526 7TH STREET
NEVADA, IA 50201


WIERZBA DUSTIN J
3910 SANDY LANE
WESTON, WI 54476


WIESE LAURIE A
4915 N EVERGREEN RD
SPOKANE, WA 99216


WIESMAN MARDY N
C4058 HAYES ROAD
STRATFORD, WI 54484


WIESSNER JESSICA
7928 MALVERN AVE
RANCHO CUC , CA 91730


WIGGENHAUSER KAYLYN
5750 W CENTINELA AVE 310
LOS ANGELES, CA 90045


WIGGER TYLER J
414 CLAREMONT
LEES SUMMIT, MO 64063


WIGGINS AUDREANNA M
M411 WILLOW ST
MARSHFIELD, WI 54449


WIGGINS GABRIANNA
3887 ACUPULCO
LAS VEGAS, NV 89121


WIGGINS HEATHER N
20730 HWY 57
MOSCOW, TN 38057


WIGINGTON SAVANNAH
6786 WHITTEN PINE DR
MEMPHIS, TN 38134

WIGINTON FIRE SYSTEMS
699 AERO LANE
SANFORD, FL 32771


WIGMAN COMPANY
PO BOX 1018
SIOUX CITY, IA 51102-1018


WIITA KRYSTIINA M
4538 HIGHLAND ROAD
MINNETONKA, MN 55345


WIJS RICHARD H
4303 SUMMIT CREEK BLVD
4304
ORLANDO, FL 32837


WIKA KAYLA M
521 8TH AVE SE
JAMESTOWN, ND 58401-4453


WIKE ANGIE M
816 N MONROE
MASON CITY, IA 50401


WIKES LAURIE R
20056 AVE OF THE OAKS
SANTA CLARITA, CA 91321


WILBER SHEILLA M
N15699 HARRIS RD
TREMPEALEAU, WI 54661


WILBERS OLIVIA M
3001 S CEDAR CT
JEFFERSON CITY, MO 65101-0000


WILBERT ROBERTS
1033 SOUTHWOOD DR
SAN LUIS OBISPO, CA 93401


WILBON DEMORICK M
4931 HAVERHILL COMMONS CIR 12
WEST PALM BEACH, FL 33417


WILBUR BRITTANY L
1407 S GILBERT ST
APT 27
FULLERTON, CA 92833


WILBURN MATHEW

3132 BAYVIEW
MEMPHIS, TN 38127


WILBURN RACHEL B
12525 W 85TH TERRACE
LENEXA, KS 66215


WILCO HESS INC
5446 UNIVERSITY PKWY
WINSTON SALEM, NC 27105


WILCOX CINDY L
11598 SE 60TH AVE
BELLEVIEW, FL 34420


WILCOX MARTIN MARY F
373 STONEHAVEN DR
SUN PRAIRIE, WI 53590


WILCOX MICHAEL R
426 HARLEM RD
MACHESNEY PARK, IL 61115


WILCOX NICOLLE A
1450 N HARTMAN
BOISE, ID 83704


WILCOX SUPPLIES
920 SE 15TH AVE
CAPE CORAL, FL 33990-3022


WILD ELECTRIC INC
4729 EAST OLIVE AVE
FRESNO, CA 93702


WILD EXPRESSIONS
JAN MALETA
15111 METCALF AVE
OVERLAND PARK, KS 66223


WILD GREEN LLC
PO Box 4425
LAWRENCE, KS 66046-1425


WILD ORCHID PAINTING
200 EUCALYPTUS CT
FT MYERS BEACH, FL 33931


WILDE BARRY
5400 VERNON AVENUE 109
EDINA, MN 55436

WILDE GEORGIA L
320 REFLECTIONS CIRCLE
APT 207
CASSELBERRY, FL 32707


WILDE ROBERT K
5416 TAMARACK CIRCLE
MINNETONKA, MN 55345


WILDER MARY H
950 NORTH OAKLAND AVE
DECATUR, IL 62522


WILDER TONY G
1407 E LINDBERG ST
SPRINGFIELD, MO 65804


WILDER TONYA R
3202 SOUTH 12TH STREET
LOT 72
MARSHALLTOWN, IA 50158


WILES DAN L
617 W 4TH ST S
NEWTON, IA 50208


WILEY ABIGAIL M
3608 A COURT
OXNARD, CA 93033


WILEY AMY L
2575 S WILLOW
125
FRESNO, CA 93725


WILEY KYRAN
1600 S RIO LINDA ST
VLISALIA, CA 93292


WILEY SARA L
205 WEST BIRCH DRIVE
WINDSOR, MO 65360


WILEY ZACHARY D
321 HAYCREEK CT
BISMARCK, ND 58503-2875


WILGENBUSCH ANNA M
523 HILLTOP CT
RICKARDSVILLE, IA 52039

WILHELM DAWN M
1472 WESTERN AVE
GREEN BAY, WI 54303


WILHELM MARK O
2475 HAWKHURST ST
MEMPHIS, TN 38119


WILK AM/FM
305 HIGHWAY 315
PITTSTON, PA 18640


WILKEN DARLENE A
49 POPLAR PLACE
FT MYERS, FL 33908


WILKENING TONYA
3225 SILVER LAKE COURT
KISSIMMEE, FL 34744


WILKERSON RACHEL L
2905 MITCHELL AVE
ST JOSEPH, MO 64507


WILKEY RONALD
6045 BOYMEL DRIVE
FAIRFIELD, OH 45503


WILKINS BRITTANEE B
1330 105TH AVE
OAKLAND, CA 94603


WILKINS KELLY A
1007 SUNSET DR
EXCELSIOR SPRINGS, MO 64024


WILKINS LEE W
2215 VAN BUREN AVE
AMES, IA 50010


WILKINS PATRICIA A
922 W SUNSET
SPRINGFIELD, MO 65807


WILKINS RONALD J
11 BLACKFRIARS CIRCLE
DOYLESTOWN, PA 18974


WILKINSIN STACIE

2421N 40OE
OGDEN, UT 84414


WILKINSON JEFFREY A
7469 E SYLVANE DR
TUCSON, AZ 85710


WILKINSON JOSEPH K
3816 13TH AVENUE W
SEATTLE, WA 98119


WILKINSON ROBERT L
716 N 24 TH
ST JOSEPH, MO 64506


WILKINSON SAMANTHA M
14817 FRUITLAND LN
CHILLICOTHE, IL 61523


WILKINSON TODD W
614 1/2 BUCHANAN STREET
BLACK RIVER FALLS, WI 54615


WILKS BROADCASTING LLC
508 WESTPORT ROAD SUITE 202
KANSAS CITY, MO 64111


WILKS MARIAH
34733 CLOVER ST
UNION CITY, CA 94587


WILKS MICHELLE A
807 NE 61ST TERR
GLADSTONE, MO 64118


WILL MITCHELL L
1329 BAYTREE LN
NEENAH, WI 54956


WILL RICHARD L
1018 N 9TH ST
BISMARCK, ND 58501-2345


WILLARD JOSEPH M
323 S NATIONAL
SPRINGFIELD, MO 65802


WILLARD VIRGINIA L
1445 VALLEY VIEW DR
CORALVILLE, IA 52241

WILLEMS LANDSCAPE SERV INC
3661 CREAMERY RD
DE PERE, WI 54115


WILLENBORG PLUMBING HTNG INC
1010 CEDAR CROSS RD
DUBUQUE, IA 52003


WILLEY RACHAEL
4503 S FIVE MILE
BOISE, ID 83709


WILLFAHRT KARI A
5597 COUNTY ROAD F
AUBURNDALE, WI 54412


WILLI HUMBECK
29780 LAKE SIX ROAD
FRAZEE, MN 56544


WILLIAM A CHATTERTON TRUSTEE
PO BOX 689755
MILWAUKEE, WI 53268-9755


WILLIAM A KUMMER
PO BOX 16444
PORTLAND, OR 97292


WILLIAM A MARK
JOHNSON MARK LLC
PO BOX 7811
SANDY, UT 84091


William A Nikkel Trustee
The H V Markham Trust
The Vivian Markham Trust
292 Potter Lane
McCall, ID 83638


WILLIAM A WRIGHT
1135 COLLEGE DR STE L 2
GARDEN CITY, KS 67846


WILLIAM BENDER
805 MAIN STREET
ARLINGTON, WI 53911


WILLIAM BOUNDS LTD
3737 W 240 STREET
TORRANCE, CA 90505

WILLIAM C HEATH JR
205 RHEN ST
WATERLOO, IA 50701


WILLIAM C SEVERIN
ATTORNEY AT LAW
41 NORTH 4TH STREET
BISMARCK, ND 58501


WILLIAM C SEVERIN
ATTORNEYS AT LAW
41 NORTH 4TH STREET
BISMARCK, ND 58501


WILLIAM CURD
935 E TULARE AVE SPC 5
VISALIA, CA 93292


WILLIAM D GHARRITY
3153 VENUS AVENUE
EAU CLAIRE, WI 54703


WILLIAM DUDGEON
4951 CHERRY AVE APT 59
SAN JOSE, CA 95118


WILLIAM G BRANICK
15330 SUNSET DRIVE
HUGHESVILLE, MD 20637


WILLIAM H GRIFFIN TRUSTEE
4350 SHAWNEE MISSION PARKWAY
STE 13
FAIRWAY, KS 66205


WILLIAM H RATCLIFF
51370 FORT RD
NEW ULM, MN 56073


WILLIAM HERKELMAN
4202 CARDINAL DR
CEDAR FALLS, IA 50613


WILLIAM HITTINGER
545 S ST ANDREWS PL APT 5
LOS ANGELES, CA 90020


WILLIAM K WALKER
BOX 21
PORT ST JOE, FL 32457

WILLIAM LESLIE
1108 E META ST
VENTURA, CA 93001


William M Pruellage
150 East 58th Street
New York, NY 10155


WILLIAM MAHAN
PO BOX 2365
ARIZONA CITY, AZ 85223


William Pruellage
35 East 84th Street Apt 7A
New York, NY 10028


WILLIAM SCOTSMAN INC
PO BOX 91975
CHICAGO, IL 60693-1975


WILLIAM SCOTT POPE
812 HILLCREST AVE
DYERSBURG, TN 38024


William Wieczorek
1619 Valley View Dr
Winona, MN 55987


WILLIAM YORK
11511 WRANGLER DR
BAKERSFIELD, CA 93312


WILLIAMETTE VALLEY FRUIT
2591 HOWELL PRAIRIE ROAD NE
SALEM, OR 97305


WILLIAMETTE VALLEY FRUIT
2994 82ND AVENUE NE
SALEM, OR 97305


WILLIAMS ADAM
2010 GLEN AVE
MERCED, CA 95340


WILLIAMS AINAMARIE C
5717 BOSSEN TERRACE
MINNEAPOLIS, MN 55417


WILLIAMS ALBERT
1425 GIRARD AVE N

MINNEAPOLIS, MN 55411


WILLIAMS ALEXIS N
728 WEST WHITEHALL STREET
ALLENTOWN, PA 18102


WILLIAMS AMY K
9680 S W WASHINGTON ST
PORTLAND, OR 97225


WILLIAMS ANGELA L
2725 BAER STREET
CROSS PLAINS, WI 53528


WILLIAMS ANITA R
1432 WEST LINDEN STREET
ALLENTOWN, PA 18102


WILLIAMS ANTONYIO M
4387 SPRING HARBOR
MILLINGTON, TN 38053


WILLIAMS ARIANA M
5301 HYLAND GREEN DRIVE
APT 710
BLOOMINGTON, MN 55437


WILLIAMS ASHLEY L
517 MAIN STREET
THORNTON, IA 50479


WILLIAMS AUTOMATIC SPRINKLER
LLC
4100 N WALNUT
OKLAHOMA CITY, OK 73105


WILLIAMS BABBIT WEISMAN INC
5255 NORTH FEDERAL HWY 3RD FL
BOCA RATON, FL 33487


WILLIAMS BRUCE I
785 SHERWOOD DR
LAYTON, UT 84041


WILLIAMS CAROL L
196 EAST RED OAK APT 101
MEMPHIS, TN 38112


WILLIAMS CHELSEA A
2505 S SUNDOWN AVE
SALT LAKE CITY, UT 84121

WILLIAMS CHELSEY
511 2ND STREET
MCCLELLAND, IA 51548


WILLIAMS CHESTER D
327 S PERRY
PONCA CITY, OK 74601-0000


WILLIAMS CHINAJEAUW L
425 SOUTH 9TH ST
LEESBURG, FL 34748


WILLIAMS CHRIS J
1821 EAST MICHIGAN
KALAMAZOO, MI 49048


WILLIAMS CHRISTOPHER L
106 E PLYMOUTH ST
TAMPA, FL 33603


WILLIAMS CHRISTOPHER L
4308 GINGER COVE DRIVE D
TAMPA, FL 33634


WILLIAMS CIARA E
3211 WASHINGTON AVE
KANSAS CITY, KS 66102


WILLIAMS CLAYTON
3375 W 83RD STREET
5
INGLEWOOD, CA 90305


WILLIAMS DANDREACE S
1935 PARNASSUS
MEMPHIS, TN 38108


WILLIAMS DARION Z
425 CARRIBBEAN DR
DAVENPORT, FL 33897


WILLIAMS DARIUS L
3449 WARTERLOO TR
NORTH PORT, FL 34286


WILLIAMS DAVID N
7935 BRAUN BEND
SAN ANTONIO, TX 78250

WILLIAMS DEBRA G
1001 LISA LANE APT A
APOPKA, FL 32703


WILLIAMS DENISE A
517 MAIN STREET
THORNTON, IA 50479


WILLIAMS DENNIS L
25 PINELYNN DRIVE
PALM COAST, FL 32164


WILLIAMS DESTINEE R
23210SO 13TH
ST JOSEPH, MO 64503


WILLIAMS DOINIQUE
504
LONGFELLOW AVE
MODESTO, CA 95351


WILLIAMS DONALD D
2627 SHIRLEYS WAY APT 102
LEESBURG, FL 34748


WILLIAMS DONALD J
10923 DAHLIA ST
COON RAPIDS, MN 55433


WILLIAMS EATHON L
8700 COLLEGE VIEW DRIVE
ST BONIFACIUS, MN 55375


WILLIAMS EDWARD R
2933 WINLOCK STREET
DELTONA, FL 32738


WILLIAMS ELEMENTARY SCHOOL
C/O DOWNEY UNIFIED SCHOOL DIST
11627 BROOKSHIRE AVENUE
DOWNEY, CA 90241-7017


WILLIAMS ERIN
3835 RICHMOND AVE
CLOVIS, CA 93619


WILLIAMS FLORIST AND NURSERY
R R 1 BOX 121
MAROA, IL 61756


WILLIAMS FOOD

615 NORTH CHURCH STREET
ROCKY MOUNT, NC 27804


WILLIAMS GINA M
710 BISHOP LANE
MILL SPRING, NC 28756


WILLIAMS GREGORY B
13131 N 19TH ST APT102
TAMPA, FL 33612


WILLIAMS INLAND DISTRIBUTORS
PO BOX 11367
SPOKANE VALLEY, WA 99211-1367


WILLIAMS JAMES F
1933 SE HILLMOOR DRIVE
PORT ST LUCIE, FL 34952


WILLIAMS JAMES F
2336 CHERRY HILLS
SPRINGFIELD, IL 62704


WILLIAMS JONATHAN L
3600 RUTGERS DR
BETHLEHEM, PA 18020


WILLIAMS JOSHUA E
301 MALLEY DR
APT 345
NORTHGLENN, CO 80233


WILLIAMS KASEY K
601 S FAIRFAX RD
BAKERSFIELD, CA 93307


WILLIAMS KELLEN M
5624 ZEALAND AVE N
NEW HOPE, MN 55428


WILLIAMS KELLY R
27209 CENTRAL STREET
GARRISON, MN 56450


WILLIAMS KEVIN
1361 RUGBY AVE
VENTURA, CA 93003


WILLIAMS KHRISTIAN M
330 29TH ST DR SE
CEDAR RAPIDS, IA 52403

WILLIAMS KRISTIE L
2832 CLARK ST
APOPKA, FL 32703


WILLIAMS KRYSTAL
9970 YORKTOWN LN N
MAPLE GROVE, MN 55369


WILLIAMS LARRY J
3586 W BELLE AVE
QUEEN CREEK, AZ 85242


WILLIAMS LAURYN M
2645 NEWBURRY CIRCLE
BURLINGTON, IA 52601


WILLIAMS LEWIS
2458 SANTA ANA ST
COSTA MESA, CA 92627


WILLIAMS LINDSAY
2770 BRONO LANE
NORCO, CA 92860


WILLIAMS LYLA R
815 LEXINGTON BLVD
TAMPA, FL 33612


WILLIAMS LYNDI
19325 LONDELIUS ST
NORTHRIDGE, CA 91324


WILLIAMS MARIN A
3345 RIVER PARK CT NE
BEMIDJI, MN 56601


WILLIAMS MARK
16954 FIELDCREST AVE
FARMINGTON, MN 55024


WILLIAMS MARTIN T
1849 DEL REY ST
LAFAYETTE, CA 94549


WILLIAMS MARY A
7022 N W DAWN LANE
KANSAS CITY, MO 64151


WILLIAMS MATTHEW

5196 LESCOTT LANE
ORLANDO, FL 32811


WILLIAMS MECHANICAL INC
3903 SMITH AVENUE
EVERETT WA 98201 4549
WILLIAMS MECHANICAL, INC


WILLIAMS MEGAN J
2721 BERNARD ST  7
BAKERSFIELD, CA 93306


WILLIAMS MICHAEL D
6805 N TRACY
GLADSTONE, MO 64118


WILLIAMS MICHAEL J
801 N 25TH APT 3
ST JOSEPH, MO 64506


WILLIAMS NANCY A
56 PINESIDE DRIVE
APT B 4
PERKASIE, PA 18944


WILLIAMS NEDRA A
1808 HASTINGS TERRACE
ORLANDO, FL 32808


WILLIAMS NEON SIGN COMPANY
4327 N PLEASANT VIEW RD
PONCA CITY, OK 74601


WILLIAMS OMNI
3220 SOUTH KNXVILLE
APT 7
TULSA, OK 74135


WILLIAMS PARISA O
1314 CHAMBERLAIN DRIVE
IOWA CITY, IA 52240


WILLIAMS PARRIS J
513 E MEADOWS CT
VACAVILLE, CA 95687


WILLIAMS PATRICK
1784 MARGO DR
CONCORD, CA 94519


WILLIAMS PLUMBING DRAIN

10321 E 47TH PL
TULSA, OK 74146


WILLIAMS RACHEL A
6500 KANSAS AVE LOT 110
KANSAS CITY, KS 66111


WILLIAMS RACHEL S
1716 SE 2ND TERRACE
APT C 3
NORTH FT MEYERS, FL 33990


WILLIAMS RHIANNON L
612 W OVERMYER DR
ALGONA, IA 50511


WILLIAMS RIA M
PO BOX 39
VALLEY CENTER, CA 92082


WILLIAMS ROBERT C
3231 ARP CENTRAL ROAD
RIPLEY, TN 38063


WILLIAMS RONALD G
634 FINLEY RD
DYERSBURG, TN 38024


WILLIAMS RONNY
1245 N UNION
DECATUR, IL 62522


WILLIAMS ROZELL L
6088 N TERRELL RD
TANGERINE, FL 32777


WILLIAMS RYAN J
3273 CROTON AVENUE
DELTONA, FL 32738-1479


WILLIAMS SARAH A
5725 ALTITUDE DR
COLORADO SPRINGS, CO 80918


WILLIAMS SCOTT
3343 S 3040 E
SLC, UT 84109


WILLIAMS SCOTT D
2412 50TH ST SOUTH
GULFPORT, FL 33707

WILLIAMS SHAKA C
1909 REEFCLUB RD
KISSIMMEE, FL 34741


WILLIAMS SHARECKA J
32151 HARRIS RD
TAVARES, FL 32778


WILLIAMS SHELTON O
3722 FEATHERWOOD TRAIL
LAKELAND, FL 33812-4180


WILLIAMS SHERONE
11038 CRYSTAL GLEN BLVD
ORLANDO, FL 32837


WILLIAMS SHERROD C
4736 W TRILBY AVE
TAMPA, FL 33616-1022


WILLIAMS SMITH JUWAN Q
6135 AVON ST
PORTAGE, MI 49024


WILLIAMS SR MICHAEL C
1229 EAST ELM ST
JEFFERSON CITY, MO 65101


WILLIAMS STEPHANIE N
9503 WOODBREEZE BLVD
WINDERMERE, FL 34786


WILLIAMS TABITHA L
210 E FRONT ST 108
ALBERT LEA, MN 56007


WILLIAMS TARA
6A WELLS PLACE
PALM COAST, FL 32164


WILLIAMS TASHA R
1105 HENRY ST
ST JOSEPH, MO 64501


WILLIAMS TAYLOR D
920 W FRONT STREET
APT 207
ALBERT LEA, MN 56007

WILLIAMS TEAL AMANDA M
7247 RIMROCK DRIVE
SACRAMENTO, CA 95828


WILLIAMS TERESA A
520A SE 7TH AVE
CAPE CORAL, FL 33909


WILLIAMS TERIKA S
5867 SIR HENRY ROAD
ORLANDO, FL 32808


Williams Termite Pest Contro
PO BOX 532
Apopka, FL 32704-0532


WILLIAMS THELMA MASSEY
323 LITTLE STEEL BRIDGE RD
ELECTRIC, AL 36024


WILLIAMS THERON C
4449 OLYMPIA CRT
CLERMONT, FL 34714


WILLIAMS THOMAS L
1049 CENTER ST APT 1
NORTH MANKATO, MN 56003


WILLIAMS THOMAS P
1821 EAST MICHIGAN
KALAMAZOO, MI 49001


WILLIAMS TIFFANI R
4025 BEL HAVEN
LAS VEGAS, NV 89147


WILLIAMS TIKSHOSHAR L
4422 GIVEN AVE
MEMPHIS, TN 38122


WILLIAMS TREVION L
806 EAST ELM ST APT D
JEFFERSON CITY, MO 65101


WILLIAMS TWANNA Y
177 BUBBATAYLOR ROAD
BYHALIA, MS 38611


WILLIAMS VAN
342 WEST REYNOLDS
SPRINGFIELD, IL 62703

WILLIAMS VERNELL C
804 E BROAD ST
TAMPA, FL 33604


WILLIAMS WESLEY
7635 BRAUN BEND
SAN ANTONIO, TX 78250


WILLIAMS YVETTE A
304 BRIDGE AVE
ALBERT LEA, MN 56007


WILLIAMSOM CTY PROG ON AGING
ATTN ROBIN JONES
212 E WALNUT
HERRIN, IL 62948


WILLIAMSON APRIL L
3674 NAYLUR DR
MEMPHIS, TN 38128


WILLIAMSON CORRINA M
2595 S DAHLIA ST
DENVER, CO 80222


WILLIAMSON DAVID E
519 OHIO ST
MORTON, IL 61550


WILLIAMSON FELICIA S
2501 S SEMORAN
ORLANDO, FL 32822


WILLIAMSON KENDRA T
14824 S 13TH WAY
PHOENIX, AZ 85048


WILLIAMSON PATRICK D
1285 SYCAMORE LN N
PLYMOUTH, MN 55441


WILLIAMSON RYAN D
505 9TH STREET N
NORTHWOOD, IA 50459


Williamsport Restaurant Co Inc
Doug Klingerman
1388 State Route 487
Bloomsburg, PA 17815

WILLIAMSVILLE SUB NORTH
165 S UNION RD
ATTN DIANE CZEKALSKI
WILLIAMSVILLE, NY 14221


WILLIE HOBIE
5826 CARDALE ST
LAKEWOOD, CA 90713


WILLIE MAE HOPE
6315 ABBEYDALE CT
ORLANDO, FL 32618


WILLIE MCDADE
2101 W WARM SPRINGS RD
APT 3218
HENDERSON, NV 89014


WILLIE TERRI A
8403 SPRING LAKE ROAD
MOUNDSVIEW, MN 55433


WILLIER CHARLES R
530 78TH AVENUE 4
SPRING LAKE PARK, MN 55432


WILLIES STEAMWAY
2810 SOUTH OHIO
SALINA, KS 67401


WILLINGHAM KATHRYN M
13025 NW RIDGETOP ST
PORTLAND, OR 97229


WILLIS CALVIN T
7514 W 192
KISSIMMEE, FL 34747


WILLIS CENEDRA M
47 ANN ST
COOPERSVILLE, MI 49404


WILLIS CHARLES D
1978 COUNTY RD 374
HOLTS SUMMIT, MO 65043


WILLIS ELECTRIC HEATING AIR
PO BOX 1713
DYERSBURG, TN 38025-1713

WILLIS GEORGE R
1790 MADISON AVE
MANKATO, MN 56001


WILLIS JENISE A
5001 W TORREY PINES DR
GLENDALE, AZ 85308


WILLIS JESSICA L
3700 E JEWELL AVE 204
DENVER, CO 80210


WILLIS LANDON K
1819 E 66TH ST
TULSA, OK 74136


WILLIS MELINDA L
1 NW OBRIEN RD APT 11
LEES SUMMIT, MO 64063


WILLIS RICHARD K
756 NE LOMAS STREET
PORT ST LUCIE, FL 34952


WILLIS RODNEY J
1511 128TH LANE NE
BLAINE, MN 55449


WILLISTON PARK DELI
283 HILLSIDE AVE
ATTN JOE
WILLISTON PARK, NY 11596


WILLITZ JOSIAH D
700 LUTHER DR
MANKATO, MN 56001


WILLMAN JESSICA M
8420 30TH ST SE
JAMESTOWN, ND 58401-9636


WILLMAN MATT A
2221 GARFIELD AVE
DUBUQUE, IA 52001


WILLS SETH E
2332 BAKER STREET
AMES, IA 50014


WILLSHER ANTHONY J
4150 LEXINGTON AVE APT 4310

SHOREVIEW, MN 55126


WILLSON DANIELLE Q
1210 N WASHINGTON
MASON CITY, IA 50401


WILLSON MELANIE
8410 GULANA AVE 4
PLAYA DEL REY, CA 90293


WILLYARD BETHANY D
501 E 16TH AVE
STILLWATER, OK 74074


Wilma Johnson
PO Box 267
Fergus Falls, MN 56537


WILMA MUNIZ
80274 LAKE JAMES BLVD
LAKELAND, FL 33810


WILMINGTON STAR NEWS INC
PO BOX 580139
CHARLOTTE, NC 28258-0139


WILMINK VALERIE M
1316 PINE ST APT 5
LA CROSSE, WI 54601


WILQ FM
1685 FOUR MILE DRIVE
WILLIAMSPORT, PA 17701-1938


WILSEY COMPANY
3225 BUSINESS HWY 75 NORTH
SIOUX CITY, IA 51105


WILSON AARON J
414 E 23RD ST N
NEWTON, IA 50208


WILSON AARON S
175 CHARLES AVENUE 237E
ST PAUL, MN 55103


WILSON ALEXANDER
1117 SE 30TH ST
CAPE CORAL, FL 33904

WILSON ALICIA R
2662 S DECATUR BLVD
107
LAS VEGAS, NV 89102


WILSON ALIZIA M
854 MADISON SE
GRAND RAPIDS, MI 49507


WILSON ALLEGRA J
22815 VERMONT STREET
404
HAYWARD, CA 94541


WILSON AMANDA J
848 WISHARD AVE
SIMI VALLEY, CA 93065


WILSON ANNI E
1484 SEAGULL DR APT 201
PALM HARBOR, FL 34685


WILSON ASHLEY J
3061 UINTAH RIDGE CT
WEST JORDAN, UT 84048


WILSON AUDREY L
1603 JEROME ST
HOLLAND, MI 49423-6703


WILSON BEVERLY D
1141 WEST AVE
DETROIT LAKES, MN 56501-1141


WILSON BLACKTOP CORP
PO BOX 128
COLERAIN, OH 43916-0128


WILSON BRANDY R
3330 FROG HOLLOW RD
JEFFERSON CITY, MO 65109


WILSON BRONICA L
HOUSE 12 27TH AVENUE DR S W
CEDAR RAPIDS, IA 52404


WILSON CAITLIN J
5205 WELCHSINE
MEMPHIS, TN 38117


WILSON CASSIE E

3342 STARBOARD DR
HOLLAND, MI 49424


WILSON CHARKEEM N
1410 UNION STREET
ALLENTOWN, PA 18012


WILSON CHRIS C
956 LOWER PAIRIE DOG RD
SHERDIAN, WY 82801


WILSON CHYNNA L
3686 SAPPHIRE LN
PALM HARBOR, FL 34684


WILSON CONSTRUCTION
14302 YORBA STREET
TUSTIN, CA 92780


WILSON COREY B
3041 6TH STREET S W APT 11
CEDAR RAPIDS, IA 52404


WILSON CRYSTAL K
2343 STELLA DRIVE
FORT MYERS, FL 33901


WILSON DANA J
710 5TH STREET LOT 28
AUDUBON, MN 56511


WILSON DAVID M
8901 HURRON ST APT 201A
THORTON, CO 80260-6810


WILSON DEBRA J
120 SCOTTSWOOD DR
URBANA, IL 61802


WILSON DONALD W
13909 EL CONTENTO ST
FONTANA, CA 92337


WILSON DORREAN L
2042 WEST LEAFLAND AVE
DECATUR, IL 62522


WILSON EDGAR I
11441 CHAR ANN DR
FT MYERS, FL 33931

WILSON ELECTRICAL CO
113 SOUTH MADISON ST
ROCKFORD, IL 61104-1195


WILSON EMILY
20173 ZIMMERMAN PLACE
SAUGUS, CA 91390


WILSON EMILY C
8350 HUASNA RD
ARROYO GRANDE, CA 93240


WILSON ERIC J
1523 PARTRIDGE DRIVE
HERCULES, CA 94547


WILSON HEATING AND AIR
432 HOME PARK BLVD
WATERLOO, IA 50701


WILSON ICE ENTERPISES INC
4446 OLD WINTER GARDEN RD
106
ORLANDO, FL 32811


WILSON JACOB S
509 N SUNSET
PONCA CITY, OK 74601


WILSON JADARIUS L
2204 NAVEL CIR N
HAINES CITY, FL 33844


WILSON JASON J
3212 20TH STREET SW
LEHIGH ACRES, FL 33976


WILSON JAYLA D
1064 HATCHERY ROAD
STOVER, MO 65078


WILSON JESSICA M
1187 VERLINGTON DRIVE
COLLIERVILLE, TN 38017


WILSON KENDALL L
372457 MOCERI AVE
DADE, FL 33523


WILSON KIELYNN R

5939 SOUTH STREET
LAKEWOOD, CA 90713


WILSON KYLE M
10901 RUSTIC MANOR LN
AUSTIN, TX 78750


WILSON LEAH C
46211 Jackson St 62
INDIO, CA 92201


WILSON MATTHEW J
7754 DARNELL
LENEXA, KS 66210


WILSON MEGGI E
5706 SOUTHVIEW CT
CITRUS HEIGHTS, CA 95610


WILSON MELISSA
217 WESTMONT DR
ALHAMBRA, CA 91801


WILSON MICHAEL A
1424 MARATHON KEY DRIVE
TAMPA, FL 33612


WILSON MICHELLE T
4626 N PORSCHE WAY
BOISE, ID 83713


WILSON MOLLY L
514 TRACEY ST
PEORIA, IL 61604


WILSON NANCY A
4640 GARDENS BLVD
GRAND RAPIDS, MI 49534


WILSON NATHAN B
1629 8TH STREET
ORLANDO, FL 32820


WILSON PHILLIP E
100 FENNEMORE CT
FORT PIERCE, FL 34946


Wilson PTO
920 HIGGINS AVE
ATTN GWEN PTO
Neenah, WI 54956

WILSON REBECCA B
18654 CEDAR VALLEY WAY
NEWHALL, CA 91321


WILSON REBECCA M
18545 38TH AVE NORTH
PLYMOUTH, MN 55446


WILSON RESTUARANT SUPPLY
5746 ESTIMINSTER
CEDAR FALLS, IA 50613


WILSON ROBERTA L
6301 STATE AVE LOT 142
KANSAS CITY, KS 66102


WILSON RONNIE D
3303 N HANCOCK 71
COLORADO SPRINGS, CO 80907


WILSON ROY H
2701 32ND AVE S APT 215
FARGO, ND 58103


WILSON RYAN M
1009 WALKER ST
JANESVILLE, WI 53545


WILSON SAVANNAH N
444 N 18TH ST 1
KANSAS CITY, KS 66102


WILSON SHANNON L
521 PROGRESS DR
COTTAGE GROVE, WI 53527


WILSON SHARON T
1544 E MAIN
DECATUR, IL 62521


WILSON SHAWNDRIESKA
2500 HOWDEN
MUSKEGON, MI 49444


WILSON STEPHANIE N
4985 ALITA TERRACE
ST CLOUD, FL 34769


WILSON SUSAN L

922 YUMA ST 1
COLORADO SPRINGS, CO 80909


WILSON TERRENCE K
1510 N ROYAL ST LOT E
KISSIMMEE, FL 34744


WILSON TOM G
712 S 28TH ST APT 3
ST JOSEPH, MO 64501


WILSON TRINA M
1815 SW 1ST AVE
CAPE CORAL, FL 33990


WILSON UPHOLSTERY
JOSEPH F WILSON
222 SO 16TH STREET
ELWOOD, IN 46036


WILSON WAYNE
3010 SOUTHERN HILLS
DECATUR, IL 62526


WILSON WHITNEY
32802 VALLE RD APT 152
SAN JUAN CAPISTRAN, CA 92675


WILTON INDUSTRIES INC
24485 NETWORK PLACE
CHICAGO IL 60673 1244
DEBBIE REID


WIMBER AIMEE M
1720 24 TH ST
DES MOINES, IA 50310


WIMBUSH MARCUS B
5824 HARRINGTON DRIVE
ORLANDO, FL 32808-0000


WIMER CAROLYN
617 BRENT AVENUE
STOVKTON, CA 95207


WIMSETT TYLER J
3030 TORCHWOOD DRIVE
NEW BRIGHTON, MN 55112


WIN CO FINANCE
416 WEST GRAND

PONCA CITY, OK 74601

WIN HOLT EQUIPMENT GROUP INC
PO BOX 823210
PHILADELPHIA, PA 19182-3210

WINANS JUSTIN L
5525 EUREKA RD
EXELSIOR, MN 55331

WINANS LUANN M
5525 EUREKA RD
SHOREWOOD, MN 55331

WINARSKI PAMELA K
334 STAR COURT
PO BOX 471
HILBERT, WI 54129-0471

WINDCO ROOFING
3271 CENTRAL AVE
DUBUQUE, IA 52001

Windemere Electric
231 Market Place
Suite 408
San Ramon, CA 94582

WINDERS ELIZABETH E
1640 BEECH LANE
MACUNGIE, PA 18062

WINDHAM ASHLEY D
704 GROOM STREET
STEWARDVILLE, MO 64490

WINDHAM BRANNON ADVANTAGE TAX
1355 PEACHTREE ST NE 200
ATLANTA, GA 30309-3269

WINDHAM PROFESSIONALS INC
380 MAIN STREET
SALEM, NH 03079

WINDOM SCHOOL
5821 WENTWORTH AVE SOUTH
MINNEAPOLIS, MN 55419

WINDOW CLEANING SERVICES
20452 SEVEN SEAS LANE
HUNTINGTON BEACH, CA 92646

WINDOW EXPRESS
1978 BRIGHTON AVE 7
GROVER BEACH, CA 93433


WINDOW MEDICS OF CENTRAL ILLIN
1701 E EMPIRE STE 360 260
BLOOMINGTON, IL 61704


WINDOW PRO
DBA ANDY WHITE
3607 E FEDORA
FRESNO, CA 93726


WINDOWMAN INC
320 VENTURA AVE
EUGENE, OR 97405


WINDOWS PLUS
PO BOX 520603
SALT LAKE CITY, UT 84152-0603


WINDSOR HIGH SCHOOL
C/O MARK ROBERTS WINDSOR
ACTION TEAM
WINDSOR, CA 95492


WINDSOR KNIGHTS
PO BOX 65
WINDSOR, CA 95492


Windsor PC
PO BOX 328
Windsor, CO 80550


WINDSTREAM
PO BOX 77049
MINNEAPOLIS, MN 55480-7749


WINDSTREAM COMMUNICATIONS
PO Box 580451
CHARLOTTE, NC 28258-0451


Windstream Communications 580451
PO BOX 580451
CHARLOTTE, NC 28258-0451


WINDY ACRES INC
6805 SR 73 WEST
WILMINGTON, OH 45177

WINE COUNTRY GIFT BASKETS
4225 N PALM STREET
FULLERTON, CA 92835


WINE COUNTRY RADIO
96 7 BOB FM
3565 STANDISH AVE
SANTA ROSA, CA 95407


WINE LEA A
16723 E CLOVERMEAD ST
COVINA, CA 91722


WINE WAREHOUSE
3463 COLLINS AVE
RICHMOND, CA 94806


WINE WAREHOUSE
PO BOX 45616
SAN FRANCISCO, CA 94145-0616


WINE WAREHOUSE
PO BOX 910900
LOS ANGELES, CA 90091


WINES KAY E
1409 DEL NORTE
CORONA, CA 91719


WINFREY JASON E
3937 VALLEY VIEW S
EAGAN, MN 55422


WING HING FOODS INC
1659 EAST 23RD STREET
LOS ANGELES, CA 90011-1841


WING RODGER M
729 ORANGE AVE
CORONADO, CA 92118


WINGATE INN
20 SANFORD DRIVE
FREDERICKSBURG, VA 22406


WINGATE INN
UNIVERSAL STUDIOS ORLANDO
5661 WINDHOVER DRIVE
ORLANDO, FL 32819

WINGATE INN ORLANDO INTERNAT
5750 HAZELTINE NATIONAL DRIVE
ORALNDO, FL 32822


WINGATE KAITLIN
16516 NORWOOD DR
TAMPA, FL 33624


Wingate Rentals
Kenneth Wingate
110 Mericam Court
Winter Garden, Florida 34787


WINGELAAR NATASHJA
A
4700 SOUTH 3645 WEST
TAYLORSVILLE, UT 84119


WINGELAAR NICK J
3825 SO 7930 W
MAGNA, UT 84044


WINGO SIGNS LLC
211 PALMACEA RD
FT.MYERS, FL 33905


WINK JOSEPH B
2007 DIXIE BELLE DR APT M
ORLANDO, FL 32812


WINK TV
2824 PALM BEACH BLVD
FT MYERS, FL 33916


WINKFIELD KARLA E
113 WHITE BIRCH DRIVE
KISSIMMEE, FL 34743


WINKLE ALLISON
812 LOIS LANE
FULLERTON, CA 92832


WINKLE ELECTRIC
2610 E MANCHESTER STEET
TUSCON, AZ 85716-5320


WINKLEPLECK KAREN K
2020 DIXIE BELL AVE
DELTONA, FL 32725


WINKLER BRIELL A

809 LYNDALE ST
NORTH MANKATO, MN 56003


WINKLER MARY
2515 SOUTH 9TH STREET
APT 1305
MINNEAPOLIS, MN 55406


WINKLER NICHOLAS J
305 ROADRUNNER AVE
BISMARCK, ND 58504


WINKLER ROOFING INC
3325 28TH STREET
SIOUX CITY, IA 51105


WINNEBAGO COUNTY HEALTH DEPT
401 DIVISION ST
ROCKFORD, IL 61104


WINNEBAGO COUNTY TREASURER
PO BOX 1216
ROCKFORD, IL 61105


WINNER ALEXIS N
9614 N BLVD
TAMPA, FL 33612


WINNERS CIRCLE INCENTIVE PROG
8740 N W 18TH ST
CORAL SPRINGS, FL 33071


WINNETKA DENTAL P A
TODD L GURSTEL LAW FIRM
401 NORTH 3RD STREET SUITE 600
MINNEAPOLIS, MN 55401


WINNIE FINN
3008 M STREET
MERCED, CA 95348


WINNREAL PRODUCTIONS
PO BOX 1182
PALM DESERT, CA 92261


WINONA HUMANE SOCIETY
ATTN BOARD OF DIRECTORS
1112 E BROADWAY ST
WINONA, MN 55987


WINONA VOLUNTEER

ATTN SANDRA BURKE
WINONA, MN 55987


Winona Warehouse Corporation et al
c/o William L Wieczorek President
1619 Valley View Drive
Winona, MN 55987


WINSLADE JACKLENE A
165 SE 21ST ST
CAPE CORAL, FL 33990


WINSLOW JAVEN
1008 BROWNING PLACE
WARWICK, PA 18974


WINSTEAD JOAN L
31444 STATE RD 44
EUSTIS, FL 32736


WINSTED FLORAL GIFTS
205 SIXTH STREET NORTH
PO BOX 311
WINSTED, MN 55395


WINSTON ELIZABETH J
3794 DALE RD
PALM SPRINGS, FL 33406


WINSTON NOLAN C/O PERKINS
13620 N CLEVELAND AVE
N FORT MYERS, FL 33903


WINSTON PRODUCTS COMPANY INC
2345 CARTON DR
LOUISVILLE, KY 40299


Winston Strawn LLP
101 California Street
39th Floor
San Francisco, CA 94111


WINSTON STRAWN LLP
36235 TREASURY CENTER
CHICAGO, IL 60694-6200


WINTER ASHLEY L
106 HEATHER OAKS CIR
LADY LAKE, FL 32159


WINTER ETHAN A

23420 60TH ST
GARNER, IA 50438


WINTER HAVEN CHAMBER OF COMMER
PO BOX 1420
WINTER HAVEN, FL 33882-1420


WINTER HAVEN CHRISTIAN CHURCH
301 SIXTH STREET NE
WINTER HAVEN, FL 33881


WINTER KELLI M
1262 EAST LAKE BROPHY ROAD
ALEXANDRIA, MN 56308


WINTERROWD ZACHARY L
220 WASHINGTON AVE UNIT 1
GOLDEN, CO 80403


WINTERS JAMES D
3044 PARK LANE APT A
DUNEDIN, FL 34698


WINTERS NICOLE A
319 COLLEGE ST
MARBLE ROCK, IA 50653


WINTERS ROBERT J
9469 DOGWOOD ESTATES DR
GERMANTOWN, TN 38139


WINTERS SHEILA L
1242 PEABODY AVENUE
MEMPHIS, TN 38115


WINTHROP SUPPLY CO INC
4851 WINTHROP AVENUE
INDIANAPOLIS, IN 46205


WINTON ELIZABETH H
1414PEMBROOK DR
LEESBURG, FL 34748


WIRESMITH DISPLAYS
6 SHAFTSBURY LANE
BRAMPTON, ON L6T 3X7


WIRETEC INC
PO BOX 4341
NORTH FORT MYERS, FL 33918

WIRTH JENELL D
507 NORTH SHORE DRIVE
CLEAR LAKE, IA 50428


WIRTH NICOLE J
1701 113TH AVENUE NW
COON RAPIDS, MN 55433


WIRTH SUSAN
34 NORTH 8TH STREET
COPLAY, PA 18037


WIRTZ BEVERAGE NEVADA BEER INC
FILE 50335
LOS ANGELES, CA 90074-0335


WIRTZ BEVERAGE NEVADA INC
FILE 50329
LOS ANGELES, CA 90074-0329


WIRTZ BEVERAGE NEVADA RENO
1849 WEST CHEYENNE AVENUE
NORTH LAS VEGAS, NV 89032


Wis KC Special Olympics Joh
4645 State Hwy 80
Pittsville, WI 54466-9216


WISC TV
7025 RAYMOND ROAD
MADISON, WI 53719


WISCO SIGNS INC
PO BOX 1106
EAU CLAIRE, WI 54702-1106


Wisconsin Attorney General
Attn J B Van Hollen
114 East State Capitol
Madison, WI 53707-7857


WISCONSIN BACKFLOW TESTING LLC
N614 GREENDALE RD
HORTONVILLE, WI 54944


WISCONSIN CRANBERRY COOP
C/O BADGERLAND FARM CREDIT
114 E WISCONSIN ST
SPARTA, WI 54656

WISCONSIN DEPT OF COMMERCE
SAFETY AND BUILDING
PO BOX 7162
MADISON, WI 53707-7162


WISCONSIN DEPT OF REVENUE
265 W NORTHLAND AVE
ATTN DEL WITHOLDING
APPLETON, WI 54911-2091


WISCONSIN DEPT OF REVENUE
BOX 93194
MILWAUKEE, WI 53293-0194


WISCONSIN DEPT OF REVENUE
CENTRAL COLLECTION SECTION
PO BOX 8960
MADISON, WI 53708-8960


WISCONSIN DEPT OF REVENUE
PO BOX 2666
OSHKOSH, WI 54903


WISCONSIN DEPT OF REVENUE
PO BOX 8932
MADISON, WI 53708-8932


WISCONSIN DILHR
PO Box 7945
MADISON, WI 53707


WISCONSIN OFFICE OF STATE TREA
UNCLAIMED PROPERTY DIV
PO BOX 2114
MADISON, WI 53701-2114


WISCONSIN PUBLIC SERVICE
C/O ATTY JOHN A FOSCATO
PO BOX 1133
GREEN BAY, WI 54305-1133


Wisconsin Public Service Corp
PO Box 19003
GREEN BAY, WI  54307-9003


WISCONSIN RESTAURANT ASSO
2801 FISH HATCHERY ROAD
MADISON, WI 53713


WISCONSIN SCTF
PO BOX 74400
MILWAUKEE, WI 53274-0400

WISCONSIN STATE TREASURY
PO BOX 2114
UNCLAIMED PROPERTY UNIT
MADISON, WI 53701


WISCONSIN VALLEY AUXILIARY
508 GRAND AVENUE
SCHOFIELD, WI 54476


WISCONSIN VALUE SERVICE
1317 MANASSAS TRAIL
MADISON, WI 53704-8243


WISCONSIN VALUE SERVICE
1317 MANASSAS TRAIL
MADISON, WI 53718


WISDOM AMANDA K
938 JACQUELINE PL
NIPOMO, CA 93444


WISE CYDNI R
1319 N PONTIAC RD
JANESVILLE, WI 53545


WISE GENESIS E
526 N YOSEMITE
APT 9
STOCKTON, CA 95203


WISE LANDSCAPING INC
PO BOX 702658
ST CLOUD, FL 34770


WISE MARGARET A
1036 E KAY ST
APPLETON, WI 54911


WISE PLUMBING CONNECTIONS
PO BOX 341168
TAMPA, FL 33694


WISE ROBIN L
4693 GOLFVIEW BLVD
LEHIGH ACRES, FL 33973


WISE SARA E
1902 MILLER ST
LA CROSSE, WI 54601

WISECARVER LAUREN
6866 ENCHANTED SPRING
SAN ANTONIO, TX 78249


WISECUP JESSICA D
516 NORTH GROVE
KEARNEY, MO 64060-8779


WISELEY CHERI
3415 FARMINGTON AVE
STOCKTON, CA 95215


WISELEY CHERI M
1250 WHITE OWL LN
STOCKTON, CA 95215


WISERS GREEN SOURCE INC
25357 LUCI DRIVE
BONITA SPRINGS, FL 34135


WISHENGRAD BRIANA L
925 VIRGINIA ST 8
RENO, NV 89503


WISINSKI JENNIFER M
10818 SAKONNET DR 204
TAMPA, FL 33615


WISN TV
PO Box 26879
LEHIGH VALLEY, PA 18002-6879


WISNOSKY KAYLA R
3909 WINDING RIDGE WAY
APT 6
WESTON, WI 54476


WISPAK TRANSPORT INC
PO BOX 98220
CHICAGO, IL 60693-8220


WISSMAN ZACHARY W
WEST 36TH STREET
APT 405
SEDALIA, MO 65301


WITHERSPOON SARAH
21200 FICUS DR
SANTA CLARITA, CA 91321

WITHERSPOON TRACEY A
1007 LINCOLN HWY
ROCHELLE, IL 61068


WITI TV
3609 SOLUTIONS CENTER
CHICAGO, IL 60677-3006


WITKOWSKI GARRETT
2746 BENRUS BLVD
SAN ANTONIO, TX 78228


WITSCHEN AMANDA L
2139 116TH ST NE
PO BOX 744
MONTICELLO, MN 55362


WITT JOSHUA J
6918 SEABORN ST
LAKEWOOD, CA 90713


WITT SAMANTHA J
334 CENTENNIAL
WHITE HALL, IL 62092


WITT TYLER J
6953 COLLEGE LANE
JAMESTOWN, ND 58401


WITT ZACHARY
6918 SEABORN ST
LAKEWOOD, CA 90713


WITTE MICAH C
1423 SPRINGDALE LANE
GREEN BAY, WI 54304


WITTE NATHANIEL R
9271 240TH ST WEST
MORRISTOWN, MN 55052


WITTENBERG BRIAN T
1355 S 26TH ST
LACROSSE, WI 54601


WITTENBERG DENNIS C
438 2ND ST SW
JAMESTOWN, ND 58401


WITTMAN JENNIFER K
1498 ARONA ST

SAINT PAUL, MN 55108

WITTMAN JESSICA
9323 N SAYBROOK DR
APT 204
FRESNO, CA 93720

WITTMAN SHIRLEY M
935 EAST FAIRVIEW
ALLENTOWN, PA 18103

WITTMER ALLISON J
3331 IRVING AVE N
MINNEAPOLIS, MN 55412

WITTNEBEL KADY R
2484 CHRISTIAN PARKWAY
CHASKA, MN 55318

WITVOET MICHELE B
132 BROOKMEADOW CT APT 4
GRANDVILLE, MI 49418

WIVB TV
90369 COLLECTION CTR DR
CHICAGO, IL 60693

WIXOM MICHAEL L
213 S 1ST ST
THORNTON, IA 50479

WIZARD ART GLASS INC
9721 MASON AVE
CHATSWORTH CA 91311
JOHN TAYLOR

WIZARD CARPET CARE
PO BOX 2401
NIPOMO, CA 93444

WJAC TV
49 OLD HICKORY LANE
JOHNSTOWN, PA 15905

WJBR FM
812 PHILADELPHIA PIKE
WILMINGTON, DE 19809

WJET TV
ATTN ACCOUNTS REVEIVABLE
201 HUMBOLDT STREET

ROCHESTER, NY 14610-1093

WJFW TV
3217 COUNTY ROAD G
RHINELANDER, WI 54501

WJGO 102 9
10915 K NINE DRIVE 2ND FLOOR
BONITA SPRINGS, FL 34135

WJHL TV
PO BOX 26587
RICHMOND, VA 23261-6587

WJJY FM
PO BOX 746
BRAINERD, MN 56401-0746

WJMC 96 1 FM
BOX 352
RICE LAKE, WI 54868

WJMC AM 1240
BOX 352
RICE LAKE, WI 54868

WJMR FM
5407 W MCKINLEY AVENUE
MILWAUKEE, WI 53208

WJRZ FM
PO BOX 1609
ELIZABETH, NJ 07207

WJW TELEVISION
PO BOX 644542
PITTSBURGH, PA 15264-4542

WKBN
PO BOX 59
YOUNGSTOWN, OH 44501

WKBT TV
15575 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

WKBW TV
7 BROADCAST PLAZA
BUFFALO, NY 14202

WKCF TELEVISION
PO Box 26877
LEHIGH VALLEY, PA 18002-6877


WKEF TV
45 BROADWAY PLAZA
DAYTON, OH 45417


WKFX 99 1FM
BOX 352
RICE LAKE, WI 54868


WKGO
PO BOX 1644
CUMBERLAND, MD 21501-1644


WKHJ 104 5 SOUTHERN HIGHLANDS
PO BOX 2337
MT LAKE PARK, MD 21550


WKKX 1600
PO BOX 630
WHEELING, WV 26003


WKMG TV
PO BOX 864255
ORLANDO, FL 32886-4255


WKOW TV INC
PO BOX 1001
QUINCY, IL 62306-1001


WKPT 19
222 COMMERCE STREET
KINGSPORT, TN 37660


WKRC TV
NEWPORT TELEVISION LLC
PO BOX 841646
DALLAS, TX 75284-1646


WKRZ FM
305 HIGHWAY 315
PITTSTON, PA 18640


WKSW FM 101 7
PO Box 641410
Cincinnati, OH 45264-1410


WKYC TV
GANNETT DEPOSIT

PO BOX 33010
ST PETERSBURG, FL 33733-8010


WKZO AM
DIVISION OF MIDWEST RADIO GR
25 WEST MICHIGAN AVE 4TH FL
BATTLE CREEK, MI 49017


WLAX TV
1305 INTERCHANGE PLACE
LACROSSE, WI 54603


WLDS/WEAI RAIO
JERDON BROADCASTING COMPANY
PO Box 1180
JACKSONVILLE, IL 62651


WLEX TV
PO BOX 1457
LEXINGTON, KY 40588


WLMT UPN 30
CLEAR CHANNEL BROADCAST
PO BOX 402684
ATLANTA, GA 30384-2684


WLST FM
2606 ROOSEVELT ROAD
MARINETTE, WI 54143


WLUC
BARRINGTON MARQUETTE LLC
DEPARTMENT 4443
CAROL STREAM, IL 60122-4443


WLUK TV
14058 COLLECTION CENTER DRIVE
CHICAGO, IL 60693


WLWT TV
PO Box 26881
LEHIGH VALLEY, PA 18002-6881


WLYH TV
CLEAR CHANNEL BROADCASTING INC
PO BOX 402689
ATLANTA, GA 30384-2689


Wm F McDONOUGH PLUMBING
4585 TAMIAMI TRAIL
PORT CHARLOTTE, FL 33980

WM J BECKS
10385 PADDYS RUN ROAD
HARRISON, OH 45030


WM LAMPTRACKER INC
PO BOX 9001097
LOUISVILLE, KY 40290-1097


WM MN BURNSVILLE
1901 AMES DRIVE
BURNSVILLE, MN 55306


WM ND BISMARCK
7007 15TH ST NW
BISNARCK, ND 58503


WM of WI Northern Wisconsin 170201
PO BOX 9001054
Louisville, KY 40290-1054


WM TN MEMPHIS
3750 HATCHER CIRCLE
MEMPHIS, TN 38113


WM WI GERMANTOWN
W132 N10487 GRANT DRIVE
GERMANTOWN, WI 53022


WMBD TV
3131 NORTH UNIVERSITY
PEORIA, IL 61604


WMC TV
DRAWER O422
PO BOX 11407
BIRMINGHAM, AL 35246-0422


WMMO 98 9
PO BOX 863438
ORLANDO, FL 32886-3438


WMMP
PO BOX 601060
CHARLOTTE, NC 28260-1060


WMOR
PO Box 26882
LEHIGH VALLEY, PA 18002-6882


WMPL AM

PO Box 547
HANCOCK, MI 49930


WMSN TV
7847 BIG SKY DR
MADISON, WI 53719


WMTV
PO BOX 14200
TALLAHASSEE, FL 32317-4200


WMUS FM WKBZ AM WMRR FM WSHZ
5725 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


WNCY FM
MIDWEST COMMUNICATIONS INC
PO BOX 23333
GREEN BAY, WI 54305-3333


WNDU TV
BOX 1616
SOUTH BEND, IN 46634


WNEK SHERRY E
1135 MELISSA ST
MENASHA, WI 54952


WNEP TV
PO BOX 822575
PHILADELPHIA, PA 19182-2575


WNLO TV
90372 COLLOCTION CNTR DR
CHICAGO, IL 60693


WNRG INC
ATTN GERI SHANELY
6825 NW 8TH AVE
GAINESVILLE, FL 32605


WNRJ Inc / Gainesville FL
6825 NW 8th Ave
Gainesville, FL 32605


WNSN FM
300 WEST JEFFERSON
SOUTH BEND, IN 46601


WNWS FM
207 WEST LAFAYETTE

JACKSON, TN 38301


WNYO
699 HERTEL AVE SUITE 100
BUFFALO, NY 14207


WOAM RADIO STATION
C/O RADIO ACCOUNTING SERVICE
3312 W PETERSON AVE
CHICAGO, IL 60659


WOEHL JESSICA C
1412 4TH AVE SW
JAMESTOWN, ND 58401


WOEHL MATTHEW W
2807 KRISTEN LANE
BISMARCK, ND 58503-9785


WOERNER LAUREL
1190 LISA LANE
SANTA CRUZ, CA 95062


WOESSNER CONST INC
216 EAST JUNIUS AVE
FERGUS FALLS, MN 56537


WOESSNER VICKY J
406 W VASA
FERGUS FALLS, MN 56537


WOFFORD ASHYA M
819 NORTH STREET
BELOIT, WI 53511


WOFL FOX 35
12315 COLLECTIONS CTR DR
CHICAGO, IL 60693


WOFM FM
WRIG INC
PO Box 2048
WAUSAU, WI 54402-2048


WOGY FM
122 RADIO ROAD
JACKSON, TN 38301-3465


Wohl / MC LLC
Peter Desforges President
c/o Wohl Investment Company

14 Corporate Plaza Drive 110
Newport Beach, CA 92660


Wohl Investment Company
Kristin Wohl Property Manager
14 Corporate Plaza Suite 110
Newport Beach, CA 92660


WOHLFORT SYLVIA F
10229 CARLY DRIVE
LAKELAND, TN 38002


WOHLWEND LEAH M
PO BOX 53
MORRIS, MN 56267


WOI TV
3903 WESTOWN PKWY
CHANNEL 5
WEST DES MOINES, IA 50266


WOIO TV
DRAWER 0958
PO BOX 11407
BIRMINGHAM, AL 35246-0958


WOJCIECHOWSKI ASHLEY R
2842 PADDOCK DR
PALM HARBOR, FL 34684


WOJCIK ALEX K
105 BRITTANY CIRCLE
DOYLESTOWN, PA 18901


WOLBERG MICHAEL J
1536 POCATELLO DR
BISMARCK, ND 58504-5857


WOLCOTT MALLORIE E
5488 KIRKWOOD BLVD S W
APT 12
CEDAR RAPIDS, IA 52404


WOLF CLAYTON C
164 MARY CIRCLE
N MANKATO, MN 56003


WOLF ERICA P
705 N 5TH STREET
HAMBURG, PA 19526

WOLF FLOORING INC
740 2ND ST
BERTHOUD, CO 80513


WOLF GORDON INC
33 OO 47TH AVENUE
LONG ISLAND CITY, NY 11101


WOLF JEANNINE N
12438 N 25TH PLACE
PHOENIX, AZ 85032


WOLF MICHAEL R
7085 SE BLOOMFIELD RD LOT 20
DES MOINES, IA 50320


WOLF PROTECTIVE AGENCY INC
10732 NW HANSON BLVD
COON RAPIDS, MN 55433


WOLF SARAH M
9635 S SPRINKLE ROAD
PORTAGE, MI 49002


WOLF SERVICE
8181 TEZEL RD 10266
SAN ANTONIO, TX 78250


WOLF THOMAS E
4541 WEST 36 1/2 ST
APARTMENT 20
ST LOUIS PARK, MN 55416


WOLF TRACI M
4424 44TH STREET
238
SAN DIEGO, CA 92115


WOLFE CORY J
1608 COUNTY HWY 111 45
FERGUS FALLS, MN 56537


WOLFE MELISSA L
1270 18TH AVE S W
CEDAR RAPIDS, IA 52404


WOLFE SARAH A
116 1/2 E WASHINGTON AVE
FERGUS FALLS, MN 56537


WOLFE SARAH A

116 1/2 E WASHINGTON AVE 2
FERGUS FALLS, MN 56537


WOLFE VENA S
7764 ELMWOOD PL
DENVER, CO 80221


WOLFER PRODUCE CO INC
10760 METRO PARKWAY
FT MYERS, FL 33966


WOLFER RACHEL D
2000 ESTAMPIDA
SAN CLEMENTE, CA 92673


WOLFF AMY J
111518 BENDER COURT
CHASKA, MN 55318


WOLFF DANIEL W
124 1ST ST E 9
JAMESTOWN, ND 58401-4253


WOLFF EMILY A
604 3RD AVE N
HETTINGER, ND 58639


WOLFF HOPE M
200 W 96TH AVE APT 2J
BLOOMINGTON, MN 55420


WOLFF RYAN P
4585 S INDEPENDENCE ST
LITTLETON, CO 80123


WOLFF SON ELECTRIC INC
BOX 31923
CHARLESTON, SC 29417-1923


WOLFF TONY M
1329 VINE STREET
LACROSSE, WI 54601


WOLFGANG NEIKA R
366 N LINDY AVE APT 4
ZEELAND, MI 49464


WOLKE TAYLOR M
1924 WOODSTONE LN
VICTORIA, MN 55386

WOLLIN BARBARA C
1782 BIG HORN BAY R2 NW
ALEXANDRIA, MN 56308


WOLLIN LUCAS B
9030 KELL CIRCLE
BLOOMINGTON, MN 55437


WOLNIK CATHERINE E
5000 FORESTVIEW LANE
PLYMOUTH, MN 55442


WOLPOFF ABRAMSON LLP
4643 S ULSTER ST 920
DENVER, CO 80237


WOLTERS HEATHER L
1921 E COLUMBUS STREET
ALLENTOWN, PA 18109


WOLV FM
313 E MONTEZUMA AVE
HOUGHTON, MI 49931


WOLVEK LINDSEY D
4510 50TH STREET
DES MOINES, IA 50310


WOLVERTON BRANDI M
2747 LOWER LAKR RD
ST JOSEPH, MO 64504


WOLVERTON MICHELE
28037 OAK LANE
BONITA SPRINGS, FL 34135


WOMACK HOPE E
1113 NOTTINGHAM WAY
PLACENTIA, CA 92870


WOMACK JENNIFER
7710 LINEAGE CT
ELK GROVE, CA 95758


WOMACK NICHOLAS
8904 CASTLE PARK DR
ELK GROVE, CA 95624


WOMACK TIFFANY L
14512 ELDERWOOD DR

FONTANA, CA 92337


WOMANS CLUB OF WHEELING
4 PARK ROAD 8
WHEELING, WV 26003


WOMEN ALIVE MINISTRIES INC
PO Box 480052
KANSAS CITY, MO 64148


WOMEN CARE CENTER
ATTN MARY SMITH
490 E BOULEVARD STREET
BARTOW, FL 33830


WOMENS COUNCIL OF REALTORS
NATIONAL HEADQUARTERS
430 NORTH MICHIGAN AVENUE
CHICAGO, IL 60611


WOMENS FOOD SERVICE FORUM INC
1650 WEST 82ND STREET STE 650
BLOOMINGTON, MN 52402


WOMENS SERVICE LEAGUE
REBECCA MOSS
5921 MIMOSA DRIVE
SEDALIA, MO 65301


WOMP AM/FM
320 MARKET ST
STEUBENVILLE, OH 43952


WONDERS
PO BOX 3371
ATTN TED FERRIS
MEMPHIS, TN 38173-0371


WONDIMU ROMAN
7709 BEARD AVE N
BROOKLYN PARK, MN 55443


WONG CHRISTINA E
844 SPRINGBROOK DR
SAN RAMON, CA 94582


WONG KYLE L
160 CASCADE CT
CHANHASSEN, MN 55317


WONG PORSCHIA R

5640 RIVERSIDE DR 46
CHINO, CA 91710


WONG WENG T
261 COVENT GARDENS PLACE
DELTONA, FL 32725


WONG YOLA
1404 VIA PALERMO
MONTEBELLO, CA 90640


WONSETLER REFRIGERATION INC
17 WEST 5TH
HUTCHINSON, KS 67501


WOOD ALYSSA D
8400 N TRIGGER RD
EDWARDS, IL 07058


WOOD CASSANDRA A
1670 W LA SIERRA
FRESNO, CA 93706


WOOD CONNIE M
1624 FORDEM AVENUE 108
MADISON, WI 53704


WOOD COUNTY 4 H
C/O ELLEN WOJCIK
1425 EAST 25TH STREET
MARSHFIELD, WI 54449


WOOD COUNTY CLERK OF COURTS
PO BOX 8095
WISCONSIN RAPIDS, WI 54495-8095


WOOD COUNTY HEALTH DEPT
184 2ND ST N
WISCONSIN RAPIDS, WI 54494-4162


WOOD CYNTHIA J
913 MAIN AVE
CLEAR LAKE, IA 50428


WOOD DANIELLE S
1084 FUGGLES DR
SPARKS, NV 89441


WOOD DOMINQUE
4935 CASA
SAN ANTONIO, TX 78233

WOOD ERIC
4808 DUVAL RD
AUSTIN, TX 78727


WOOD FOOD BROKERS/BATSON
ASSO
9002 TECHNOLOGY LANE
FISHERS, IN 46038


WOOD JEFFERY B
909 E SWEET AVE
BISMARCK, ND 58504


WOOD KAITLYN M
3859 E MARIETTA
DECATUR, IL 62526


WOOD KATHERYNE L
1890 VASSAR
MT VIEW, CA 94043


WOOD KILEY A
1011 BURNHAM AVE
DES MOINES, IA 50315


WOOD KIMBERLY
9321 LIDO LN
PORT RICHEY, FL 34668-4782


WOOD LINDSEY A
1617C 16TH AVE S
FARGO, ND 58103-4060


WOOD MARILYN S
1310 PINNACLE POINT DR
COLLIERVILLE, TN 38017-1366


WOOD RANDALL
423 TRUXTUN AVENUE
BAKERSFIELD, CA 93301


WOOD TIMOTHY
491 N SUNDANCE DRIVE
LAKE MARY, FL 32746


WOOD TRACYANN
8606 N ROME AVE
TAMPA, FL 33604

WOOD TRINA
7350 SILVER LAKE RD 26F
RENO, NV 89506


WOODALL BRIANNE
9999 NOT FOUND
NOT FOUND, CA 99999


WOODARD AMANDA
13337 1st st
FORT MYERS, FL 33905


WOODARD ARCHITECTURE PC
767 EAST BROOKHAVEN CIRCLE
SUITE 200
MEMPHIS, TN 38117


WOODARD CARISSA M
1253 W 5TH STREET APT 106
CHICO, CA 95928


WOODARD WILLIAM
3645 SAN LISA CT
CONCORD, CA 94520


WOODBURY BRIDGET
3321 HARPERS FERRY
AUSTIN, TX 78745


WOODBURY COUNTY SHERIFF
PO BOX 3715
WOODBURY CO IOWA
SIOUX CITY, IA 51102-3715


WOODBURY RURAL ELECTRIC COOP
PO BOX 566
MOVILLE, IA 51039


WOODBY AMBER L
909 1ST AVE S APT 5
CLEAR LAKE, IA 50428


Woodcrest Baptist Academy
6875 University Ave NE
Fridley, MN 55432


WOODCREST ELEMENTARY SCHOOL
16940 KRAMERIA AVE
RIVERSIDE, CA 92504


WOODCUM SARAH R

11334 BUSINESS PARK CIRCLE
APT 333
FIRESTONE, CO 80504


WOODCUM SARAH R
11335 BUSINESS PARK CIRCLE
APT 333
FIRESTONE, CO 80504


WOODFORD KATHRYN H
5622 N LAKE ROAD
SPRINGFIELD, IL 62711


WOODHAVEN HOME FOR ADULTS
1360 ROUTE 112
ATTN FRAN CASSERLY
PORT JEFFERSON STA, NY 11776


WOODHULL WILLIAM S
3249 BEHLER DR SE
GRAND RAPIDS, MI 49546


WOODLAND ESTATES MHP LLC
PO BOX 373
BELMONT, MI 49306


WOODLAND SARAH C
935 E MAIN ST
DECATUR, IL 62526


WOODLEY AUSTIN
4355 S DENO DR
WEST VALLEY CITY, UT 84120


WOODLEY KELLY
4355 DENO DR
WEST VALLEY, UT 84120


WOODRUFF CHAD
1140 CONROY LN B
ROSEVILLE, CA 95661


WOODRUFF LISA M
12019 W JENERO DR
PO BOX 3019
ARIZONA CITY, AZ 85223


WOODRUFF LYNDOL K
1433 S CURSON AVE
LOS ANGELES, CA 90019

WOODRUFF RAMSEY J
573 VAN GORDON ST
APT 3 117
LAKEWOOD, CO 80228


WOODS ALEA
6035 FERNGLEN DRIVE
SAN JOSE, CA 95123


WOODS BARBARA E
1132 N UNIVERSITY
DECATUR, IL 62522


WOODS CALLY B
2983 BETHLEHEM ROAD
NEWBERN, TN 38059


WOODS CONNOR J
1255 PACIFIC ST
ELY, IA 52227


WOODS JOSHUA L
633 CORBY ST
ST JOSEPH, MO 64501


WOODS KYLE J
1255 PACIFIC ST
ELY, IA 52227


WOODS KYLEE D
1815 HIGH ST
UNIT 212
DES MOINES, IA 50309


WOODS LIA B
5136 GURDA SMITH 35N PARK ST
MADISON, WI 53715


WOODS NICHOLAS L
505 EAST BURLINGTON STREET
APT 11C
IOWA CITY, IA 52245


WOODS PAIGE N
4413 S 61 W AVE
TULSA, OK 74107


WOODS ROOSEVELT D
1447 E 7TH ST
ST PAUL, MN 55106

WOODS TERRY A
4320 MORNING SUN AVE APT 12
COLORADO SPRINGS, CO 80918


WOODS TREVOR
6601 CREEKMON WY
CITRUS HEIGHTS, CA 95621


WOODS WELDING FAB INC
2780 TIGER CREEK TRAIL
LAKE WALES, FL 33898


WOODS WILLIE M
3851 BAY CLUB CIRCLE
APT 201
KISSIMMEE, FL 34741


WOODSIDE ELEMENTARY
4TH GRADE C/O AMY DRISCOL
2591 N DIVISON AVE
HOLLAND, MI 49424


WOODSIDE JESSICA
2636 E EL SERNO DR
ORANGE, CA 92867


WOODWARD CASEY C
3807 S INCA
ENGLEWOOD, CO 80110


WOODWARD RAE MARIE S
1967 ROCKDALE ROAD
DUBQUE, IA 52003


WOODWINDS HEALTH CAMPUS
NW 8947 PO Box 1450
MINNEAPOLIS, MN 55485-8947


Woodworks Custom Flooring LLC
3401 Sirius Avenue 19
Las Vegas, NV 89102


WOODWORTH JOELLE
6133 MACLYNN AVE NE
ALBERTVILE, MN 55301


WOODY MIKEL N
417 BAYARD ST
WATERLOO, IA 50701


WOODY SEIDERS

9631 HWY 125
ELBA, AL 36323


WOOF JESSICA L
W11356 PRINCE RD
BLACK RIVER FALLS, WI 54615


WOOLF BRANDON R
1130 EVERGREEN CT
PEN ARGYL, PA 18072


WOOLFOLK JENNIFER E
6113 HUNTER
RAYTOWN, MO 64133


WOOLLEYS PETITE SUITES
2721 HOTEL TERRACE
SANTA ANA, CA 92705-5616


WOOSTER KIMBERLY S
1031 69TH ST
WINDSOR HEIGHTS, IA 50324


WOOTEN DOTTIE F
13071 PALM BEACH BLVD
APT 309
FORT MYERS, FL 33905


Wooten Honeywell Kimbrough et al
re Charles Goldenberg
Attn Council Wooten Jr Esq
PO Box 568188
Orlando, FL 32856


WOOTEN LESLIE L
6103 KNIGHT ARNOLD RD
MEMPHIS, TN 38115


WOOTERS MICHELLE A
74 PIEDMONT DRIVE
PALM COAST, FL 32164


WOOTTERS AMANDA M
92 OAK DRIVE
NEW BRITAIN, PA 18901


WOPPERT BETTY J
1046 GOSS AVE
MENASHA, WI 54952


WOREL DAKOTA T

W10011 VANDRIEL RD
BLACK RIVER FALLS, WI 54615


WORFORD STEPHAINE
1000 ELM ST
ROSEVILLE, CA 95678


WORK FLOW ONE
PO BOX 1397
DAYTON, OH 45401-1397


WORKER TRAINING FUND
PO BOX 6285
INDIANAPOLIS, IN 46206-6285


WORKERS COMPENSATION ADMIN
TRUST FUND
200 EAST GAINES STREET
TALLAHASSEE, FL 32399-0684


WORKERS COMPENSATION DIVISION
WV TREASURERS OFFICE
PO BOX 921
CHARLESTON, WV 25353-0921


WORKHEALTH QVMC
1100 TRANCAS ST
SUITE 300
NAPA, CA 94558


WORKIN COM INC
343 CHURCH STREET
SANTA CRUZ, CA 95060


WORKING RX
PO BOX 281238
ATLANTA, GA 30384-1238


WORKMAN BRAYDON
342 KANSAS AVE
HENDERSON, NV 89015


WORKMAN CATHERINE E
3591 QUAIL LAKES DR 155
STOCKTON, CA 95209


WORKPLACE ESSENTIALS LLC
ATTN JOHN WARREN
3955 VANTECH DR
MEMPHIS, TN 38115

WORKPLACE FIRST AID SAFETY
PO BOX 7585
DELRAY BEACH, FL 33482-7585


WORKPLACE SOUND TECH INC
101 N MINNESOTA AVE
SIOUX FALLS, SD 57104


WORKPLACE SOUND TECHNOL INC
101 N MINNESOTA AVE
SIOUX FALLS, SD 57105


WORKS LENTZ INC ATTORNEYS
1437 SOUTH BOULDER SUITE 900
TULSA, OK 74119


WORKS TRACY N
200 1/2 E SECOND ST
MERRILL, WI 54452


WORKSITE PARTNERS
149 ST JAMES AVENUE
GOOSE CREEK, SC 29445


WORLD ACCEPTANCE CORP
314 EAST CENTRAL
PONCA CITY, OK 74601


WORLD AT WORK
PO BOX 29312
PHOENIX, AZ 85038


WORLD CLASS STEAM INC
PO BOX 4727
WILMINGTON, NC 28406


WORLD FINANCE CORP
18 WEST MAIN STREET
GALESBURG, IL 61401


WORLD FINANCE CORP
3745 NORTH WOODFORD
DECATUR, IL 62526


WORLD FINANCE CORPORATION
901 WEST MORTON SUITE 6
JACKSONVILLE, IL 62650


WORLD LOGISTICS
6153 SHADY GROVE LANE
ATTN ACCOUNTS RECEIVABLE

MEMPHIS, TN 38120


WORLD OF AWNINGS AND CANOPIES
7830 SAN FERNANDO RD
SUNVALLEY, CA 91352


WORLDATWORK
PO BOX 62888
PHOENIX, AZ 85082-2888


WORLDCOM TECHNOLOGIES INC
PO BOX 96003
CHARLOTTE, NC 28296-0003


Worldnet Comm Svc Inc DNU
5528 EVERGLADES STREET
VENTURA, CA 93003-6517


WORLDS BEST MAINT SERV
478 E ALTAMONTE DR
ALTAMONTE SPRINGS, FL 32701


WORLDWIDE ERC
4401 WILSON BLVD SUITE 510
ARLINGTON, VA 22203-1820


WORLDWIDE PROPERTY MGMT INC
PO BOX 246
MONTROSE, NY 10548


WORLDWIDE TICKETCRAFT
1390 JERUSSALEM AVE
MERRICK, NY 11566


WORLEY JR WALTER L
17315 SABRINA CT
PT CHARLOTTE, FL 33948


WORMUTH LINDSAY M
49 IVYWOOD DR
SELKIRK, NY 12158


WORRELL LISA M
4595 HAMILTON AVE
APT 9
SAN JOSE, CA 95130


WORRELL MICHAEL D
4595 HAMILTON AVE APT 9
SAN JOSE, CA 95130

WORTH KAREN
9628 N 68TH DR
GLENDALE, AZ 85302


WORTHAM KYLER
229 HEAVEN SENT CT
HENDERSON, NV 89074


WORTHINGTON ALLISON C
29276 SANDALWOOD CT
SAN JUAN CAPISTRAN, CA 92675


WORTHINGTON CHRISTINE A
717 SHARON DR
THE VILLAGES, FL 32159


WORTHINGTON SHARON K
4081 RTE 202 2
DOYLESTOWN, PA 18902


WORTHINGTON STACIE
103 FOURTH ST
LADY LAKE, FL 32159


WORTMAN CENTRAL AIR CONDITION
1612 EAST 6TH ST
TULSA, OK 74120-4028


WORTMAN TIMOTHY R
59580 SOUTH LA GRAVE
PAW PAW, MI 49079


WOSICK AMY
5925 EL CAJON BLVD
SAN DIEGO, CA 92115


WOTRUBA JOSEPH D
2228 ROBIN DRIVE
COLORADO SPRINGS, CO 80909


WOTV
PO BOX 90378
CHICAGO, IL 60696-0378


WOW APPAREL PROMOTIONS
PO BOX 7192
COLUMBIA, SC 29202-7192


WOYESA HIRUT B
3608 94TH AVE NORTH

BROOKLYN PARK, MN 55443-2012


WPBF
PO Box 26885
LEHIGH, PA 18002-6885


WPBG FM
PO Box 9050
PEORIA, IL 61612-9050


WPEC CBS 12
PO BOX 198512
WEST PALM BEACH, FL 33419-8512


WPHL TV
DEPT 883
CINCINNATI, OH 45269


WPIG FM/WHDL AM
3163 NYS ROUTE 417
OLEAN, NY 14760


WPMT FOX 43
15247 COLLECTIONS DRIVE CENTER
CHICAGO, IL 60693


WPSG TV
PO BOX 13878
NEWARK, NJ 07188-0878


WPTV
PO BOX 116871
ATLANTA, GA 30368-6871


WPTY TV
CLEAR CHANNEL BROADCAST
PO BOX 402684
ATLANTA, GA 30384-2684


WPTZ WNNE TV
PO BOX 10056
ALBANY, NY 12201


WQLR FM
DIVISION OF MIDWEST RADIO GR
25 WEST MICHIGAN AVE 4TH FL
BATTLE CREEK, MI 49017


WQXK RADIO
PO BOX 643249
CINCINNATI, OH 45264-3249

WRAT FM
PO BOX 1609
ELIZABETH, NJ 07207


WRAY JENNIFER N
PO Box 362
DAVENPORT, FL 33896


WRAY TAYLOR M
1708 HANAFORD AVE
BISMARCK, ND 58501-4795


WRBW
4598 COLLECTION CENTER DRIVE
CHICAGO, IL 60693


WRBW TV
12315 COLLECTION CENTER DRIVE
CHICAGO, IL 60693


WRDQ TV
PO BOX 863324
ORLANDO, FL 32886-3324


WREG TV
PO BOX 534459
ATLANTA, GA 30353-4459


WREN HALEY F
14109 TURNAGIN CT
BAKERSFIELD, CA 93314


WRENN ALLENA G
200 WATEROAK LANE
DAVENPORT, FL 33837


WRGT
45 BROADWAY PLAZA
DAYTON, OH 45417


WRIE AM
471 ROBISON ROAD WEST
ERIE, PA 16509-5425


WRIGHSTER ERIC D
6471 RIDGEBROOK LANE APT 304
BARTLETT, TN 38134


WRIGHT AMANDA M

3333 W THUNDERBIRD 1158A
PHOENIX, AZ 85053


WRIGHT AMY L
1646 ELWOOD
MUSKEGON, MI 49442


WRIGHT ASHLEY E
2455 UNION AVE
APT O3
COLLIERVILLE, TN 38511


WRIGHT AWNING CO
PO BOX 532 111 S 16TH ST
MOORHEAD, MN 56560


WRIGHT BRIONNA M
C/O KATHY DVORAK
2038 ORANGE AVENUE
ST PAUL, MN 55119


WRIGHT BROTHERS INC
7825 COOPER ROAD
CINCINNATI, OH 45242


WRIGHT CARRIE J
1211 W DUBLIN ST
URBANA, IL 61801


WRIGHT CASSANDRA J
21 ROYAL COVE DR
NAPLES, FL 34109


WRIGHT CHAD A
3300 CADDO LANE
Norman, OK 73072


WRIGHT CHRISTINA L
1450 VINTON LN
ARROYO GRANDE, CA 93420


WRIGHT CHRISTOPHER D
6435 BROWNS MILL ROAD
LITHONIA, GA 30038


WRIGHT CLINTON R
6144 SE 10TH PL
OCALA, FL 34472


WRIGHT COUNTY
ROOM 232

10 SECOND STREET NW
BUFFALO, MN 55313


WRIGHT COUNTY TREASURER
10 NW 2nd St
BUFFALO, MN 55313


WRIGHT COURTLAND J
7765 BILL KNIGHT CV
MILLINGTON, TN 38053


WRIGHT CURTIS E
115 ALLENS AVE
GALESBURG, IL 61401


WRIGHT ELIZABETH J
9581 SE 145TH PLACE
SUMMERFIELD, FL 34491


WRIGHT GREGORY R
7820 GRANT
APT 10
OVERLAND PARK, KS 66204


Wright Hennepin Coop Electric
PO Box 330
Rockford, MN 55373-0330


WRIGHT JAMIE
19858 ALLENHURST ST
RIVERSIDE, CA 92508


WRIGHT LISA M
954 RIDGEWAY DR
N FT MYERS, FL 33903


WRIGHT MICHELLE A
1617 N 36ST
APT 2
ST JOSEPH, MO 64506


WRIGHT PATRICE L
3431 COUNTRYHILL
BARTLETT, TN 38135


WRIGHT PLUMBING HEATING
525 E FOUNTAIN BLVD
COLORADO SPRINGS, CO 80903


WRIGHT PRYCE EXTERIOR LLC
W4925 WEGE ROAD

APPLETON, WI 54913


WRIGHT RICHANN V
27091 OLD 41
BONITA SPRINGS, FL 34135


WRIGHT SHANNON L
27894 LIME ST
BONITA SPRINGS, FL 34135


WRIGHT SHAWNA J
5100 ANDREA BLVD
ORLANDO, FL 32807


WRIGHT TAMMY W
2919 HOLLY HILL CUTT OFF DR
DAVENPORT, FL 33837


WRIGHT TERANIE L
335 N GREEN STREET
MEREDOSIA, IL 62665


WRIGHT TINA S
515 EAST 27TH AVENUE
NORTH KANSAS CITY, MO 64116


WRIGHT TOTAL INDOOR COMFORT
525 E FOUNTAIN BLVD
COLORADO SPRINGS, CO 80903


WRIGHTON KIESHA L
PO BOX 1555 175
WINTER HAVEN, FL 33882


WRIGHTON TEMEKIA
713 CENTRAL AVE
WINTER HAVEN, FL 33880


WRIGHTS CARPET CLEANING
205 W SOUTH ST
HOMER, IL 61849


WRIGHTSTOWN ELEMENTARY
1278 HONEYSUCKLE LANE
C/O JOHN BIRCHFIELD
NEENAH, WI 54956


WRLS FM
PO Box 1008
HAYWARD, WI 54843

WROC TV
201 HUMBOLDT STREET
ROCHESTER, NY 14610-1093


WROLSON ANGELA K
117 BRENT DRIVE
ALBERT LEA, MN 56007


WRSP TV
3003 OLD ROCHESTER ROAD
SPRINGFIELD, IL 62703


WRUBEL CAROLE
1511 COLLEEN AVE
SAINT PAUL, MN 55102


WRWB
126 ANDREWS STREET
ROCHESTER, NY 14604


WSAW TV
PO BOX 14200
TALLAHASSEE, FL 32317-4200


WSBC
PO BOX 740557
ATLANTA, GA 30374-0557


WSBT AM
300 WEST JEFFERSON
SOUTH BEND, IN 46601


WSBTO
13705 5TH AVE N
ATTN SUSAN PHAM
PLYMOUTH, MN 55491


WSEE TV
3514 STATE STREET
ERIE, PA 16508


WSI
1600 EAST CENTURY AVE STE 1
BISMARCK, ND 58506-5585


WSOM RADIO
CUMULUS BROADCASTING YOUNGSTOW
PO BOX 643249
CINCINNATI, OH 45264-3249

WSRZ FM
PO Box 406309
ATLANTA, GA 30384-6309


WSTR TV
PO BOX 60243
CHARLOTTE, NC 28260-0243


WSWB
SCRANTON/W B DEPOSITORY
1181 HIGHWAY 315
PLAINES, PA 18702


WSWT FM
PO Box 9050
PEORIA, IL 61612-9050


WT BECKER EQUIPMENT CO
129 N 3RD AVENUE
WAUSAU, WI 54401


WTAJ TV
ATTN ACCOUNTS RECEIVABLE
201 HUMBOLDT STREET
ROCHESTER, NY 14610-1093


WTAJ TV10
5000 6TH AVENUE
ALTOONA, PA 16602


WTAT TV
PO BOX 60379
CHARLOTTE, NC 28260


WTFM 98 5
222 COMMERCE STREET
KINGSPORT, TN 37660


WTJS AM
122 RADIO ROAD
JACKSON, TN 38301-3465


WTKB VICTORY 93 7
SOLID ROCK BROADCASTING LLC
2048 SOUTH FIRST ST STE E
MILAN, TN 38358


WTLT FM
MERIDIAN BROADCASTING INC
2824 PALM BEACH BLVD
FORT MYERS, FL 33916

WTOG TV OF TAMPA
PO BOX 905503
CHARLOTTE, NC 28290-5503


WTOV TV INC
PO BOX 7777
PHILADELPHIA, PA 19175-1480


WTRF TV
PO BOX 11628
CHARLESTON, WV 25339-1828


WTRW FM
1049 N SEKOL ROAD
SCRANTON, PA 18504


WTSP TV
GANNETT DEPOSIT
PO BOX 33010
ST PETERSBURG, FL 33733-8010


WTSX FM
PO BOX 2307
NEWBURGH, NY 12550


WTTA TV
7622 BALD CYPRESS PLACE
TAMPA, FL 33614


WTVK TV
3451 BONITA DAY BLVD
SUITE 101
BONITA SPRINGS, FL 34134


WTVT
PO BOX 100535
NEW WORLD COMM OF TAMPA INC
ATLANTA, GA 30384-0535


WTXF FOX TELEVISION STATIONS
5532 COLLECTION CENTER DRIVE
CHICAGO, IL 60693


WUCW
1640 COMO AVE
ST PAUL, MN 55108


WUHF TV
201 HUMBOLDT ST
ROCHESTER, NY 14610

WUKL FM
56325 HIGH RIDGE ROAD
PO BOX 448
BELLAIRE, OH 43906


WULF KASSAUNDRA S
201 S AMELIA AVE APT A1
DELAND, FL 32724


WUNDERLICHS CATERING
304 23RD STREET
ATTN STEVE WUNDERLICH
COLUMBUS, NE 68601


WURR JENNIFER
729 CENTER ST
COSTA MESA, CA 92627


WUTV 29
699 HERTEL AVE SUITE 100
BUFFALO, NY 14207


WUTZKE MAKAILA A
1443 SATURN CT
MILPITAS, CA 95035


WV DIVISION OF HIGHWAYS
PO BOX 11013
CHARLESTON, WV 25339


WV NEWSPAPER PUBLISHING CO
1251 EARL L CORE RD DEPT D
MORGANTOWN, WV 26505-5881


WV RADIO CORP OF THE ALLEGANIE
1251 EARL CORE ROAD
MORGANTOWN, WV 26505


WV STATE TAX DEPARTMENT
INTERNAL AUDITING DIVISION
PO BOX 1667
CHARLESTON, WV 25326-1667


WVAL AM
MIDWEST RADIO
SUITE E 1348
ST PAUL, MN 55101


WVFM
DIVISION OF MIDWEST RADIO GROU
25 WEST MICHIGAN AVE 4TH FLOOR

BATTLE CREEK, MI 49017


WVIL Radio Station Corp
3312 W PETERSON AVE
CHICAGO, IL 60659


WVTV MILWAUKEE
4041 N 35TH STREET
MILWAUKEE, WI 53216


WVTX TV INC
92 16TH STREET
WHEELING, WV 26003


WW GRAINGER INC
DEPT 212 834388357
PALATINE, IL 60038-0001


WWCH/WCCR Radio
PO Box 688
Clarion County Broadcasting
Clarion, PA 16214


WWCP TV/WATM TV
1450 SCALP AVENUE
ATTN A/R
JOHNSTOWN, PA 15904


WWCP TV/WATM TV
ATTN AR
1450 SCALP AVENUE
JOHNSTOWN, PA 15904


WWGR FM
RENDA BROADCASTING CORP
10915 K NINE DRIVE
BONITA SPRINGS, FL 34135


WWIS FM
W11573 TOWN CREEK ROAD
BLACK RIVER FALLS, WI 54615


WWRR FM
105 THE RIVER
1049 N SEKOL ROAD
SCRANTON, PA 18504


WWSB TV
PO BOX 917372
ORLANDO, FL 32891

WXCW
2824 PALM BEACH BLVD
FORT MYERS, FL 33916


WXFM
120 WILDWOOD DR
MT ZION, IL 62549


WXIX TV
PO BOX 11407
DRAWER O963
BIRMINGHAM, AL 35246-0963


WXKC FM
471 ROBISON ROAD WEST
ERIE, PA 16509-5425


WXOW/WQOW TV INC
PO BOX 1001
QUINCY, IL 62306-1001


WXTA FM
471 ROBISON ROAD WEST
ERIE, PA 16509-5425


WYANDOTTE COUNTY DIST COURT
LIMITED ACTIONS
710 N SEVENTH ST
KANSAS CITY, KS 66101


WYANDOTTE COUNTY TREASURER
UNIFIED GOVERNMENT TREASURY
PO BOX 175013
KANSAS CITY, KS 66117-5013


WYANDOTTE PUBLISHING GROUP
PO BOX 12003
KANSAS CITY, KS 66112


WYANT ARIEL
6117 E 91 PL
TULSA, OK 74135


WYANT NICOLE
4573 E 45TH ST
TULSA, OK 74135


WYATT BILLY W
1311 SE 19TH STREET
CAPE CORAL, FL 33904

WYATT CHELSEA N
1008 NW 9TH AVE
CAPE CORAL, FL 33993


WYATT DEBORAH
1311 SE 19TH ST
CAPE CORAL, FL 33990


WYATT ELECTRIC INC
2465 SOUTH 300 EAST
ANDERSON, IN 46017


WYATT KATERINA R
1845 HUNTINGTON RD
WATERLOO, IA 50701


WYATT LORI A
1008 NW 9TH AVE
CAPE CORAL, FL 33993


WYATT WILLIAM W
5960 GUNSHOT PASS DR
COLORADO SPRINGS, CO 80917


WYETH STEPHEN J
701 GANNON AVE
MADISON, WI 53714


WYFM RADIO
WHOT WYFM WQXK WBBW WPIC WLLF
PO BOX 643249
CINCINNATI, OH 45264-3249


WYFX TV
PO Box 59
YOUNGSTOWN, OH 44501


WYHA BLUE LINE
PO Box 46381
PLYMOUTH, MN 55446


WYLES CHRISTINA A
591 ALMOND ST
DUBUQUE, IA 52001


WYLES ERICA
3299 KAUFMANN
DUBUQUE, IA 52001


WYLIE JENIFER
9421 8TH AVE

ORLANDO, FL 32824


WYMAN CARRIE D
1117 EAST MORTON AVE APT 6
JACKSONVILLE, IL 62650


WYMER JOY E
6220 MEADOW CREST DR 101
JOHNSTON, IA 50131


WYN T TAYLOR ATTY AT LAW
1667 COLE BLVD SUITE 290
LAKEWOOD, CO 80401


WYNES RAY
2738 W AUGUSTA
APT C 2
PHOENIX, AZ 85051


WYNKOOP JOYCE
3514 SANDRA AVE 38
KEIZER, OR 97303


WYNN CHEYENNE
310 ARBALLO DR
2H
SAN GRANCISCO, CA 94132


WYNN JAMES
960 LARRABEE ST 325
WEST HOLLYWOOD, CA 90069


Wyoming Attorney General
Attn Gregory A Phillips
123 Capitol Building
200 W 24th Street
Cheyenne, WY 82002


WYOMING CHILD SUPPORT ENFORCE
PO BOX 1027
CHEYENNE, WY 82003


WYOMING DEPARTMENT OF TRANSPOR
5300 BISHOP BOULEVARD
CHEYENNE, WY 82009


WYOMING DEPT OF REVENUE
122 W 25TH STREET
CHEYENNE, WY 82002-0110


WYOMING SECRETARY OF STATE

200 W 24TH STREET
CHEYENNE, WY 82002-0020


WYOMING STATE TREASURERS OFF
UNCLAIMED PROPERTY DIVISION
2515 WARREN AVE STE 502
CHEYENNE, WY 82002


WYOU TV
ATTN ACCTS RECEIVABLE
201 HUMBOLDT STREET
ROCHESTER, NY 14610-1093


WYRICK CHRISTOPHER
2900 ARNOLD ST
BAKERSFIELD, CA 93305


WYTTENBACK JEREMY E
2735 RICE ST 115
ROSEVILLE, MN 55113


WYTV BROADCASTING
OF YOUNGSTOWN LLC
PO Box 59
YOUNGSTOWN, OH 44501


WYZZ INC
3131 North University
Peoria, IL 61604


WZVN TV 7
PO Box 7578
FORT MYERS, FL 33911-7578


WZZM TV 13
COMBINED COMM CORP INC
PO BOX 1624
GRAND RAPIDS, MI 49501-1624


X ERGON INC
PO Box 971342
DALLAS, TX 75397-1342


XAMONTY SABINA
213 E STROTHER AVE
FRESNO, CA 93706


XAVIER FRANCISCO
1941 W BASELINE APT 104
PHOENIX, AZ 85201

XAYAPHONE KATHLEEN
7375 BRISTOL RD
VENTURA, CA 93003


XAYAPHONE VICTORIA
7375 BRISTOL RD
VENTURA, CA 93003


XCEL ENERGY
414 NICOLLET MALL
MINNEAPOLIS, MN 55401


XCEL ENERGY
PO BOX 9477
MINNEAPOLIS, MN 55484-9477


XCEL Energy Northern States Power Co
PO Box 9477 2067
Minneapolis, MN 55484-9477


XCEL Energy Public Service Company of CO
PO Box 9477 2200
Minneapolis, MN 55484-9477


XELHUA PEDRO M
2110 RED ARROW TRAIL APT 14
FITCHBURG, WI 53711


XEROX CORPORATION
PO BOX 1000 M/S 60 372
WILSONVILLE, OR 97070-1000


XEROX CORPORATION
PO BOX 650361
DALLAS, TX 75265-0361


XEROX CORPORATION
PO BOX 660303
DALLAS, TX 75266-0303


XEROX CORPORATION
PO BOX 802555
CHICAGO, IL 60680-2555


XEROX CORPORATION
PO BOX 827181
PHILADELPHIA, PA 19182-7181


XEROX CORPORATION
PO BOX 827598
PHILADELPHIA, PA 19182-7598

XEROX OMNIFAX INC
PO BOX 676772
DALLAS, TX 75267-6772


XETV FOX 6
FILE 51058
LOS ANGELES, CA 90074-1058


XEVEX LLC
PO BOX 681
BUDA, TX 78610


XIONG NHOU
7408 79TH AVE N
BKLN PK, MN 55445


XIONG RANI
2413 N LOCUST ST
APPLETON, WI 54914


XIU XIA ZHENG AT BAMBOO GARDEN
1601 N H STREET
LOMPOC, CA 93436


XMC SALES LLC INC
823 EXOCET DR STE 109
MEMPHIS, TN 38018


XOCHITI ARIAS
146 CEDAR DRIVE
DOYLESTOWN, PA 18901


XPEDX
4510 Reading Road
Cincinnati, OH 45229


XPEDX
LOS ANGELES LOCKBOX 911382
PO BOX 31001 1382
PASADENA, CA 91110-1382


XPEDX INC
PO BOX 29460
CINCINNATI, OH 45229-0460


XPEDX INC
PO BOX 644520
PITTSBURG, PA 15264

XPRESS GRAPHICS
1531 JILL WAY 1011
FT MOHAVE, AZ 86426


XTREME CLEAN
4853 N MONTGOMERY
COLUMBIA, MD 65202


XTREME CLEAN 88
11872 W 91ST STREET
OVERLAND PARK, KS 66214


XTREME CLEAN 88 LLC
11641 W 83RD TERRACE
LENEXA, KS 66214


XTREME RESOLUTIONS INC
PO BOX 697
WEST CHESTER, OH 45071


XUYA ANA
1409 ORCHARD LN
ONTARIO, CA 91764


XYLEM DESIGN INC
309 HICKORY ST
FT COLLINS, CO 80524


YACKLEY JON A
5508 KIRKWOOD BLVD APT 9
CEDAR RAPIDS, IA 52404


YACKS CATHERINE N
12981 TIMOTHY LANE
FT MYERS BEACH, FL 33908


YACOBELLI JACOB A
17930 MURDOCK CIRCLE
PORT CHARLOTTE, FL 33948


YADON CONSTRUCTION SPECIALTIES
PO BOX 2672
202 N NAPA
SPOKANE, WA 99220


YAEGER REBECCA L
873 118 TH LN N E
BLAINE, MN 55434


YAGERS FIRE PROTECTION
12035 90TH STREET

LITTLE FALLS, MN 56345


YAHOO HOTJOBS
PO BOX 0506
CAROL STREAM, IL 60132-0506


YAICH JOCELYN T
816 E MONTGOMERY ST
ALLENTOWN, PA 18103


YAKISH EILEEN J
2307 SAN MARCUS DR
COLORADO SPRINGS, CO 80910


YALE INDUST TRUCKS PITTSBURGH
PO BOX 951734
CLEVELAND, OH 44193


YAMI INC
810 ENGLAND STREET
ASHLAND, VA 23005


Yami Inc
Jay Patel
810 England St
Ashland, VA 23005


YANCEYS
5820 PIPER DR
LOVELAND, CO 80539


YANDA SCOTT A
140 BAYBERRY LANE
NORTH LIBERTY, IA 52317


YANET GARCIA
3146 S HALM AVE APT 4
LOS ANGELES, CA 90034


YANEZ ERICK
729 E 77TH STREET 206
RICHFIELD, MN 55423


YANG ALISON
4312 S OWEN DR
MADISON, WI 53711


YANG KIA
2309 S PARK ST
MADISON, WI 53713

YANG PETER
2127 BURNS AVE
SAINT PAUL, MN 55119


YANIRA RIVERA
4129 BRIARCLIFF DRIVE
DES MOINES, IA 50317


YANOCHKO KATIE J
717 CHESTNUT ST
EMMAUS, PA 18049


YANTAS JONATHAN L
1939 WALTER RALEIGH
SAN ANTONIO, TX 78239


YAO BENJAMIN M
1865 PAUL DR
KAUKAUNA, WI 54130


YARBER CARPENTE NEVA J
421 LAKE VIEW DRIVE
ROGERSVILLE, AL 35652


YARBO JIMI K
145 LAUREL LN
MUNFORD, TN 38058


YARBOROUGH NATALIE E
15501 BRUCE B DOWNS BLVD 4206
TAMPA, FL 33647


YARBROUGH GREG
417 N FOREST ST
JENKS, OK 74037


YARBROUGH JONES SHANICE M
1020 SW 348TH PL
FEDERAL WAY, WA 98023


YARBROUGH JOSIAH D
12830 N Paradise Village Pkwy
Phoenix, AZ 85032


YARBROUGH TASHAN E
1033 5TH AVE
CEDAR RAPIDS, IA 52403


YARD MARVELS LANDSCAPE
PO BOX 123

STEWARTSVILLE, MO 64490


YARD WORKS PLUS
48368 OLD RIVER BLUFF ROAD
ST. PETER, MN 56082


YARITZ ASHLEY M
637 SKILLMAN AVENUE WEST
ROSEVILLE, MN 55113


YARNELL RYAN A
140 LEGACY LAKE LANE
APT 303
COLLIERVILLE, TN 38017


YARULLIN DAMIR R
4609 CASON COVE DR UNIT 522
ORLANDO, FL 32811


YASMEEN REAL ESTATE INC
23W562 NORTH AVE
CAROL STREAM, IL 60188


Yasuka Aoki Carnachan
501 Via Casitas 416
Greenbrae, CA 94904


YATES CASSIE A
N 1911 ELY
SPOKANE, WA 99212


YATES IRA D
2512 15TH ST W
LEHIGH ACRES, FL 33971-1209


YATES PAULA J
26893 SPANISH GARDENS DR
BONITA SPRINGS, FL 34135


YATES SHUN S
627 S VELARE ST
31
ANAHEIM, CA 92804


YATRON AMBERLYN
31521 HIPSHOT DRIVE
CASTAIC, CA 91384


YAUGER MARTIN A
1117 W 7TH ST
ANTIOCH, CA 94509

YAW RAMOS SARA E
680 N 8TH ST
EAGLE LAKE, FL 33839


YAX CHERYL D
19829 BAY LAKE RD
EUSTIS, FL 32736


YAYLA GONCA
813 CHEROKEE ST APT 6
BETHLEHEM, PA 18015


YAZEL JESSE R
1632 EMERSON DR SE
PALM BAY, FL 32909


YAZMIN ARCEO
11152 WALLINGSFORD RD APT 8E
LOS ALAMITOS, CA 90720


YBARRA CARLA C
PO BOX 776
FIVE POINTS, CA 93624


YBARRA CLAUDIO J
13827 N 37TH WAY
PHOENIX, AZ 85032


YBARRA III JESSE X
2725 N PROSPECT ST
COLORADO SPRINGS, CO 80907


YBARRA MICHAEL
1328 SAN BLANCO DRIVE
SALINAS, CA 93901


YBARRA VALERIE
7621 COMSTOCK AVE
WHITTIER, CA 90602


YCELA AVILA
1903 W 3RD ST
SANTA ANA, CA 92703


YDES MAJOR APPLIANCE
1220 OAK STREET
BRAINERD, MN 56401


YE FAY FAY

6718 SOUTH 2680 EAST
SALT LAKE CITY, UT 84121


YEAGER JOHN S
229 N HUSBAND
APT 206
STILLWATER, OK 74074


YEAGER MECHANICAL
2570 W 12TH ST N
NEWTON, IA 50208


YEARTON AMY
15750 ELLIS DRIVE
MORGAN HILL, CA 95037


YEATER KAYLA R
1904 EAST 16TH STREET
SEDALIA, MO 65301


YEATON ANGELA S
4824 FIDLER AVE
LONG BEACH, CA 90808-1125


YEGAN SAMA
1341 WEST BETHANY HOME RD
PHOENIX, AZ 85013


YEH CHRIS
38739 BOAT HOUSE DR
MURRIETTA, CA 92563


YELLE JR ROBERT A
945 GLENWOOD RD
DELAND, FL 32720


YELLOW ASSISTANCE
14145 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


YELLOW ASSISTANCE
PAYMENT PROCESSING CENTER
14145 COLLECTION
CHICAGO, IL 60693


YELLOW BOOK USA
TELEPHONE SALE DEPT
RYAN M CHARKOWSKI
CEDAR RAPIDS, IA 52404


YELLOW BOOK WEST

PO BOX 14482
DES MOINES, IA 50306-3482


YELLOW BOOK WEST
PO BOX 660052
DALLAS, TX 75266-0052


YELLOW FREIGHT SYSTEM INC
PO BOX 73149
CHICAGO, IL 60673


YELLOW JACKET ROOFING LLC
690 MONROE STREET
OSHKOSH, WI 54901


YELLOW PAGE UNITED
PO Box 53251
ATLANTA GA 30355
YELLOW PAGE UNITED


YELLOW PAGES INC
PO BOX 60007
ANAHEIM, CA 92812-6007


YELLOW PAGES PROCESSING CENTER
PO BOX 470589
TULSA, OK 74147


YELLOW PAGES UNITED
PO BOX 53251
ATLANTA, GA 30355


YELLOW TRANSPORTATION
10990 ROE AVE
OVERLAND PARK, KS 66211-4706


YELLOW TRANSPORTATION INC
PO BOX 905175
CHARLOTTE, NC 28290-5175


YELLOWBOOK USA
PO BOX 6448
CAROL STREAM, IL 60197-6448


YELLOWHAWK ROBERT G
2590 HOYT DR
THORNTON, CO 80229


YELLOWSTONE CAKES INC
1305 S COLUMBIA ROAD
GRAND FORKS, ND 58201

Yellowstone Cakes Inc
Tim Brandt
1305 S Columbia Rd
Grand Forks, ND 58201


YEMESERACH TADESSE
16648 WINDCREST DR
FONTANA, CA 92337


YEOMANS LISA M
109 BESSEMER CIRCLE
BRANDON, FL 33511


YERDEN ELECTRIC
603 WALNUT
THREE RIVERS, MI 49093


YERDEN MARY A
217 EVELYN AVE
KALAMAZOO, MI 49001


YERENA MARIA E
10540CLEARLAKE LOOP 119
FT MYERS, FL 33907


YEROKHOVA IRINA
4609 CASON COVE DR UNIT 522
ORLANDO, FL 32811


YES DISTRIBUTING INC
1201 MENDOTA HEIGHTS ROAD
MENDOTA, MN 55120


YESCAS JOEL R
202 AMBER TRAIL 7
SUN PRIRIE, WI 53540


YESCO
PO Box 11676
TACOMA, WA 98411


YESENIA FREGOSO
2300 S SULTANA AVE
ONTARIO, CA 91761


YESO ALFONSO
2159 NURSERY RD
APT 218
CLEARWATER, FL 33764

YESO VELENTE
1252 PINEVIEW AVE
CLEARWATER, FL 33756-4324


YESSE TINA M
54 DAHLIA DRIVE
DEBARY, FL 32713


YESSENIA GONZALEZ
886 DEVONSHIRE AVE
SAN LEANDRO, CA 94579


YETI MECHANICAL
PO BOX 336861
GREELEY, CO 80633


YETTO ANTHONY C
2021 NORTH LAMANS BLVD
TAMPA, FL 33607


YLITALO SARINA R
9535 SHADY OAK DR
CHASKA, MN 55318


YMCA AT SCHILLING FARMS
1185 SCHILLING FARMS BLVD
COLLIERVILLE, TN 38017


YMCA COMMUNITY CENTER
1701 S 8TH AVE E
NEWTON, IA 50208


YMCA of KNOX COUNTY
1324 W Carl Sandburg Dr
Galesburg, IL 61401


YMCA OF NORTHERN ROCK CO
221 DODGE STREET
ATTN STACEY BODNAR
JANESVILLE, WI 53548


YNIGUEZ SARAH N
2211 CALIMYRNA AVE
MERCED, CA 95340


Yoder Investments
A California Partnership
Joseph E Yoder Trustee
PO Box 396
Sun City, CA 92381

YOHN ANDY M
1452 EAST OLD SHAKOPEE CIRCLE
BLOOMINGTON, MN 55425


YOHO JASON C
13420 BELLINGHAM DRIVE
TAMPA, FL 33625


YOKIE GORDON C
48278 29 5 STREET
PAW PAW, MI 49079


YOKO GUZMAN
3055 LYNWOOD RD
LYNWOOD, CA 90262


Yolanda Bonanno
Kimco Realty Corporation
1621 B South Melrose Drive
Vista, CA 92081


YOLANDA CORTEZ
666 BERNAL AVE APT 1
SUNNYVALE, CA 94085


YOLANDA VAN BUREN
612 ILLINOIS CT 2
EL SEGUNDO, CA 90245


YONKER KELLI A
506 E LEGRAND ST
BOSCOBEL, WI 53805


YOR WAY CERAMIC TILE
7146 116TH AVE N
CHAMPLIN, MN 55316


YORBA LINDA CHAMBER OF COMMERC
17670 YORBA LINDA BLVD
YORBA LINDA, CA  92886


YORBA LINDA HIGH SCHOOL
GOLF BOOSTERS CLUB
19900 BASTAN CHURY RD
YORBA LINDA, CA 92866


YORK PATRICIA A
81 HOLIDAY LODGE ROAD
NORTH LIBERTY, IA 52317

YORK STEAKHOUSE
4220 WEST BROAD STREET
COLUMBUS, OH 43228


YORK WASTE DISPOSAL INC
PO BOX 1401
YORK, PA 17405-1401


YOSEMITE WATERS
1070 S LA CADENA DR
COLTON, CA 92324


YOST KATINA L
825 GREENBRIER DR
COLORADO SPRINGS, CO 80916


YOUNG ACRES SOD INC
236 N HAVANA RD
VENICE, FL 34292


YOUNG ALANE
11461 S 4380 W
SOUTH JORDAN, UT 84095


YOUNG ALEX R
1494 101ST ST
CLIVE, IA 50325


YOUNG ASHLEY
4839 FIDLER AVE
LONG BEACH, CA 90808


YOUNG CAREN M
1106 NE SUMNER AVE
JENSEN BEACH, FL 34957


YOUNG CHEVROLET
645 NO MAIN
LAYTON, UT 84041


YOUNG CINDY S
23790 LARSON AVE
DETROIT LAKES, MN 56501


YOUNG CLAUDE E
527 EDGEWOOD
COVINGTON, TN 38049


YOUNG CONAWAY STARGATT
TAYLOR LLP
PO BOX 391

WILMINGTON, DE 19899-0391


Young Conaway Stargatt Taylor LLP
Attn Robert F Poppiti Jr
1000 West Street 17th Floor
Wilmington, DE 19801


Young Conaway Stargatt Taylor LLP
Attn Robert S Brady
1000 West Street 17th Floor
Wilmington, DE 19801


YOUNG CONSTRUCTION
ATTN DAN YOUNG
317 N BOULDER AVE
NORA SPRINGS, IA 50458


YOUNG CRYSTAL
8600 BRODIE LN
1032
AUSTIN, TX 78745


YOUNG DAVID L
50 MEADOWLARK
SPRINGFIELD, IL 62702


YOUNG EDDIE
605 MASTERSON PASS
AUSTIN, TX 78753


YOUNG ELECTRIC SIGN
PO BOX 11676
TACOMA, WA 98411-6676


YOUNG ELECTRIC SIGN CO
3770 JOILET STREET
DENVER, CO 80239


YOUNG ELECTRIC SIGN CO
PO BOX 112230
TACOMA, WA 98411-2230


YOUNG ELECTRIC SIGN CO
PO BOX 11676
TACOMA, WA 98411-6676


YOUNG HOPE L
340 STATE ST
NEW GERMANY, MN 55367


YOUNG JESSICA L

4370 HIBISCUS DR
INDIAN LAKE ESTATE, FL 33855


YOUNG JOANNE M
1618 E KANSAS CITY RD 8
OLATHE, KS 66061


YOUNG JORDAN L
2772 RED OAK CIRCLE
BETHLEHEM, PA 18017


YOUNG JOSHUA J
GAGE B 925
MANKATO, MN 56001


YOUNG KAITLIN E
28 JUNIPER DRIVE
DOYLESTOWN, PA 18974


YOUNG KAREN A
1325 CR 48
GROVELAND, FL 34736


YOUNG KAREN A
8529 SYCAMORE TRAIL DRIVE
GERMANTOWN, TN 38139


YOUNG KATHERINE L
2146 W ISABELLA
149
TEMPE, AZ 85283


YOUNG KATHLEEN
5467 TYHURST WALKWAY APT 4
SAN JOSE, CA 95123


YOUNG KEVIN J
2156 WEST BROOKS ST APT A
NORMAN, OK 73069


YOUNG KEVIN P
420 NORTH 7TH STREET
SHEFFIELD, IA 50475


YOUNG KIMBERLY D
315 FOSTER COVE
CHULUOTA, FL 32766


YOUNG KRISTINE K
19206 WOODS EGDE TRAIL
BRAINERD, MN 56401

YOUNG LADAWN M
110 SHEPARD ST
GILBERT, IA 50105


YOUNG MADELINE E
4731 SAVANNAH CT SE
CEDAR RAPIDS, IA 52403


YOUNG MARC R
13246 BEACH TERRACE DR
GARDEN GROVE, CA 92844


YOUNG MELISSA A
3081 AVON RD
BETHLEHEM, PA 18017


YOUNG MOLLIE C
7516 PRINCETON DRIVE NE
CEDAR RAPIDS, IA 52402


YOUNG PATRICK E
3081 AVON RD
BETHLEHEM, PA 18017


YOUNG PLUMBING HEATING CO
750 50 HACKETT RD PO BOX 1077
WATERLOO, IA 50704


YOUNG RACHEL N
709 E 5TH ST APT 3
DES MOINES, IA 50309


YOUNG REBECCA J
605 SALEM CHURCH RD
HENNING, TN 38041


YOUNG RICKY J
3505 LOUISE ST
ROCKFORD, IL 61103


YOUNG SCOTT
1550 N 2ND ST
JENKS, OK 74037


YOUNG STEFANNIE R
3541 SPRINGWOOD ST
PONCA CITY, OK 74604


YOUNG STEPHANIE

633 LEXINGTON ST
MILPITAS, CA 95035


YOUNGBERG SONS INC
PO BOX 367
PIERRE, SD 57501


YOUNGBLUT HILARY A
1422 WASHINGTON STREET
CEDAR FALLS, IA 50613


YOUNGER COURTNEY A
439 N SAINT BERNARD DR
DEPERE, WI 54115


YOUNGER HOLMES ELECTRICAL
4790 N PLEASANT VIEW ROAD
PO Box 2030
PONCA CITY, OK 74602


YOUNGERS COMMERCIAL SERV
PO BOX 25494
COLORADO SPRINGS, CO 80936


YOUNGS CLEANING
93 OLD YORK ROAD 487
JENKINTOWN, PA 19046


YOUNGS COLUMBIA OR
FILE 74820
PO BOX 60000
SAN FRANCISCO, CA 94160


YOUNGS COLUMBIA WA
File 74952
PO BOX 60000
San Francisco, CA 94160


YOUNGS MARKET
PO BOX 30145
LOS ANGELES, CA 90030-0145


YOUNGS MARKET COMPANY
PO BOX 3188
200 SOUTH 29TH AVE
LOS ANGELES, CA 90051


YOUNGS TREE SERVICE
2520 N E 52ND COURT
DES MOINES, IA 50317

YOUNK LEAH K
W227 N8316 TAMARACK RD
SUSSEX, WI 53089


YOUNKIN JAZMYNE D
2456 NUTWOOD
H2O
FULLERTON, CA 92831


YOUNT VICTORIA L
787 110TH AVE
N NAPLES, FL 34108


YOUNTVILLE CHAMBER OF COMMERCE
PO BOX 2064
YOUNTVILLE, CA 94599


YOUNTVILLE SUN INC
PO BOX 2070
YOUNTVILLE, CA 94599


YOUR ENVIRONMENTS SOLUTION INC
8805 FLORIDA ROCK RD LOT 101
ORLANDO, FL 32824


YOUR FLORISTS INC
1503 SE 47TH TERRACE
CAPE CORAL, FL 33904


YOUR NAME HERE
DBA PACIFIC SCREENWORKS
23601 RIDGE ROUTE SUITE A
LAGUNA HILLS, CA 92653


YOUR NEIGHBORHOOD DECORATION
3330 TOWNSHIP AVE
SIMI VALLEY, CA 93063


YOUTH BASEBALL YEAR BOOK
PO BOX 421204
MPLS, MN 55442-1204


YOUTH FOOTBALL YEARBOOK
PO BOX 421204
MINNEAPOLIS, MN 55442-1204


YOUTH GO
213 NICOLET BLVD
ATTN MEREDITH
NEENAH, WI 54956

YOUTH HOCKEY PROGRAM GUIDES
PO BOX 421204
MINNEAPOLIS, MN 55442


YOUTH VILLAGES
3320 BROTHER BLVD
BARTLETT, TN 38133


YRC
PO BOX 905587
CHARLOTTE, NC 28290-5587


YRC INC
PO BOX 13573
NEWARK, NJ 07188-3573


YRC INC
PO Box 905587
CHARLOTTE, NC 28290


YRC LOGISTICS
21819 NETWORK PLACE
CHICAGO, IL 60601-1218


YTTRIE ANDREW J
607 8TH AVE W
OSAKIS, MN 56360


YULETIDE OFFICE SUPPLY INC
PO Box 34908
MEMPHIS, TN 38134


YULONDA DESMUKE
PO BOX 2971
HELENDALE, CA 92342


YUN BOPHA N
5974 SILVER SHADAOW CIR
SACRAMENTO, CA 95823


YUNEZ SAMUEL
19042 BRYANT ST 4
NORTHRIDGE, CA 91324


YUPANGUI MARCOS
2929 COLUMBUS AVE
MINNEAPOLIS, MN 55407


YVETTE AMARO
2829 W ASHLAN AVE APT 107
FRESNO, CA 93705

YVONNE SANCHEZ
1823 S KENT ST
VISALIA, CA 93277


YVONNE SMITH C/O FOXTAIL FOODS
761 BARG SALT ROAD
MT. CARMEL, OH 45244


YYZ HOSPITALITY MANAGEMENT
600 DIXON ROAD
TORONTO, ON M9W 1J1


YYZ Hospitality Management LTD
Barry Sheen
5090 Explorer Drive 7th Floor
Mississauga, ONT L4W 4T9
CANADA


Z3 GRAPHIX
8455 LENEXA DRIVE
LENEXA, KS 66214


ZABALA DANIEL A
12440 N 19TH AVE
168
PHOENIX, AZ 85029


ZABALA EVA M
12440 N 19TH AVE
168
PHOENIX, AZ 85029


ZABALA MANUEL
2542 N 47TH LANE
PHOENIX, AZ 85035


ZABALA MICHEAL A
2542 N 47TH LANE
PHOEINX, AZ 85035


ZABEL ELIZABETH L
8464 PINE COURT
VICTORIA, MN 55386


ZABOR FREDRICK J
3103 25TH STREET SW
LEHIGH ACRES, FL 33976-3903


ZABOROWSKI TONI L
3010 JOAN AVE

LEHIGH ACRES, FL 33971

ZABUKOVEC ANGELA
1211 MARGARET
PEKIN, IL 61554

ZACH WAGNER
1422 32ND STREET S APT 212
FARGO, ND 58103

ZACHARIAS GLORIA
10018 SCARLET MEADOW
SAN ANTONIO, TX 78254

ZACHARY COMPANY LLC
PO BOX 1248
LITCHFIELD PARK, AZ 85340

ZACHARY PLONSKI
24442 CHAMALEA
MISSION VIEJO, CA 92691

ZACHS LOCK SHOP
114 PHEASANT DR
PO BOX 5202
MANKATO, MN 56002-5202

ZADA RESOURCES
3015 E SKELLY DR
SUITE 240
TULSA, OK 74105

ZAECO RIVERSIDE ASSOCIATES
PO BOX 6509
C/O ZAECO GROUP
MINNEAPOLIS, MN 55406-0509

ZAFFT BRITTNEY L
3630 TRENTON LANE N
PLYMOUTH, MN 55441

ZAGACKI CRYSTAL M
7770 STARKEY RD APT A107
SEMINOLE, FL 33777

ZAGNOLI ANNIA L
1936 SAXON BLVD
DELTONA, FL 32725

ZAGORACH EMILY N
3102 NE 67TH TERR

GLADSTONE, MO 64119


ZAISERS LANDSCAPING
2400 SUNNYSIDE AVENUE
BURLINGTON, IA 52601


ZAKARY BOLTON
5301 LENNOX AVE APT 59
BAKERSFIELD, CA 93309


ZAKHEIM ASSOCIATES P A
1045 S UNIVERSITY DR STE 202
PLANTATION, FL 33324


ZALENSKI JOHN W
3675 BROADWAY B 7
FT MYERS, FL 33901


ZALESKI ANDREA C
1920 JOHNSON AVE N W
CEDAR RAPIDS, IA 52405


ZALIZNIAK RACHEL
N5655 OAK STREET
CHILI, WI 54420


ZALUSKY HANNAH R
960 WESTERN DRV
CHANHASSEN, MN 55317


ZAMBRANO BYRON
9280 UNIVERSITY AVE 141
COON RAPIDS, MN 55448


ZAMBRANO CHRISTIAN F
1801 3RD AVE S APT 108
MINNEAPOLIS, MN 55404


ZAMBRANO JUANA
1736 W 17TH ST
SANTA ANA, CA 92706


ZAMBRANO RACHEL C
77385 CALIFORNIA AVE
PALM DESERT, CA 92260


ZAMITES KAILA L
563 S FAIRMONT WAY
ORANGE, CA 92869

ZAMORA ALEJANDRA
3641 NORFOLK ST
NAPA, CA 94558


ZAMORA ARTURO
1530 NORTH 75TH DRIVE
KANSAS CITY, KS 66112


ZAMORA ENRIQUE
7911 ARLINGTON AVE APT 32
RIVERSIDE, CA 92503


ZAMORA IRMA
13829 1ST STREET
FORT MYERS, FL 33905


ZAMORA JESUS
20353 PARTHENIA ST
WINNETKA, CA 91306


ZAMORA JORGE G
8107 APRIL BEND
SAN ANTONIO, TX 78250


ZAMORA LEOCADIO
15 N 15TH ST
APT 16
MPLS, MN 55403


ZAMORA REBECCA
9801 GAMBLE AVE
GARDEN GROVE, CA 92841


ZAMORA SHERILYN
44 CANDLE LIGHT LOOP
LAKE WALES, FL 33859


ZAMORANO MARIA K
4343 MCLEOD ST NE
COLUMBIA HEIGHTS, MN 55421


ZAMUDIO ALONSO
450 REFLECTIONS DR
16
SAN RAMON, CA 94583


ZAMUDIO AURELLIO
935E 3000
121
LAYTON, UT 84040

ZAMUDIO EFRAIN
1371 MAGNOLIA DR
CONCORD, CA 94520


ZAMUDIO JOHN R
872 120TH LN
COON RAPIDS, MN 55448


ZANDER KATELYNN L
7309 ZANDER RD
SUN PRAIRIE, WI 53590


ZANE LANTZ
1358 OAKLAND RD SPC 87
SAN JOSE, CA 95112


Zane Tankel
181 E 65th Street Apt 23B
New York, NY 10021


ZANE TANKEL
181 EAST 65TH STREET APT 23B
NEW YORK, NY 10065


ZANINI VERONICA
9635 ORANGEBURG CT
SAN DIEGO, CA 92129


ZANKER SCHOOL PTA
1585 FALLEN LEAF DRIVE
MILPITAS, CA 95035


ZANOBIA JEEFERSON
2300 VALENCIA AVENUE
FORT PIERCE, FL 66012


ZAO COPIER SERVICE
3400 F BOISE AVE
BOISE, ID 83706


ZAPATA BRITTNY J
255 ERSKINE
SAN ANTONIO, TX 78201


ZAPATERO CARLOS R
195 EDMUND AVE APT 209
SAINT PAUL, MN 55103


ZAPATERO RUBI
2125 PASCAL STREET APT 3
ROSEVILLE, MN 55113

ZAPPACOSTA MARGARET M
4467 TOLLEFSON AVENUE N
NORTH PORT, FL 34287


ZARAGOZA ALFREDO
13657 CYNTHIA LANE
26
POWAY, CA 92064


ZARAGOZA ALMA L
1033 W 11TH STREET
MERCED, CA 95340


ZARAGOZA BIANCA
114 PIEDMONT DR
MILPITAS, CA 95035


ZARAGOZA HUMBERTO
1340 APPLE DR
CONCORD, CA 94518


ZARAGOZA JOSE
2751 MONUMENT BLVD 131
CONCORD, CA 94520


ZARAGOZA MANUEL
1033 W 11TH STREET
MERCED, CA 95340


ZARAGOZA MOISES E
2714 BROOKVIEW DRIVE 205
MAPLEWOOD, MN 55119


ZARAGOZA YANELI
485 CEDAR STREET
PARLIER, CA 93648


ZARATE ALFREDO
900 N CYPRESS ST
LA HABRA, CA 90631


ZARATE BLANCA
8594 W IRVING LANE
BOISE, ID 83704


ZARECKI GARY J
123 E MEADOW GROVE BLVD
APPLETON, WI 54915

ZARECKYS MIDWEST CONST INC
PO BOX 489
PIERRE, SD 57501


ZAREMBA TANYA L
7861 SHOALS DRIVE
APT C
ORLANDO, FL 32817


ZARGARYAN HERMINE R
1008 W BURNSVILLE PARKWAY
APT 231
BURNSVILLE, MN 55337


ZARKOSKI JOHN T
6796 MILL CREEK RD
SLATINGTON, PA 18080


ZAROGOZA TESSA C
7084 S WINTERHIL COVE
WEST JORDAN, UT 84081


ZAUZIG CHRISTOPHER
1217 NORWICH LN
VENTURA, CA 93001


ZAVA REALITIES C/O SUN BANK
PO Box 2120
A/C 0530001941631
DAYTONA BEACH, FL 32115


ZAVALA DIAZ PATRICIA
10002 N 7TH ST 1020
PHOENIX, AZ 85020


ZAVALA FELIPA
2139 NE LOOP 410
SAN ANTONIO, TX 78217


ZAVALA GABRIELA
707 1/2 W 164 ST
GARDENA, CA 90247


ZAVALA HIPOLITO
543 N CEDAR ST
ESCONDIDO, CA 92025


ZAVALA JOSE A
1150 TRAILWOOD N
HOPKINS, MN 55343

ZAVALA LIMBER
201 JANICE DR NW
CEDAR RAPIDS, IA 52405


ZAVALA RAFAEL N
7236 GREENHAVEN DR 183
SACRAMENTO, CA 95831


ZAVALA RAUL
3028 FRANCIS STREET APT 101
KANSAS CITY, KS 66103


ZAVALA SHERRY
1364 BRADFORD ST
STOCKTON, CA 95205


ZAVALA VARGAS GEOVANNY
3651 LANCASTGR LANE AV
PLYMOUNTH, MN 55441


ZAVECZ RACHEL M
4561 INDIAN CREEK RD
MACUNGIE, PA 18062


ZAYAS ALEXIS
551 SW HALIFAX AVE
PORT ST LUCIE, FL 34953


ZAYAS ANTHONY F
73922 SHADOW MOUNTAIN
11
PALM DESERT, CA 92260


ZAYAS FERNANDO
4175 CENTRAL AVE
SAN DIEGO, CA 92105


ZAYAS IVETTE
712 LEONARDO CT
KISSIMMEE, FL 34758


ZAYTSEV ALEXANDER V
7OOO ESTERO BLVD
FORT MYERS, FL 33951


ZAZA ANTHONY J
16501 FOOTHILL DR
TAMPA, FL 33624-1050


ZAZUETA LUIS
2050 SOUTHWEST EXPY

103
SAN JOSE, CA 95126


ZAZUETA STEVE
1OO7 W PRINCE RD
53
TUCSON, AZ 85705


ZDONKEWICEZ MISTY L
6818 NESTON
SAN ANTONIO, TX 78239


ZEBIK LINDA K
542O SCHMUTZLER ST APT 1O
WESTON, WI 54476


ZEE MEDICAL INC
5419 BREWSTER ST
SAN ANTONIO, TX 78233


ZEE MEDICAL INC /MCKESSON CO
PO BOX 781523
INDIANAPOLIS, IN 46278-8433


ZEE MEDICAL SER
PO BOX 610878
SAN JOSE, CA 95161-0878


ZEE MEDICAL SER FAIR OAKS
PO BOX 22
FAIR OAKS, CA 95628


ZEE MEDICAL SER HUNT BCH
16631 BURKE LANE
HUNTINGTON BCH , CA 92647


ZEE MEDICAL SER LAS VEGAS
1618 W OAKEY
LAS VEGAS, NV 89102


ZEE MEDICAL SER TX
PO BOX 33OO8
SAN ANTONIO, TX 78233


ZEE MEDICAL SER VENTURA
107 S BRYANT RD
OJAI, CA 93023


ZEE MEDICAL SER WHITTIER
2845 S WORKMAN MILL RD
WHITTIER, CA 90601

ZEE MEDICAL SERVICE
PO BOX 781583
Indianapolis, IN 46278-8583


ZEE MEDICAL SERVICE INC
2202 12TH ST N
FARGO, ND 58102


ZEE MEDICAL SERVICE INC
PO Box 15735
LOVES PARK, IL 61132


ZEE MEDICAL SERVICE INC
PO BOX 5620
HOLLYWOOD, FL 33083


ZEE MEDICAL SERVICE INC
PO BOX 781583
Indianapolis, IN 46278-8583


ZEE MEDICAL SERVICE INC SEFFN
PO BOX 1619
SEFFNER, FL 22583


ZEE MEDICAL SERVICE INC ST LOU
1044 PERSHALL
ST LOUIS, MO 63137


ZEE MEDICAL SERVICES INC
2745B LEISCZS BRIDGE RD
READING, PA 19605


ZEE PHOTO
GARY ZEAROTT
31 BISHOP ST
WHEELING, WV 26003


ZEE SERVICE COMPANY
PO BOX 22
FAIR OAKS, CA 95628


ZEELAND COMMUNITY HOSPITAL
RICHARD J LOBBES P C
PO BOX 2878
HOLLAND, MI 49422


ZEGOSKI SAVANNAH V
9901 RICH RD
BLOOMINGTON, MN 55437

ZEIMET ERIC K
5O6 MAIN ST
FARMINGTON, MN 55O24


ZEIMET GAIL F
5735 177TH ST WEST BOX 314
FARMINGTON, MN 55O24


ZEISZLER KYLE N
522O W 1O2ND APT 112
BLOOMINGTON, MN 55437


ZELAYA JENNIFER
1352 TIMBERBEND CIRCLE
ORLANDO, FL 32824


ZELKE MICHAEL J
4782 BAYANO ST
NORTH PORT, FL 34287


ZELLMANN TERESA A
2636 DUPONT AVE SOUTH
MINNEAPOLIS, MN 55408


ZELLMER PAUL A
4631 QUIGG DR 1456
SANTA ROSA, CA 954O9


ZELLMER TONIA M
1OO3 PROSPECT
LEHIGH ACRES, FL 33972


ZELLOUS ULYSSES JR
26O9 CALLOWAY DR
ORLANDO, FL 32810


ZELVAGGIO MARCELA
325 REFLECTIONS CIR 26
SAN RAMON, CA 94583


ZEMPEL CHRIS L
218 S KIPLING K212
ST PAUL, MN 55119


ZENITH INSURANCE COMPANY
4415 COLLECTIONS CENTER DR
CHICAGO, IL 60693


ZENKER SHANAH L
47 BENTEEN DR

LINCOLN, ND 58504-2368

ZENO OFFICE SOLUTIONS
PO BOX 23687
TAMPA, FL 33623

ZENOR TRAVIS E
361 NE DELAWARE AVE APT 607
ANKENY, IA 50021

ZENZ KATHRYN R
4017 29TH ST
DES MOINES, IA 50310

ZEP MANUFACTURING
FILE 50188
LOS ANGELES, CA 90074-0188

ZEP MANUFACTURING CO
FILE 50188
LOS ANGELES, CA 90074-0188

ZEPEDA DANIEL
1233 S SUNOL DR
LOS ANGELES, CA 90023

ZEPEDA JOSUE
16230 CORNUTA 14
BELLFLOWER, CA 90706

ZEPEDA KARLA
1233 S SUNOL DR
LOS ANGELES, CA 90023

ZEPEDA MIGUEL R
1981 FALLWOOD DR
11
TAYLORSVILLE, UT 84118

ZEPEDA ROSA S
4381 KAMPSTRA ST
SALEM, OR 97302

ZEPEDA TONY
32742 ALIPAS
107
SAN JUAN CAPISTRAN, CA 92675

ZEPHIER MAURA C
7404 BRISTOL VILLAGE DR
BLOOMINGTON, MN 55438

ZEPHYR ALUMINUM PRODUCTS
555 HUFF STREET
PO BOX 936
DUBUQUE, IA 52004


ZEPHYRHILLS
PO BOX 856680
LOUISVILLE, KY 40285-6680


ZEPHYRHILLS NATURAL SPR WATER
PO BOX 52214
PHOENIX, AZ 85072


ZERMENO ANGEL
8921 TRONEWOOD DR APT A
AUSTIN, TX 78758


ZEROREZ SOUTHWEST FLORIDA
2115 SOUTHWEST 52 LANE
CAPE CORAL, FL 33914


ZERR JESSE A
3728 36TH AVE S
MINNEAPOLIS, MN 55406


ZESCH STEVEN R
4769 CORTLAND DR
OREFIELD, PA 18069


ZESCHITZ GARRIS OLGA L
4201 S DECATUR BLVD
APT 1123
LAS VEGAS, NV 89103


ZESCO PRODUCTS
640 NORTH CAPITOL AVENUE
INDIANAPOLIS, IN 46204


ZETINO SUSAN K
290 E MIAMI TERRACE
KISSIMMEE, FL 34741


ZETROUER ANTHONY J
1103 ATLANTIC
PO BOX 592
ELWOOD, KS 66024


ZHANG FRANK
973 PROMENADE DR
PITTSBURG, CA 94565

ZHINA FRANKLIN
2017 PILLSBURY AVE S
MINNEAPOLIS, MN 55404


ZHINGRE JOVI
2710 9TH ST 313
ANOKA, MN 55303


ZHUNIO JAVIER
2516 29 TH AVE NE
MINEAPOLIS, MN 55418


ZICK BRIANNA H
908 W 86TH STREET
BLOOMINGTON, MN 55420


ZIEGENBEIN HALEY M
402 E WILSON AVE
APPLETON, WI 54915


ZIEGLER ASHLEY P
810 FOUNTAIN STREET
FOUNTAIN CITY, WI 54629


ZIEGLER DANIELA
7729 JOURNEYVILLE
AUSTIN, TX 78735


ZIEGLER JAMIE S
304 ROSE AVE
FRUITLAND, FL 34731


ZIEGLER SON PUBLISHING
9921 63RD AVENUE CT E
PUYALLUP, WA 98373


ZIEGLER TORRES LIDIA R
908 ST JACOB AVE
ALBERT LEA, MN 56007


ZIEHL NICOLE M
N1877 CLOVER LANE
GREENVILLE, WI 54942


ZIEHLKE SAMANTHA J
1657 KELLER COURT
ONALASKA, WI 54650


ZIEHR CANDIDA S

865 S 7TH ST
MARION, IA 52302


ZIELINSKI AND PARTNERS LLC
PO BOX 1282
MINNETONKA, MN 55345


ZIERKE SHEILA R
1221 MAINSTREET 5
HOPKINS, MN 55343


ZIERMAN PLUMBING INC
2341 MEREDITH LANE
SANTA MARIA, CA 93455-1143


ZIKA LINDA M
1525 CHARLES AVENUE
UNIT A
ST PAUL, MN 55104


ZILGES APPLIANCE CENTER
26 6TH STREET SE
MASON CITY, IA 50401


ZILISCH ASPHALT MAINT
R13091 RINGLE AVE
RINGLE, WI 54471


ZILKA ALICIA M
1803 TRAILWAY DR APT 2
EAGAN, MN 55122


ZILLMER LEAH I
326 S 7TH ST 110
LA CROSSE, WI 54601


ZILLMER YVONNE I
1518 7TH AVE SW
JAMESTOWN, ND 58401-5336


ZIM CITY SNOW PLOWING
25634 108th ST NW
ZIMMERMAN, MN 55398


ZIMMER LYNN M
1264 PIONEER LANE
SHAKOPEE, MN 55379


ZIMMER MARK R
2500 CENTENNIAL ROAD 265
BISMARCK, ND 58503-0701

ZIMMERMAN ASHLEY M
109 HILLTOP AVE
STANTON, IA 51573


ZIMMERMAN AUDREY M
5120 W WOOLEY RD
2
OXNARD, CA 93035


ZIMMERMAN BRIANNA L
1224 WALTON DR APT 204
AMES, IA 50014


ZIMMERMAN DANIEL J
1421 E STAGECOACH DR
OLATHE, KS 66062


ZIMMERMAN ERIC D
2011 BUCKINGHAM DRIVE
JAMISON, PA 18929


ZIMMERMAN III RAYMOND W
1122 NW 24 PLACE
CAPE CORAL, FL 33993


ZIMMERMAN JARED R
2000 MEADOW CHASE LANE APT 102
DES MOINES, IA 50321


ZIMMERMAN KYLEE N
813 POPLAR ST
MANDAN, ND 58554


ZIMMERMAN MICHAEL I
23565 HILLTOP RD
BUFFALO CREEK, CO 80425


ZIMMERMAN NIKKI J
6598 OSPREY CIRCLE
MONTICELLO, MN 55362


ZIMMERMAN RUTH L
8470 BAMBOO ROAD
FT MYERS, FL 33967


ZIMMERMAN SARAH E
1405 OLIVE LANE APT 216
PLYMOUTH, MN 55447

ZIMMERMAN SHELLEY R
7288 COLLEGE LANE
JAMESTOWN, ND 58405-1012


ZIMMERMAN TRISTA J
601 NTH 9TH ST
LA CROSSE, WI 54601


ZIMMERMAN ZACH A
225 18TH STREET N W
CEDAR RAPIDS, IA 52405


ZIMMERMANN PRISKA
7108 90TH AVR N
BROOKLYN PARK, MN 55445


ZIMNEY JENNY
1417 WESTERN PARK VILLAGE
JAMESTOWN, ND 58401


ZIMONICK BROS PROD INC
1770 E MASON ST
GREEN BAY, WI 54302


ZIMPRICH TRACY L
2432 320TH LANE
CAMBRIDGE, MN 55008


ZINCK ALISON F
2102 17TH ST S 306
FARGO, ND 58103


ZINCK AMBER V
1320 15 1/2 AVE SW
JAMESTOWN, ND 58401-5017


ZINGG GERI L
6210 ONWENTSIA TRAIL
OREGON, WI 53575


ZINGG NICHOLAS A
4322 DAISY DR
MADISON, WI 53711


ZINK DARIN C
6555 OLD LAKE WILSON RD
ROOM 118
DAVENPORT, FL 33896


ZINK MARTIN R
4359 E HINSON AVE

HAINES CITY, FL 33844


ZINK VIRGINIA L
9720 SQUIRE LANE
EDEN PRAIRIE, MN 55347


ZINNI DAVID A
106 N 8TH STREET
APT 2
ALLENTOWN, PA 18103


ZINTHEFER JOSHUA D
8024 COUNTY ROAD Y
MARSHFIELD, WI 54449


ZIOLKOWSKI CRYSTAL L
2901 FREDERICK AVE
ST JOSEPH, MO 64506


ZION LUTHERAN CHURCH
241 5TH AVE N
HOPKINS, MN 55343


ZION LUTHERAN CHURCH AHAHEIM
222 N EAST STREET
ANAHEIM, CA 92805


ZION LUTHERN CHURCH
YOUTH GROUP
300 LAKE STREET
ALEXANDRIA, MN 56308


ZIONS BANK
NATIONAL REAL ESTATE GROUP
PO BOX 26304
SALT LAKE CITY, UT 84126-0304


ZIPS FLOWERS
518 E PRAIRIE AVE
DECATUR, IL 62523


ZIRANDA RUBEN
318 N ALLYN AVE
ONTARIO, CA 91764


ZIRBES ZACHARY T
1305 EDMONSON AVE
MONTICELLO, MN 55362


ZIROFF LUKE W
530 WATERSIDE DR

PORT CHARLOTTE, FL 33954


ZITZER NICHOLAS C
4827 GRANADA AVE N
OAKDALE, MN 55128


ZITZOW ELECTRIC INC
49605 CNTY HWY 17
VERGAS, MN 56587


ZOLL ERICA L
319 JACKSON AVENUE
LEHIGH ACRES, FL 33936


ZOLL KRISTINA A
1422 ROSE ST 3
LACROSSE, WI 54607


ZONE PUBLISHING
412 7TH ST
NEW CASTLE, PA 16102


ZOOK ASHLEY R
905 LONSTRETER RD
MANDAN, ND 58554-2844


ZOOK KAYLA M
905 LOHSTRETER DR
MANDAN, ND 58554-2366


ZOOM BEVERAGE INC
820 DECATUR AVE N
GOLDEN VALLEY, MN 55427


Zoom Broom
5390 Estate Office Drive
Suite 1B
Memphis 38119


ZOOM N BROOM INC
2506 MT MORIAH B401
MEMPHIS, TN 38115


ZOPFI PATRICIA A
EP 3715 DRAKE AVE
STRATFORD, WI 54484


ZOROMSKI SARA A
726 RIDGELAND AVE
SCHOFIELD, WI 54476

ZORRILLA LAUREN N
2313 WEST 230TH STREET
TORRANCE, CA 90501


ZOSKY DANIEL J
4636 MILL RD
SCHNECKSVILLE, PA 18078


ZOULEK RICHARD A
54 SCOTTS DR
HOLLAND, MI 49424


ZOULEK RYANNE A
54 SCOTTS DR
HOLLAND, MI 49424


ZSCHOKKE RENEE L
57 N MCKNIGHT RD
ST PAUL, MN 55119


ZUBIZARRETA NESTOR D
4834 PLAIN FIELD DRIVE
SAN JOSE, CA 95111


ZUBRICK T SHIRTS
692 HANCOCK RD
BULLHEAD CITY, AZ 86442


ZUEHLKE CONSTRUCTION
220 N 5TH STREET
BLACK RIVER FALLS, WI 54615


ZUEHLKE PHYLLISA L
742 HILLVIEW AVE APT 2
LACROSSE, WI 54601


ZUELSDORF WHITNEY J
7163 HILLTOP CIRCLE
DE FOREST, WI 53532


ZUHLSDORF LAURA J
27150 THOMAS AVE
ELKO, MN 55020


ZUK MICHAEL B
1821 CHIANTI PL
EASTON, PA 18045


ZULUAGA SILVANA
12401 ORANGE GROVE

TAMPA, FL 33618


ZUMBA JUAN R
1810 COLUMBUS AVE SO
APT 104
MINNEAPOLIS, MN 55404


ZUMBAHLEN DAYNA E
1681 US HWY 67
CHAPIN, IL 62628


ZUMWALT RYAN
3008 SOUTH 1000 EAST
SALT LAKE CITY, UT 84106


ZUNIGA ALDO D
1080 W 3300 S
SOUTH SALT LAKE, UT 84119


ZUNIGA ALEXANDER A
1240 4TH AVE E 22
SHAKOPEE, MN 55379


ZUNIGA ARAGON JAVIER
938 W HUNTINGTON
20
ARCADIA, CA 91007


ZUNIGA CESAR
938 W HUNTINGTION DR
ARCADIA, CA 91007


ZUNIGA CESAR A
944 WEST HUNTINGTON
APT 20
ARCADIA, CA 91007


ZUNIGA JAVIER
938 W HUNTINGTON DR
ARCADIA, CA 91006


ZUNIGA MADISON L
3924 LAY ST
DES MOINES, IA 50317


ZUNWALT JEREMY
3008 SOUTH 1000 EAST
SALT LAKE, UT 84106


ZUO MIRANDA M
265 LANGDON ST APT 21

MADISON, WI 53703


ZUPON KEVIN W
6332 BOONE AVE 208
BROOKLYN PARK, MN 55428


ZUPP SUSAN F
649 N W 1971 ROAD
LONE JACK, MO 64070


ZURICH NORTH AMERICA
8712 INNOVATION WAY
CHICAGO, IL 60682-0087


ZURICH NORTH AMERICA
8745 PAYSPHERE CR
ATTN BLANCA QUINONES
CHICAGO, IL 60674-8745


ZURITA TEODORO S
1324 EAGLCREEK BLVD 105
SHAKOPEE, MN 55379


ZUTHER KIMBERLY A
1011 ANTELOE DRIVE
HAZEN, ND 5854-52145


ZWARYCH LU ANN
580 GLENBURRY WAY
SAN JOSE, CA 95123


ZWECK LEAH N
510 S ILLINOIS APT 8
MASON CITY, IA 50401


ZWEIFEL ERIKA L
15 EAST GARRISON STREET
APT 2
BETHLEHEM, PA 18018


ZWICK CARL
1984 SUNDOWN CANYON DR
HENDERSON, NV 89014


ZWICKEY PATRICK W
7401 KENTUCKY AVE N
BROOKLYN PARK, MN 55428


ZYLO JESSICA A
10037 NW 8THLN
OCALA, FL 34482

ZYTOWSKI AUBRI M
516 LAND O LAKES CT
DELAND, FL 32720


ZYVOLOSKI ANNABEL L
5981 DELPHI CT
NORTH FORT MYERS, FL 33903


ZZZ SANITATION
PO BOX 5696
BOISE, ID 83705